In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOUSE, ROY G., Agreement No. 19555018<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSE, RICHARD E., Agreement No. 19555019<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOWERS, FRANCES SUE, Agreement No. 19555020<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTON, DONNA KAYE, Agreement No. 19555021<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSE, RONALD WALLACE, Agreement No. 19555022<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, DEBORAH FAYE, Agreement No. 19555023<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, KATHRYN ESTATE, Agreement No. 19555024<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY FAMILY PARTNERSHIP, Agreement No. 19555025<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREET, LAURA, Agreement No. 19555026<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINES, HOLLIDAY, Agreement No. 19555027<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNELL, C.G., ET UX, Agreement No. 19608000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 034 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNELL, C.G., ET UX, Agreement No. 19609000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 034 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEARY, JOHN K., TRUST, Agreement No. 19748001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 016 NW4 Exception: LESS & EXCEPT WELLBORE OF ROBERT KELLOGG # 1-16 From 0 feet to 14,560 feet From 14,560 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, JERRY L., Agreement No. 19749001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 016 SE4 Exception: LESS & EXCEPT WELLBORE OF ROBERT KELLOGG # 1-16 From 0 feet to 14,560 feet From 14,560 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, J. HIRAM, LTD., Agreement No. 19749002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 016 SE4 Exception: LESS & EXCEPT WELLBORE OF ROBERT KELLOGG # 1-16 From 0 feet to 14,560 feet From 14,560 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEAGER, ZENA, Agreement No. 20289001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 SE4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-8 WELLBORES From 0 feet to 13,690 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARSTOW, HOWARD E., Agreement No. 20289002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 SE4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-8 WELLBORES From 0 feet to 13,690 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEW, KATIE, ET VIR, Agreement No. 20290000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 W2 NW4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-8 WELLBORES From 0 feet to 13,690 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DACUS, HENRY L., ET UX, Agreement No. 20291001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 SW4 NE4, SE4 NW4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-8 WELLBORES From 0 feet to 13,690 feet<br>Metes & Bound: AND THE WEST 30 FT OF NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DACUS, C.E., ET UX, Agreement No. 20292001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 NW4 NE4, NE4 NW4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-8 WELLBORES Exception: LESS THE WEST 30 FT THEREOF From 0 feet to 13,690 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNSON, DAVE COMPANY, Agreement No. 20344001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 018 W2 E2, E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, JON NORMAN, ET UX, Agreement No. 20780001<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD Exception: LESS & EXCEPT ALL DEPTHS 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. From SURFACE to 11,100 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDGEWAY, AVA GAY, ET VIR, Agreement No. 20781001<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD Exception: L/E A TRACT IN THE SE4 DESCRIBED AS BEG AT SE/C OF SE4; THENCE N 1,070' FOR A POB; THENCE N 360'; THENCE W 360'; THENCE S 360'; THENCE E 360' TO THE POB Exception: L/E ALL DEPTHS BELOW S/E OF THE DEEPEST DEPTH DRILLED From SURFACE to 11,100 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, ALISA ANN, Agreement No. 20781002<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD Exception: L/E ALL DEPTHS BELOW S/E OF THE DEEPEST DEPTH DRILLED Exception: L/E A TRACT IN THE SE4 DESCRIBED AS BEG AT SE/C OF SE4; THENCE N 1,070' FOR A POB; THENCE N 360'; THENCE W 360'; THENCE S 360' TO THE POB From SURFACE to 11,100 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, UTAH BLAINE TRUST, Agreement No. 20781003<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD Exception: L/E A TRACT IN THE SE4 DESCRIBED AS BEG AT SE/C OF SE4; THENCE N 1,070' FOR A POB; THENCE N 360'; THENCE W 360'; THENCE S 360'; THENCE E 360' TO THE POB Exception: L/E ALL DEPTHS BELOW S/E OF THE DEEPEST DEPTH DRILLED From SURFACE to 11,100 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, VICTOR PAT, Agreement No. 20781004<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD Exception: L/E ALL DEPTHS BELOW S/E OF THE DEEPEST DEPTH DRILLED Exception: L/E A TRACT IN THE SE4 DESCRIBED AS BEG AT SE/C OF SE4; THENCE N 1,070' FOR A POB; THENCE N 360'; THENCE W 360'; THENCE S 360'; THENCE E 360' TO THE POB From SURFACE to 11,100 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, WANDA ROBINSON S., Agreement No. 20781005<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD Exception: L/E A TRACT IN THE SE4 DESCRIBED AS BEG AT SE/C OF SE4; THENCE N 1,070' FOR A POB; THENCE N 360'; THENCE W 360'; THENCE S 360' TO THE POB Exception: L/E ALL DEPTHS BELOW S/E OF THE DEEPEST DEPTH DRILLED From SURFACE to 11,100 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, E.L., Agreement No. 20936001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, W.L., Agreement No. 20936002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMBRIDGE ROYALTY COMPANY, Agreement No. 20936003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, WAUNITA M., Agreement No. 20936004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KADANE, GEORGE E., ET AL, Agreement No. 20936005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WAUGH, ELEANOR, Agreement No. 20936006<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKIN, J. D., Agreement No. 20936007<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, EDWARD, Agreement No. 20937001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 E2 NW4, SE4, SE4 SW4 Lot 1 Lot 2 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, JANE C., Agreement No. 20937002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 E2 NW4, SE4, SE4 SW4 Lot 1 Lot 2 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VON ROSENBURG, ANNELLE E., Agreement No. 20937003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 E2 NW4, SE4, SE4 SW4 Lot 1 Lot 2 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, LINDSEY R., Agreement No. 20937004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 E2 SE4, W2 SE4, SE4 SW4, E2 NW4 Lot 1 Lot 2 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMBRIDGE ROYALTY COMPANY, Agreement No. 20938001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 SE4 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, WAUNITA M., Agreement No. 20938002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 SE4 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KADANE, GEORGE E., ET AL, Agreement No. 20938003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 SE4 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMBRIDGE ROYALTY COMPANY, Agreement No. 20939001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, WAUNITA M., Agreement No. 20939002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KADANE, GEORGE E., ET AL, Agreement No. 20939003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRISSELL, JIMMY MARVIN, Agreement No. 20940001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 NE4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRISSELL, GARY DAWAIN, Agreement No. 20940002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 NE4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, GERTIE, ET AL, Agreement No. 20940003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 007 NE4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, EVA S., ET UX, Agreement No. 21676001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 E2 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 21676002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #276280, Agreement No. 21677001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOCKER, F.M., Agreement No. 21678001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION COOP, Agreement No. 21734001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 012 S2 SW4 Exception: EXCLUDING THE WILLIAM F #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, CECILE MARIE, Agreement No. 21747001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 NE4, S2 NE4<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF THE NW4, THENCE 488 FEET WEST; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, JAMES CLEO, ET UX, Agreement No. 21775001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 NE4, E2 SE4 From 0 feet to 19,318 Feet From 19,318 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYMES, PEGGY LYNN, ET VIR, Agreement No. 21775002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 NE4, E2 SE4 From 0 feet to 19,318 Feet From 19,318 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, KENNETH B., ET UX, Agreement No. 21775003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 NE4, E2 SE4 From 0 feet to 19,318 Feet From 19,318 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOPP, W. ROY, Agreement No. 21776001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NW4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE OIL AND GAS CO, Agreement No. 21776002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE ROYALTY CORP., Agreement No. 21776003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPKINS, LOY M., TRUSTEE, Agreement No. 21777001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NW4 NE4, E2 NW4, NE4 SW4, W2 NW4, NW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPKINS, LOY M., Agreement No. 21777002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NW4 NE4, E2 NW4, NE4 SW4, W2 NW4, NW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, CLARE, ET VIR, Agreement No. 21777003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NW4, N2 SW4, NW4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, JEROME, ET UX, Agreement No. 21777004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NW4, N2 SW4, NW4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, LEO, ET UX, Agreement No. 21777005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NW4, N2 SW4, NW4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, LOYOLA, ET UX, Agreement No. 21777006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NW4, N2 SW4, NW4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'DONNELL, GRACE, Agreement No. 21777007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NW4, N2 SW4, NW4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 From SURFACE to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRALLE, LILLIS C., ET VIR, Agreement No. 21778001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 W2 NW4, NW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUSSELL, O.P., Agreement No. 21779001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NW4 NE4, E2 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUKER, E.W., Agreement No. 21779002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NW4 NE4, E2 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, H.O., ET UX, Agreement No. 21779003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NW4 NE4, E2 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME STAKE OIL & GAS CO., Agreement No. 21780001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 E2 NW4, NE4 SW4, NW4 SW4, W2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME STAKE ROYALTY CORP., Agreement No. 21780002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 E2 NW4, NE4 SW4, W2 NW4, NW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, RICHARD A., Agreement No. 21781001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 All depths<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 All depths<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, DOROTHY JEAN, Agreement No. 21781002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4, W2 SE4 Exception: L&E WB PEGGY 1-29 All depths<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, IRENE R., Agreement No. 21782001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICH, BLANCHE I., Agreement No. 21782002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATSON ROYALTY COMPANY, Agreement No. 21782003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE ROYALTY CORP., Agreement No. 21783001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 W2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE OIL & GAS CO., Agreement No. 21783002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 W2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, IRENE R., Agreement No. 21783003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 W2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICH, BLANCHE I., Agreement No. 21783004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 W2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATSON ROYALTY COMPANY, Agreement No. 21783005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMAN, R.B., Agreement No. 21785001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 W2 SE4, S2 SW4 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODMAN, LILLIAN, Agreement No. 21785002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 W2 SE4, S2 SW4 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRANE, CHRISTIA, Agreement No. 21785003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 W2 SE4, S2 SW4 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                  Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COBLENTZ, CHARLES E.,ETUX, Agreement No. 21785004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 W2 SE4, S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, JOHN D., JR., Agreement No. 22216001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 024 Exception: L/E ALICE #3-24 & HULS #1-24 W/B From SURFACE to top SQUAWBELLY<br>Metes & Bound: 3.266 ACRES IN THE SE/4 2.066 ACRES N OF THE SE/C OF SE/4 AND 1.2 ACRES BEING THE W 19.8 FEET OF THE SE/4<br>SEC 024 SE4 Exception: L/E 3.266 ACRES Exception: L/E ALICE #3-24 & HULS #1-24 W/B From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULS, MAURICE M., ET UX, Agreement No. 22217000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 024 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF ALICE # 3-24 (LTD FROM SURF DOWN TO TOTAL DEPTH DRILLED IN TEST WELL) AND THE HULS 1-24 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, HAYDEN E., ET AL., Agreement No. 22218001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 024 NE4 Exception: LESS & EXCEPT THE WELLBORES OF ALICE # 3-24 (LTD FROM SURF DOWN TO TOTAL DEPTH DRILLED IN TEST WELL) AND THE HULS 1-24. From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTEN, JAMES E., Agreement No. 22220001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTEN, CECIL W., Agreement No. 22220002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNLAP, NANCY C., REV. TRUST, Agreement No. 22220003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, O.E. & E.L. TRUST, Agreement No. 22220004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 From SURFACE to 12,150 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTEN, BOBBIE LEE, Agreement No. 22220005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTEN, THOMAS D., Agreement No. 22220006<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTON, SHARON CHARLENE, Agreement No. 22220007<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOREN, MARY ANN, Agreement No. 22220008<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, MITTIE FAYE, Agreement No. 22220009<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, CHARLES E., TR, Agreement No. 22220010<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELCHIC, ALBERT MITCHELL, Agreement No. 22220011<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELCHIC, GEORGE JR., Agreement No. 22220012<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPAIN, PATSY SLATTEN, Agreement No. 22220013<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OGDEN, ROGER HOUSTON, Agreement No. 22220014<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, LESTER A. JR., Agreement No. 22220015<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, ALICE D., ET AL, Agreement No. 22220016<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEINY, MARILYN F., Agreement No. 22220017<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAND, BEVERLY, Agreement No. 22220018<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASKEY, BEVERLY, Agreement No. 22220019<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTON, MONTE, Agreement No. 22220020<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAFFORD, DR. JOE, Agreement No. 22220021<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 Exception: LESS & EXCEPT ALL DEPTHS 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED.<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAFFORD, LESTER V., Agreement No. 22220022<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4<br>Metes & Bound: LESS & EXCEPT ALL DEPTHS 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTEN, LLOYD DEAN, Agreement No. 22220023<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTEN, JIMMIE LEROI, Agreement No. 22220024<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLE, VIVIENNE DE YARMAN, Agreement No. 22220025<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTEN, LARRY DON, Agreement No. 22220026<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVIA, LORETTA JEAN, Agreement No. 22220027<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTON, CHARLENE, Agreement No. 22220028<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLE, MICHELLE JESSICA, Agreement No. 22220029<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TENNILLE, EVE A. RATHFON, Agreement No. 22220030<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, NW4 SW4, E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATHFON, JOSEPH B., Agreement No. 22220031<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, NW4 SW4, E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELK CITY ROYALTY COMPANY, Agreement No. 22220032<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, NW4 SW4, E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASTEDO, W. BAYARD, Agreement No. 22220033<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, NW4 SW4, E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASTEDO, PHILIP R., Agreement No. 22220034<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, NW4 SW4, E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASTEDO, CHRISTOPHER K., Agreement No. 22220035<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, NW4 SW4, E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASTEDO, HELEN W., Agreement No. 22220036<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, NW4 SW4, E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASTEDO, JULIA POST, Agreement No. 22220037<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, W2 SE4, N2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIETOR, JULIA B., Agreement No. 22220038<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, W2 SE4, N2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASKEY, LINDA M., Agreement No. 22220039<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, W2 SE4, N2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACM ASSOCIATES PARTNERSHIP, Agreement No. 22220040<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, W2 SE4, N2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILE HIGH MANAGEMENT COMPANY, Agreement No. 22220041<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, W2 SE4, N2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENLEY, GENEVA A., Agreement No. 22229001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTEN TRUST DTD 1/17/94, Agreement No. 22229002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTEN, CAROL MARKLEY, Agreement No. 22229003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPERD, PERRY DON, ETUX, Agreement No. 22229004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPERD, PERRY DON, ETAL, Agreement No. 22229005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPERD, KIRBY, Agreement No. 22229006<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IGO, FLORA NEVADA, Agreement No. 22229007<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, RICHARD MARSHALL, Agreement No. 22233001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, STELLA, Agreement No. 22233002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**                 Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HINDS, RUBY, ET VIR. Agreement No. 22233003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLANAHAN, REBA DUREN, Agreement No. 22233004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART FAMILY TRUST, Agreement No. 22233005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMOTHERMAN, MONNIE LEE H., Agreement No. 22233006<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGFORD, PATRICIA ANN, Agreement No. 22233007<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, ELBERT, ET UX, Agreement No. 22233008<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYHALL, VERA MARIE, Agreement No. 22233009<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, VERNA, Agreement No. 22233010<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACOSTA, KATHRYN LYNN, Agreement No. 22233011<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEERHART, CONSTANCE A. TRUST, Agreement No. 22233012<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERMAN, VIRGINA C. REVOCABLE TRUST, Agreement No. 22233013<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 Exception: LESS AND EXCEPT ALL DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. From SURFACE to 12,150 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEERHART, CONSTANCE S. TRUST, Agreement No. 22233014<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 Exception: LESS AND EXCEPT ALL DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. From SURFACE to 12,150 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, LILLIAN E., REVOCABLE TRUST, Agreement No. 22233015<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 Exception: LESS AND EXCEPT ALL DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. From SURFACE to 12,150 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, WILLIAM DOUGLAS TRUST, Agreement No. 22233016<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 Exception: LESS AND EXCEPT ALL DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. From SURFACE to 12,150 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, CARL S., GRANDDAUGHTERS' TRUSTS, Agreement No. 22233017<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 Exception: LESS AND EXCEPT ALL DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART FAMILY TRUST, Agreement No. 22233018<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JUDITH K., Agreement No. 22233019<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, LOUISE AACHTE, Agreement No. 22234000<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 SW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH FAMILY TRUST, Agreement No. 22246001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DOROTHY E., Agreement No. 22246002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAIRD, EDWIN G., ETUX, Agreement No. 22246003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANCH, MARILYN SMITH, TRUST, Agreement No. 22246004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEERHART, CONSTANCE TRUST, Agreement No. 22246005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERMAN, VIRGINA C., TRUST, Agreement No. 22246006<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE All depths<br>Metes & Bound: LESS AND EXCEPT ALL DEPTS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEERHART, CONSTANCE S.,TRUST, Agreement No. 22246007<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE Exception: LESS AND EXCEPT ALL DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, LILLIAN E., REVOCABLE TRUST, Agreement No. 22246008<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE Exception: LESS AND EXCEPT ALL DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAIRD, J.C. REVOCABLE TRUST, Agreement No. 22246009<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, CARL S. GRANDDAUGHTERS' TRUSTS, Agreement No. 22246010<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE Exception: LESS AND EXCEPT ALL DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, WILLIAM DOUGLAS TRUST, Agreement No. 22246011<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE Exception: LESS AND EXCEPT ALL DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROWLEY, TIM J., Agreement No. 22248001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS, GOLDIE R., TR., Agreement No. 22248002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, BRUCE A., Agreement No. 22254001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, CHARLES R., ET UX, Agreement No. 22254002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEIPLE, H.L., ET AL, Agreement No. 22254003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, EDGAR, ET UX, Agreement No. 22254004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESNER, RONALD L., Agreement No. 22254005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, MARK R., Agreement No. 22254006<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, PATTY J. REV TR., Agreement No. 22254007<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, DIXON DALE REV T, Agreement No. 22254008<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BETTY JO TRUST, Agreement No. 22254009<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, PEARL, ET AL, Agreement No. 22254010<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT THE MARY OKIE 1-11 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, WALTER, ET UX, Agreement No. 22279001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, KARMAN PANKRATZ, Agreement No. 22279002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, KARMEN PANKRATZ, Agreement No. 22441001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTON, JAY, Agreement No. 22441002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 E2 SW4, W2 SE4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, IRIS HUTTON, ET V, Agreement No. 22461002<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 S2 NW4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet bottom CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTTON, JIMMY LYNN, Agreement No. 22461003<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 S2 NW4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet bottom CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTTON, PATRICK M., Agreement No. 22461005<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 S2 NW4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet bottom CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLZIN, DONNA M., Agreement No. 22461006<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 S2 NW4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet bottom CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTTON, MICHAEL C., Agreement No. 22461007<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 S2 NW4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet bottom CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTTON, CHARLES WINIFRED, Agreement No. 22461008<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 S2 NW4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet bottom CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, TAMMY LYNN, Agreement No. 22461009<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 S2 NW4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet bottom CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

| In re: | **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | Case No. | **15-11942 (CSS)** |

| **DESCRIPTION AND LOCATION OF PROPERTY** | **NATURE OF DEBTOR'S INTEREST IN PROPERTY** | **CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY** | **AMOUNT OF SECURED CLAIM** |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BREWSTER, MARY SUE, Agreement No. 22470001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AYRES, DONALD G., ET UX, Agreement No. 22487001<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 E2 SW4, W2 SE4 From 0 feet bottom DESMOINES to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, JAMES K., Agreement No. 22487002<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 E2 SW4, W2 SE4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, PEGGY ARNOLD, Agreement No. 22487003<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 E2 SW4, W2 SE4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYMCOX, KEITH D., Agreement No. 22487004<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 E2 SW4, W2 SE4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, S.H., Agreement No. 22487005<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 E2 SW4, W2 SE4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLIEWER FARM COMPANY, Agreement No. 22497001<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet CENTER OF EARTH<br>Metes & Bound: WEST 70 ACS OF N/2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCEY, JIMMY F., ET UX, Agreement No. 22511001<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet CENTER OF EARTH<br>Metes & Bound: PART OF W2 SW4 DESCRIBED AS BEGINNING 40' NORTH & 440' EAST OF THE SW/C; THENCE EAST 880'; THENCE NORTH 2435'; THENCE WEST 880'; THENCE SOUTH 2435' TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE PRODUCTION CO., Agreement No. 22572001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 028 NW4 Exception: LESS & EXCEPT THE WELLBORE OF SPITZ 1-28 LESS & EXCEPT THE WB OF THE HINKLE 2-28 LTD FROM SURF TO TD From 13,900 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 22573001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 028 NE4 Exception: LESS & EXCEPT THE WELLBORE OF SPITZ 1-28 LESS & EXCEPT THE WB OF THE HINKLE 2-28 LTD FROM SURF TO TD From 13,900 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 22574001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4 Exception: LESS & EXCEPT THE WELLBORE OF NUTLEY 2-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, PAT KNIGHT, ET VIR, Agreement No. 22614001<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 033 E2 NE4 From 13,800 feet bottom DES MOINES/GRANITE WASH to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, CHARLES R., ET UX, Agreement No. 22860001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 15 ACS OF THE NW4 NE4 DESCRIBED AS FOLLOWS: BEGIN AT THE NW/C OF NW4; THENCE SOUTH 744.8'; THENCE EAST 877.3'; THENCE NORTH 744.8'; THENCE WEST 877.3' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, RONALD L., ET UX, Agreement No. 22860002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 15 ACS OF THE NW4 NE4 DESCRIBED AS FOLLOWS: BEGIN AT THE NW/C OF NW4; THENCE SOUTH 744.8'; THENCE EAST 877.3'; THENCE NORTH 744.8'; THENCE WEST 877.3' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, GRETCHEN L., ET VIR, Agreement No. 22860003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 15 ACS OF THE NW4 NE4 DESCRIBED AS FOLLOWS: BEGIN AT THE NW/C OF NW4; THENCE SOUTH 744.8'; THENCE EAST 877.3'; THENCE NORTH 744.8'; THENCE WEST 877.3' TO POB | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**                 Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KNIGHT, E. BILL, ET UX, Agreement No. 22861000<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, KAY, Agreement No. 22862001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 Lot 3 Lot 4 Exception: L/E A 15 AC TRACT DESCRIBED AS: BEGIN AT THE NW/C NW4; THENCE SOUTH 744.8'; THENCE EAST 877.3'; THENCE NORTH 744.8'; THENCE WEST 877.3' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LOYD VANCE, Agreement No. 22862002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 Lot 3 Lot 4 Exception: L/E A 15 AC TRACT DESCRIBED AS: BEGIN AT THE NW/C NW4; THENCE SOUTH 744.8'; THENCE EAST 877.3'; THENCE NORTH 744.8'; THENCE WEST 877.3' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CHARLENE B., Agreement No. 22862003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 Lot 3 Lot 4 Exception: L/E A 15 AC TRACT DESCRIBED AS: BEGIN AT THE NW/C NW4; THENCE SOUTH 744.8'; THENCE EAST 877.3'; THENCE NORTH 744.8'; THENCE WEST 877.3' TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DAVID, Agreement No. 22862004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 Lot 3 Lot 4 Exception: L/E A 15 AC TRACT DESCRIBED AS: BEGIN AT THE NW/C NW4; THENCE SOUTH 744.8'; THENCE EAST 877.3'; THENCE NORTH 744.8'; THENCE WEST 877.3' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TERRY, Agreement No. 22862005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 Lot 3 Lot 4 Exception: L/E A 15 AC TRACT DESCRIBED AS: BEGIN AT THE NW/C NW4; THENCE SOUTH 744.8'; THENCE EAST 877.3'; THENCE NORTH 744.8'; THENCE WEST 877.3' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUKUP, BEVERLY JUNE J., Agreement No. 22862006<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 Lot 3 Lot 4 Exception: L/E A 15 AC TRACT DESCRIBED AS: BEGIN AT THE NW/C NW4; THENCE SOUTH 744.8'; THENCE EAST 877.3'; THENCE NORTH 744.8'; THENCE WEST 877.3' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CHARLENE B, ET V, Agreement No. 22862007<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 Lot 3 Lot 4 Exception: L/E A 15 AC TRACT DESCRIBED AS: BEGIN AT THE NW/C NW4; THENCE SOUTH 744.8'; THENCE EAST 877.3'; THENCE NORTH 744.8'; THENCE WEST 877.3' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGFORD CEMETERY COMMITEE, Agreement No. 22863000<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 Exception: L/E A 15 AC TRACT DESCRIBED AS: BEGIN AT THE NW/C NW4; THENCE SOUTH 744.8'; THENCE EAST 877.3'; THENCE NORTH 744.8'; THENCE WEST 877.3' TO POB<br>Metes & Bound: A TRACT OF LAND IN THE SE/4 DESCRIBED AS FOLLOWS: BEGINNING AT THE CORNER OF SECTIONS 2,3,10 AND 11, VARIATION 10 DEGREES 55' E.N. BETWEEN SECTIONS 2 AND 3, 24 CHAINS 41 LINKS TO THE POINT OF BEGINNING; THENC WEST 3 CHAINS 16 LINKS; THENCE NORTH 6 CHAINS 32 LINKS; THENCE EAST 3 CHAINS 16 LINKS; THENCE SOUTH 6 CHAINS 32 LINKS TO THE POINT OF BEGINNING. CONTAINING 1.976 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COVINGTON, CAROLYN SUE, Agreement No. 22864001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 SE4 Exception: LESS & EXCEPT A 1.976 AC TR FOR CEMETERY PURPOSES All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAFFORD, DONALD RAY, Agreement No. 22864002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 SE4 Exception: LESS & EXCEPT A 1.976 AC TR FOR CEMETERY PURPOSES All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, BRENDA LEE, Agreement No. 22864003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 SE4 Exception: LESS & EXCEPT A 1.976 AC TR FOR CEMETERY PURPOSES All depths<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTHE, MARY LEE, Agreement No. 22864004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 SE4 Exception: LESS & EXCEPT A 1.976 AC TR FOR CEMETERY PURPOSES. All depths<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, LANITA CORENE, Agreement No. 22864005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 SE4 Exception: LESS & EXCEPT A 1.976 AC TR FOR CEMETERY PURPOSES. All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #277040, Agreement No. 22865001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 From top ATOKA to bottom ATOKA<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLACK HAWK OIL COMPANY, Agreement No. 22897001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAIZER, ROBERT H., Agreement No. 22897002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINE, CLYDE A., Agreement No. 22897003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, CHARLES D., Agreement No. 22897004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #370549, Agreement No. 23174000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONOCO, INC, Agreement No. 23361001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 E2 SW4, E2 NW4 Lot 1 (N2) Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMM, MARY R., Agreement No. 23455001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRELL, PETE, ET UX, Agreement No. 23455002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, PHYLLIS, Agreement No. 23456001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, BILLY LEE, Agreement No. 23456002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, MOLLIE, Agreement No. 23456003<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, NELLIE FAYE, Agreement No. 23456004<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OZARK-MAHONING COMPANY, Agreement No. 23457001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 E2 E2 SW4 All depths<br>SEC 002 W2 W2 SE4, E2 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEATING, R. B. III, Agreement No. 23457002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 E2 E2 SW4 All depths<br>SEC 002 W2 W2 SE4, E2 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNTER, OSCAR F., ET UX, Agreement No. 23458000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 SW4 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLOWAY, G.A.., Agreement No. 23459001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MECHEK, EDWARD F., ETUX, Agreement No. 23459002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERS, JOHN L., ET UX, Agreement No. 23516000<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DR. ROY W., ETU, Agreement No. 23517001<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DR. ROY W.,A/1/F, Agreement No. 23517002<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENKELL, MARJORIE, Agreement No. 23517003<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNGARDT, ALFRED HILLER, Agreement No. 23518000<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #420970, Agreement No. 23643000<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013<br>Metes & Bound: POOLING ORDER #420970 CD # 970004817-T CORRECTION ORDER #421180 COMMON SOURCE OF SUPPLY BROWN DOLOMITE, DES MONINES, VIRGILIAN, MISSOURIAN | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #411188, Agreement No. 23644000<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 011 From top VIRGILIAN GRANITE WASH to bottom VIRGILIAN GRANITE WASH From top MISSOURIAN GRANITE WASH to bottom MISSOURIAN GRANITE WASH From top DES MOINES/GRANITE WASH to bottom DES MOINES/GRANITE WASH<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, WOODROW W., ET UX, Agreement No. 23821001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, WYNELL, Agreement No. 23821002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHERSON, NELLIE, Agreement No. 23821003<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, ETHEL G., Agreement No. 23821004<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, LELA HOWARD TRUST, Agreement No. 23821005<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKLES, DORIS J., Agreement No. 23821006<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STASSINOS, JENNIE, Agreement No. 23821007<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CELSOR, CARL ET UX, Agreement No. 25119001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4<br>Metes & Bound: AND A TRACT IN THE SE4 NW4 BEGINNING AT THE SE/C OF THE SE4 NW4; THENCE WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, F.R. JR., ET UX, Agreement No. 25119002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4<br>Metes & Bound: AND A TRACT IN THE SE4 OF NW4 DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF THE NW4, THENCE WEST 488 FEET,THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY-FUHRMANN OIL CO, Agreement No. 25119004<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4 All depths<br>Metes & Bound: AND A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF THE NW4; THENCE WEST 488 FEET; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO THE POB | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POTTENGER, CHARLES H & ELIZABETH DAIL, Agreement No. 25119005<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4 All depths<br>Metes & Bound: AND A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF THE NW4;<br>THENCE WEST 488 FEET; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO<br>THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELB Y, VILETTE LOOSEN ET AL, Agreement No. 25119006<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4 All depths<br>Metes & Bound: AND A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF THE NW4;<br>THENCE WEST 488 FEET; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO<br>THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILSON, C M, Agreement No. 25119007<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4 All depths<br>Metes & Bound: AND A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF THE NW4;<br>THENCE WEST 488 FEET; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO<br>THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, LELA, Agreement No. 25119008<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4 All depths<br>Metes & Bound: AND A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF THE NW4;<br>THENCE WEST 488 FEET; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO<br>THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIGGS, LEO D, Agreement No. 25119009<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4 All depths<br>Metes & Bound: AND A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF THE NW4;<br>THENCE WEST 488 FEET; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO<br>THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VERWERS, JULIE, Agreement No. 25119010<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4 All depths<br>Metes & Bound: AND A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF THE NW4;<br>THENCE WEST 488 FEET; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO<br>THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOBIN, DON F., Agreement No. 25123001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4<br>Metes & Bound: AND A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF NW4, THENCE WEST<br>488 FEET, THENCE NORTH 240 FEE;, THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor B & R RESOURCES, LTD, Agreement No. 25123002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4<br>Metes & Bound: AND A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF NW4, THENCE WEST<br>488 FEET, THENCE NORTH 240 FEE;, THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor F.H.N. LTD, Agreement No. 25123003<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4<br>Metes & Bound: AND A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF NW4, THENCE WEST<br>488 FEET, THENCE NORTH 240 FEE;, THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESPERANZA OILS INC, Agreement No. 25124001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDS, JEWEL THORP, Agreement No. 25124002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NE4 NE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #235284, Agreement No. 25682001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 002 Exception: LESS & EXCEPT DICKERSON 1-2 WELLBORE<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESTON, LONNIE, ET UX, Agreement No. 27015001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NE4, NW4, SW4 Exception: LESS & EXCEPT THE SHIELDS 11-A WELLBORE LOCATED IN THE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, LAURA OWENS TRUST, Agreement No. 27799001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 SW4 NE4, SE4 NW4 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENNETT, LAURA OWENS TRUST, Agreement No. 27799002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 SW4 NE4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #243042, Agreement No. 28241000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, RALPH, ET UX, Agreement No. 31155001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, MARVIN JEROME, Agreement No. 31155002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: L/E 2.6 ACRES DESCRIBED AS BEGINNING AT SE/C OF NW/4, THENCE W 488 FEET, THENCE N 240 FEET, THENCE E 488 FEET, THENC S 240 FEET TO POB.<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, RALPH, ET UX, Agreement No. 31155003<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, MILDRED, Agreement No. 31155004<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: L/E 2.6 ACRES DESCRIBED AS BEGINNING AT SE/C OF NW/4, THENCE W 488 FEET, THENCE N 240 FEET, THENCE E 488 FEET, THENC S 240 FEET TO POB.<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, JERRIE E., Agreement No. 31155005<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELLOWS, ANNA WILLIAMS TRUST, Agreement No. 31155006<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 SE4 Exception: L/E SHIELDS #1-11A WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAUGH, MARY & MCCAUGHEY, Agreement No. 31155007<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY NATIONAL BANK & TRUST, Agreement No. 31155008<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 W2, NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, J. M., JR., ET AL, Agreement No. 31155009<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MAX MAURICE , Agreement No. 31155010<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OZARK-MAHONING COMPANY, Agreement No. 31155011<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELKINS, GEORGE W., ET UX, Agreement No. 31155012<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEDSOE, LORENE, ET VIR, Agreement No. 31155013<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 (320 ACRES) Legal Segment (320 / 0 acres) NE4, SE4 SW4, NE4 SE4, S2 SE4<br>SEC 011 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>SEC 011 (320 ACRES) Legal Segment (320 / 0 acres) NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, WALTER PERRY, Agreement No. 31155014<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4<br>SEC 010 W2 NE4, SE4 NE4<br>Metes & Bound: A TRACT IN THE SE NW BEG @ THE SE/C OF THE NW, THENCE WEST 488', THENCE NORTH 240', THENCE EAST 488', THENCE SOUTH 240' TO THE POB, CONTAINING 2.6 ACRES MOL.<br>SEC 011 NE4, SW4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FREEMAN, CHARLTON, Agreement No. 31155015<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4<br>SEC 010 W2 NE4, SE4 NE4<br>Metes & Bound: A TRACT IN THE SE NW BEG AT THE SE/C OF THE NW, THENCE WEST 488', THENCE NORTH 240', THENCE EAST 488', THENCE SOUTH 240' TO THE POB, CONTAINING 2.6 ACS MOL<br>SEC 011 NE4, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, VERDA MAE F., Agreement No. 31155016<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4<br>SEC 010 W2 NE4, SE4 NE4<br>Metes & Bound: A TRACT IN THE SE NW BEG AT THE SE/C OF THE NW, THENCE WEST 488', THENCE NORTH 240', THENCE EAST 488', THENCE SOUTH 240' TO THE POB, CONTAINING 2.6 ACS MOL<br>SEC 011 NE4, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, WALDO E., Agreement No. 31155017<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NE4, SE4, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLER, BONNIE P., Agreement No. 31155018<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 SE4, SW4, NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS, VERA A., Agreement No. 31155019<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NE4, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCKER, F.M., Agreement No. 31155020<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NE4, W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHASE, RUTH A., Agreement No. 31155021<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NE4, S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS, VERA A., Agreement No. 31155022<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor B & R RESOURCES, LTD, Agreement No. 31155023<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor F.H.N. LTD, Agreement No. 31155024<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTLIFF, JACK WARREN, Agreement No. 31155025<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE OIL AND GAS CO, Agreement No. 31155026<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE ROYALTY CORP., Agreement No. 31155027<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIGON, JOAN ROBERTS ET AL, Agreement No. 31155028<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, LIZZIE MAE, Agreement No. 31155029<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, LOIS, Agreement No. 31155030<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAR OIL CO., INC., Agreement No. 31155031<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 S2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DURNIL, CAROLYN CAVE, ET, Agreement No. 31155032<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIELDS, RUBY D., Agreement No. 31155033<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, VERDA MAE FREEMA, Agreement No. 31155034<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NE4, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOWERS, DIXIE VIRGINIA, Agreement No. 31155035<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIELDS, NADA M., Agreement No. 31155036<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, BETTY S. EXEC., Agreement No. 31155037<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: L/E 2.6 ACRES DESCRIBED AS BEGINNING AT SE/C OF NW/4, THENCE W 488 FEET,<br>THENCE N 240 FEET, THENCE E 488 FEET, THENC S 240 FEET TO POB.<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCKER, F. M., Agreement No. 31155038<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4, NE4, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILSON, C.M., Agreement No. 31155039<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, ALAN NORVELLE, Agreement No. 31155040<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ROGER H., ET AL, Agreement No. 31155041<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. GERMAIN, RAYMOND J., JR., Agreement No. 31155042<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FADRIQUE TRUST, Agreement No. 31155043<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WILLIAM N. JR,ETAL, Agreement No. 31155044<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUNK, DOUGLAS, ET AL, Agreement No. 31155045<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, VIRGINIA B., Agreement No. 31155046<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CAMPBELL & RBT TST, Agreement No. 31155047<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASTERSON, GLORIA L, ETAL, Agreement No. 31155048<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEATING, SYBIL M., TRUST, ET AL, Agreement No. 31155049<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, WILLIAM W., ET AL, Agreement No. 31155050<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, LUCILE R. REL.TST, Agreement No. 31155051<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN CLEEF, LAURA JANE, Agreement No. 31155052<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, SUE, Agreement No. 31155053<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CIMILDORO, OUIDA, Agreement No. 31155054<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUREE, PEARK J., Agreement No. 31457001<br>USA/OKLAHOMA/WASHITA 17 T010N R019W:<br>SEC 013 S2 NE4 Exception: L/E LEVERTON 5-13 W/B All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVERTON, EARL ET UX. Agreement No. 31458000<br>USA/OKLAHOMA/WASHITA 17 T010N R019W:<br>SEC 013 S2 NW4, N2 SW4 Exception: L/E THE FOLLOWING DESCRIBED TRACT: BEG AT THE SW/C OF NW4,<br>THENCE NORTH 414.5', THENCE EAST 195', THENCE SOUTH 414.5', THENCE WEST 195' TO THE POB Exception:<br>L/E THE WELLBORE OF THE LEVERTON 5-13 All depths<br>Metes & Bound: AND THE N 33 FT OF THE S2 SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ALBERT E., ET UX, Agreement No. 31459000<br>USA/OKLAHOMA/WASHITA 17 T010N R019W:<br>SEC 013 N2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF LEVERTON 5-13 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, EDITH N., ET VIR, Agreement No. 31460001<br>USA/OKLAHOMA/WASHITA 17 T010N R019W:<br>SEC 013 Exception: LESS & EXCEPT THE WELLBORE OF LEVERTON 5-13<br>Metes & Bound: 3 TRACTS OF LAND OUT OF THE S. 78 ACS OF S2 SW DESCB AS FOLLOWS: Tract #1: BEG AT A<br>POINT 20' E & 10' N OF SW/C OF LOTS 2, BLK 4, AMENDED PLAT OF BRYAN ACRES, BURNS FLAT, WASHITA<br>CO., OK, thence E. 55 TH E 55', TH S 50', TH W 55', TH N 50' TO POB Tract #2: BEG AT A POINT 332.07' E & 33' N OF<br>SW/C OF SW, TH N 50', TH E 50', TH S 50', TH W 50' TO POB Tract #3: BEG AT A POINT 1615' E & 33' N OF SW/C<br>OF SW TH N 300', TH E 620', TH S 300', TH W 620' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JEWEL, Agreement No. 31461001<br>USA/OKLAHOMA/WASHITA 17 T010N R019W:<br>SEC 013 N2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF LEVERTON 5-13 Exception: LESS & EXCEPT 12.5<br>ACS DESCB AS FOLLOWS: BEG AT THE NW/C NW/4; THENCE SOUTH 1320', THENCE E. 195', THENCE N<br>211.87' THENCE W. 195', THENCE N. 30', THENCE E. 195', THENCE N. 320', THENCE W. 33' THENCE N 132',<br>THENCE E 46.71',THENCE S 4.93', TH E 357.4', TH N 318', TH E 338.3',TH N 313.06', TH W 904.41' TO POB; AND<br>BEGINNING 904' E OF NW/C; TH E 363', TH S 180', TH W 363', TH N 130', TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, ALICE, Agreement No. 31461002<br>USA/OKLAHOMA/WASHITA 17 T010N R019W:<br>SEC 013 N2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF LEVERTON 5-13 Exception: LESS & EXCEPT 12.5<br>ACS DESCB AS FOLLOWS: BEG AT THE NW/C NW/4; THENCE SOUTH 1320', THENCE E. 195', THENCE N<br>211.87' THENCE W. 195', THENCE N. 30', THENCE E. 195', THENCE N. 320', THENCE W. 33' THENCE N 132',<br>THENCE E 46.71',THENCE S 4.93', TH E 357.4', TH N 318', TH E 338.3',TH N 313.06', TH W 904.41' TO POB; AND<br>BEGINNING 904' E OF NW/C; TH E 363', TH S 180', TH W 363', TH N 130', TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, J.E., Agreement No. 31461003<br>USA/OKLAHOMA/WASHITA 17 T010N R019W:<br>SEC 013 N2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF LEVERTON 5-13 Exception: LESS & EXCEPT 12.5<br>ACS DESCB AS FOLLOWS: BEG AT THE NW/C NW/4; THENCE SOUTH 1320', THENCE E. 195', THENCE N<br>211.87' THENCE W. 195', THENCE N. 30', THENCE E. 195', THENCE N. 320', THENCE W. 33' THENCE N 132',<br>THENCE E 46.71',THENCE S 4.93', TH E 357.4', TH N 318', TH E 338.3',TH N 313.06', TH W 904.41' TO POB; AND<br>BEGINNING 904' E OF NW/C; TH E 363', TH S 180', TH W 363', TH N 130', TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, P G CEMETERY ASSOC. Agreement No. 31477001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 001<br>Metes & Bound: 1/16 ACRE OUT OF SE/C OF THE NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK, Agreement No. 31478000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 001 NW4 NE4, NW4, NE4 SW4, W2 SW4 From 13,302 feet to 14,933 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, P. G., ET UX, Agreement No. 31479000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 001 SE4, SE4 SW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILL, CARRIE A., ET AL, Agreement No. 3520001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, ELIZABETH C., ET AL, Agreement No. 3520002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAMING, CLARENCE, Agreement No. 3520003<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGER, MABEL ET AL, Agreement No. 3520004<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRAFFORD, BRUCE, Agreement No. 3520005<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKSON, R. D., Agreement No. 3520006<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENSLEY, H. J., Agreement No. 3520007<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER, F. G., Agreement No. 3520008<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WROBLEWSKI, ED F., Agreement No. 3520009<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUN, E. C., Agreement No. 3520010<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SONNENBERG, FRANK, Agreement No. 3520011<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GEORGE R., Agreement No. 3520012<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN FOUNDATION, Agreement No. 3520013<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALUENDA, GENELL, ET AL, Agreement No. 5716000<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 011 SE4 SE4 From 0 feet to 17,150 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, ELLIS S ET UX, Agreement No. 5776701A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 015 NE4, N2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF OGLE 2-15 From 0 feet SURFACE to 0 feet<br>bottom RED FORK FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMORE, GLADYS, Agreement No. 5776702A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 014 W2 NW4 From 0 feet to 17.407 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 015 NE4, N2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF OGLE 2-15 From 0 feet to 17,407 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARKER, LELA MAY ET VIR, Agreement No. 5776703A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 014 W2 NW4 From 0 feet to 17,407 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 015 NE4, N2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE OGLE 2-15 WELL. From 0 feet to 17,407 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDOX, TROY F, Agreement No. 5776704A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 015 NE4, N2 SE4 Exception: LESS & EXCEPT WELLBORE OF OGLE 2-15 From 0 feet SURFACE to 0 feet bottom RED FORK FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLETON, A L, Agreement No. 5776705A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 015 N2 SE4, SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF OGLE 2-15 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORP COMM ORDER #182191, Agreement No. 5776706A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 015 N2 SE4, SE4 NE4<br>SEC 015 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMORE, GLADYS, Agreement No. 5776801A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 010 NE4, SE4 From 0 feet to 17,407 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, LELA MAY ET VIR, Agreement No. 5776802A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 010 NE4, SE4 From 0 feet to 17,407 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, SUSIE L ET VIR, Agreement No. 5776803A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 010 SE4 From 0 feet to 17,407 feet<br>SEC 011 W2 SW4, SE4 SW4 From 0 feet to 17,407 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, L L, Agreement No. 5776804A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 010 SE4 From 0 feet to 17,407 feet<br>SEC 011 W2 SW4, SE4 SW4 From 0 feet to 17,407 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, ROY P, Agreement No. 5776805A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 010 SE4 From 0 feet to 17,407 feet<br>SEC 011 W2 SW4, SE4 SW4 From 0 feet to 17,407 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONNELL, R G ET AL, Agreement No. 5776806A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 010 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMORE, GLADYS, Agreement No. 5776807A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 011 S2 SW4, NW4 SW4, NE4 SW4, W2 SE4 From 0 feet to 17,407 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, LELA MAY ET VIR, Agreement No. 5776808A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 011 S2 SW4, NW4 SW4, NE4 SW4, W2 SE4 From 0 feet to 17,407 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK #EI-3604, Agreement No. 5776809A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 010 NW4 Exception: LESS THE MORROW FORMATION From top DES MOINES GRANITE WASH to bottom DES MOINES GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUDY, EARL E ET AL, Agreement No. 5777001A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 NW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME 1-23 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSICK, ANNIE JEWEL ET AL, Agreement No. 5777201A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 011 N2 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGLE, LEONARD A, Agreement No. 5777401A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 015 NW4 Exception: LESS & EXCEPT THE WELLBORE OF OGLE 2-15 From 0 feet to 17,407 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**     SCHEDULE A - REAL PROPERTY     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HODGES, C V, Agreement No. 5777402A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 015 NW4 Exception: LESS & EXCEPT THE WELLBORE OF OGLE 2-15 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUDY, CLARENCE C ET UX, Agreement No. 5777501A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 015 S2 SE4 From SURFACE to 17,357 feet From 17,357 feet to 17,457 feet<br>Metes & Bound: AND THE EAST 5/8 OF THE SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUDY, W L ET AL, Agreement No. 5777601A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 015 N2 SW4, SW4 SW4 From SURFACE to 17,357 feet From 17,357 feet to 17,457 feet<br>Metes & Bound: AND THE WEST 3/8 OF THE SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, KEN R ET UX, Agreement No. 5777701A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 011 NE4 SE4 From 0 feet to 17,357 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNLAP, NANCY W ET VIR, Agreement No. 5777702A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 011 NE4 SE4 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTKE, JOHN ET UX, Agreement No. 5777703A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 011 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, PEARL ET AL, Agreement No. 5778501A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 NE4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME 1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, SAM H, Agreement No. 5778502A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 NE4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME 1-23 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, VIRGINIA L C ET VIR, Agreement No. 5778503A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 NE4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME 1-23 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAVORSKY, ADOLPH ET UX, Agreement No. 5778504A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 NE4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME 1-23 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, HARVEY E, Agreement No. 5778601A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME 1-23 From 0 feet to 17,407 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEMME, MARVIN, Agreement No. 5778701A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 N2 SW4, SE4 SW4, SE4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME 1-23 From 0 feet to 17,407 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, MICHAEL R ET UX, Agreement No. 5778702A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 N2 SW4, SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME 1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEADLES, BONNIE L ET VIR, Agreement No. 5778703A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 N2 SW4, SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME 1-23 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWOPES, JOYCE ANN ET VIR, Agreement No. 5778704A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 N2 SW4, SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME 1-23 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, L NADINE, Agreement No. 5778705A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 E2 SW4, NW4 SW4 Exception: L/E THE WELLBORE OF THE KLEMME 1-23 From 0 feet to 17,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNITED COOP POOL, Agreement No. 5779101A<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 NW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME-STATE 1 From top DES MOINES to bottom DES MOINES | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor QUIRING, EDGAR R ET AL, Agreement No. 5794501A<br>USA/OKLAHOMA/WASHITA 17 T010N R015W:<br>SEC 010 E2 NW4 Exception: LESS 5.969 ACS MOL DESCRIBED AS BEGINNING AT THE NE/C OF THE E2 NW4 OF SAID SEC.; THENCE WEST 650'; THENCE SOUTH 400'; THENCE EAST 650'; THENCE NORTH 400' TO THE POB<br>From 0 feet to 15,200 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, RUBY R, ET AL., Agreement No. 5794502A<br>USA/OKLAHOMA/WASHITA 17 T010N R015W:<br>SEC 010 E2 NW4 Exception: LESS A TRACT CONTAINING 5.969 ACS MOL DESCBRIBED AS BEGINNING AT THE NE/C OF THE E2 NW4 OF SAID SECTION, THENCE WEST 650'; THENCE SOUTH 400'; THENCE EAST 650'; THENCE NORTH 400' TO THE POB From 0 feet to 15,200 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, ALBERT, Agreement No. 5794503A<br>USA/OKLAHOMA/WASHITA 17 T010N R015W:<br>SEC 010 E2 NW4 Exception: LESS A TRACT CONTAINING 5.969 ACS MOL DESCBRIBED AS BEGINNING AT THE NE/C OF THE E2 NW4 OF SAID SECTION, THENCE WEST 650'; THENCE SOUTH 400'; THENCE EAST 650'; THENCE NORTH 400' TO THE POB From 0 feet to 15,200 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, HERB, Agreement No. 5794504A<br>USA/OKLAHOMA/WASHITA 17 T010N R015W:<br>SEC 010 E2 NW4 Exception: LESS A TRACT CONTAINING 5.969 ACS MOL DESCBRIBED AS BEGINNING AT THE NE/C OF THE E2 NW4 OF SAID SECTION, THENCE WEST 650'; THENCE SOUTH 400'; THENCE EAST 650'; THENCE NORTH 400' TO THE POB From 0 feet to 15,200 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, MARGARET, Agreement No. 5794505A<br>USA/OKLAHOMA/WASHITA 17 T010N R015W:<br>SEC 010 E2 NW4 Exception: LESS A TRACT CONTAINING 5.969 ACS MOL DESCBRIBED AS BEGINNING AT THE NE/C OF THE E2 NW4 OF SAID SECTION, THENCE WEST 650'; THENCE SOUTH 400'; THENCE EAST 650'; THENCE NORTH 400' TO THE POB<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEINRICHS, PAUL J ET UX, Agreement No. 5794601A<br>USA/OKLAHOMA/WASHITA 17 T010N R015W:<br>SEC 010 SW4 From 0 feet to 15,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REIMER, JOHN A & MARTHA, Agreement No. 5794701A<br>USA/OKLAHOMA/WASHITA 17 T010N R015W:<br>SEC 010 SE4 From 0 feet to 15,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, HERB, Agreement No. 5794801A<br>USA/OKLAHOMA/WASHITA 17 T010N R015W:<br>SEC 010 W2 NW4 From 0 feet to 15,200 feet<br>Metes & Bound: AND A TRACT DESCRIBED AS BEGINNING AT THE NE/C OF THE E2 NW4, THENCE WEST 650', THENCE 400' TO THE SOUTH; THENCE EAST 650'; THENCE NORTH 400' TO THE POB CONTAINING 5.969 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEPPKE, PETER W ET UX, Agreement No. 5794901A<br>USA/OKLAHOMA/WASHITA 17 T010N R015W:<br>SEC 010 NE4 From 0 feet to 15,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, SHIRLEY J ETVIR, Agreement No. 5886701A<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOWERS, DIXIE VIRGINIA, Agreement No. 5888001A<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 SE4 SW4, SW4 SE4, E2 SE4 Exception: LESS THOSE FORMATIONS NAMED IN OCC ORDER # 179953 DTD 11-24-80 AND OCC ORDER # 276280 DTD 4-15-85 TRACT 1-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, DR. WILLIAM V., Agreement No. 61199001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, IRENE S., Agreement No. 61199002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTLIFF, JACK W., ET UX, Agreement No. 61200001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION CO., Agreement No. 61200002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS A 2 3/5 ACRE TRACT DESCRIBED AS BEGINNING AT THE SE/C THEREOF, THENCE WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, & THENCE SOUTH 240 FEET TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARY GREEN, Agreement No. 61200003<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, D.R., ET VIR, Agreement No. 61200004<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS A TRACT COMMENCING AT THE SE/C OF THE NW4, THENCE RUNNING WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COATES, OLICE HERRING, Agreement No. 61200005<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS A TRACT COMMENCING AT THE SE/C OF THE NW4, THENCE RUNNING WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, GENE, Agreement No. 61200006<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS A TRACT COMMENCING AT THE SE/C OF THE NW4, THENCE RUNNING WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, ANITA, Agreement No. 61200007<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELAM, EVA L. ESTATE, Agreement No. 61200008<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS 2 3/5THS ACS OUT OF THE SE/C OF SAID NW4 DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF SAID NW4 THENCE WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, ELGIN HERRING TRUST, Agreement No. 61200009<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS A TRACT COMMENCING AT THE SE/C OF THE NW4, THENCE WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCKER, F.M., Agreement No. 61200010<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS A TRACT COMMENCING AT THE SE/C OF THE NW4, THENCE WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, J M TRUST, Agreement No. 61200011<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS A TRACT COMMENCING AT THE SE/C OF THE NW4, THENCE WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCKER, F. M., Agreement No. 61200012<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS A TRACT COMMENCING AT THE SE/C OF THE NW4, THENCE WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWIE, J.P. & FANNIE L. H/W, Agreement No. 61200013<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS A TRACT COMMENCING AT THE SE/C OF THE NW4, THENCE WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, ALAN NORVELLE, Agreement No. 61200014<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS A TRACT COMMENCING AT THE SE/C OF THE NW4, THENCE WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER BROS, Agreement No. 61200015<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 NW4 Exception: LESS A TRACT COMMENCING AT THE SE/C OF THE NW4, THENCE WEST 488 FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET, THENCE SOUTH 240 FEET TO THE POB From 0 feet to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDRIDGE, R. L., DECEASED, Agreement No. 61801001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 E2 SE4, SW4 SE4, SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE BOWIE #2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESTON, LONNIE, ET UX, Agreement No. 61801002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 E2 SE4, SW4 SE4, SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE BOWIE #2-9 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAUMGART, EDGAR E., ET AL, Agreement No. 61802001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, BOBBY G., ET UX, Agreement No. 61802002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION CO., Agreement No. 61803001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 SE4 From 0 feet to 8,164 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRICK, WARD S., ET AL, Agreement No. 61803002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 NW4, SE4 From top SURFACE to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #214420, Agreement No. 61887001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #199864, Agreement No. 61888001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 011 (640 ACRES) Legal Segment (640 / 0 acres) All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHODY, J. W., Agreement No. 70601001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 012 S2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE IS INCLUDED IN THE HECK UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORNACK, ELAINE FAMILY TRUST, Agreement No. 76562002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEMME, MARVIN, Agreement No. 9505001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 S2 NW4, NE4 NW4, NE4, SW4 From 0 feet to 13,298 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARRISH, ROBERT E., ET AL, Agreement No. 9506001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME-STATE #1 From 0 feet to 13,298 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, MARION L., Agreement No. 9506002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME-STATE #1 From 0 feet to 13,298 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROZMAN, MAE ALICE, ET AL, Agreement No. 9506003<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME-STATE 1 From 0 feet to 13,298 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACDOUGALL, FAY LOUISE, Agreement No. 9506004<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME-STATE #1 From 0 feet to 13,298 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFITH, JENNIE E., Agreement No. 9506005<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME-STATE 1 From 0 feet to 13,298 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEGERT, VIOLA, Agreement No. 9506006<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME-STATE #1 From 0 feet to 13,298 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JOHN K., Agreement No. 9506007<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, PAMELA S., Agreement No. 9506008<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSE, EDWARD J., ET UX, Agreement No. 9507001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 NW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF KLEMME-STATE #1 From 0 feet to 13,298 feet | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STATE OF OKLAHOMA # EI-2808, Agreement No. 9507002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. 131771000<br>USA/OKLAHOMA/WOODS 17 T027N R014W:<br>SEC 021 W2 NE4, N2 SE4 Exception: L/E THAT PART OF N2 SE LYING EAST OF AT&SF RY CO ROW | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SHOTTS, ARTHUR, TRUSTEE, Agreement No. 142681000<br>USA/OKLAHOMA/WOODS 17 T024N R016W:<br>SEC 006 All depths<br>Metes & Bound: ALL THAT PORTION OF LOT 3 OF SECTION 6, T-24N-R16W, WHICH LIES IN SECTION 5, T24N-R16W, INCLUDING ALL ALLUVION, BATTURE, ACCRETIONS AND RIPARIAN RIGHTS WHATSOEVER, THERTO APPERTAINING OR ADJACENT TO AND ADJOINING ANY PART THEREOF, FORMED BY RELICTION, DERELICTION, ACCRETION OR ANY MANNER WHATSOEVER OCCURING IN THE PAST, PRESENT OR FUTURE, ALL IN WOODS COUNTY, OK. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02623000<br>USA/OKLAHOMA/WOODS 17 T026N R015W:<br>SEC 014 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02625000<br>USA/OKLAHOMA/WOODS 17 T026N R015W:<br>SEC 023 NW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02626000<br>USA/OKLAHOMA/WOODS 17 T028N R015W:<br>SEC 018 N2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02627000<br>USA/OKLAHOMA/WOODS 17 T026N R016W:<br>SEC 001 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02628000<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 027 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02629000<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 035 E2 NW4, N2 SW4 | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHOULDERS, PATRICIA A, Agreement No. 122476000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 NW4 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TARBART, LOUISE GRAFF, ET AL, Agreement No. 134509000<br>USA/OKLAHOMA/WOODS 17 T027N R017W:<br>SEC 025 SE4 NW4<br>Metes & Bound: STRAWN #1-25 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLOYD, JERRY & FONDA, Agreement No. 139355000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 NW4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JACK RICH & ASSOCIATES, Agreement No. 139830000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 033 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DIETZ, NEILAN & MARILYN, REVOCABLE TRUST, Agreement No. 140366000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 003 NW4<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, PRESTON, Agreement No. 140397000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 033 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BLOYD, JERRY & FONDA, Agreement No. 140528000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JACK RICH AND ASSOCIATES, Agreement No. 140682000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 033 NW4 All depths | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**  SCHEDULE A - REAL PROPERTY  Case No.  15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor DIETZ, NEILAN & MARILYN, REVOCABLE TRUST, Agreement No. 140771000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 NW4 All depths T024N R013W:<br>SEC 033 SE4 All depths<br>SEC 034 SW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DIETZ, NEILAN & MARILYN, REVOCABLE TRUST, Agreement No. 141525000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DIETZ, NEILAN & MARILYN, REVOCABLE TRUST, Agreement No. 142839000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 NW4 T024N R013W:<br>SEC 033 SE4<br>SEC 034 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PHILLIPS, VIRGINIA, Agreement No. 142853000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 SW4, W2 SE4<br>Metes & Bound: WELLS LOCATED APPROX. 225' FSL & 2610' FWL AND 225'FSL & 2640'FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DIETZ, NEILAN & MARILYN REVOCABLE TRUST, Agreement No. 142908000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 SW4<br>Metes & Bound: WELL LOCATED APPROX. 250' FSL & 2440' FWL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROSS, THOMAS E. & DONNA J., Agreement No. 143739000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 E2 E2 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REIHM, MERLIN L., Agreement No. 144385000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009<br>Metes & Bound: A WELL LOCATED APPROX 240' FNL & 610' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROSS, THOMAS E. & DONNA J., Agreement No. 144433000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034<br>Metes & Bound: A WELL SITE TO BE EXPANDED APPROX 50FT ON THE EAST & WEST SIDES OF THE EXISTING PAD TO ALLOW ADDITIONAL ROOM FOR COMPLETION OPERATIONS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BLOYD FAMILY TRUST DTD 4/11/12, Agreement No. 144577000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 4 ACRES LOCATED IN NE/4 OF SECTION 4-23N-13W, WOODS CTY, OK. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PHILLIPS, VIRGINIA, Agreement No. 144651000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 SW4<br>Metes & Bound: A 160 ACRE TRACT OF LAND DESC AS: SW/4 OF SECTION 4-23N-13W A WELL LOCATED APPROX. 250' FSL & 610' FWL A WELL LOCATED APPROC. 250' FSL & 637' FWL ALL LOCATED IN WOODS COUNTY, OK | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PHILLIPS, VIRGINIA, Agreement No. 145077000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 4 ACRES OF LANDS DESCRIBED AS: A SUBSURFACE ROW & EASEMENT ACROSS LANDS DESC AS: A 20' WIDE ROADWAY ACROSS LANDS DESC AS: LAND LOCATED IN SECTION 4-23N-13W, WOODS CTY, OK. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, PRESTON C. & CHRISTINA D., Agreement No. 145773000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE DRILLING, COMPLETION AND/OR PLUGGING & ABANDONMENT OF THE RICH 3-329H WELL. LOCATED IN SECTION 32-24N-13W, WOODS COUNTY, OK . A WELL LOCATED APPROX 250' FSL & 1850' FWL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BLOYD, FONDA D., ET VIR, Agreement No. ROW0210000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004<br>Metes & Bound: T 23 N R 13 W UNIT: REIHM 1-9(REDFORK & MISSISSIPPI) HBP: 05-23-88 P&A:<br>SEC 4: THE NORTHEAST QUARTER (NE/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PHILLIPS, CLAIR M., ET UX, Agreement No. ROW0211000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004<br>Metes & Bound: T 23 N R 13 W UNIT: REIHM 1-9(REDFORK & MISSISSIPPI) HBP: 05-23-88 P&A:<br>SEC 4: THE SOUTH HALF OF THE SOUTHWEST QUARTER (S/2 SW/4) AND THE WEST HALF OF THE SOUTHEAST QUARTER (W/2 SE/4) | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MCBRIDE, MARTY, ET AL, Agreement No. ROW0212000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009<br>Metes & Bound: T 23 N R 13 W UNIT: REIHM 1-9(REDFORK & MISSISSIPPI) HBP: 05-23-88 P&A:<br>SEC 9: THE NORTHEAST QUARTER (NE/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REIHM, LLOYD M., ET UX, Agreement No. ROW0213000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009<br>Metes & Bound: T 23 N R 13 W UNIT: REIHM 1-9(REDFORK & MISSISSIPPI) HBP: 05-23-88 P&A:<br>SEC 9: THE NORTHWEST QUARTER (NW/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YOUNG, JAMES BERTRAND, Agreement No. ROW2360000<br>USA/OKLAHOMA/WOODS 17 T026N R017W:<br>SEC 035 SW4<br>Metes & Bound: SW | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor STEWART, JERRY, ET AL, Agreement No. S000028000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032 W2<br>Metes & Bound: A TANK BATTERY SITE LEASE APPROXIMATELY 100'X 200' IN THE W/2 NE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PHILLIPS, CLAIR M., ET UX, Agreement No. S000029000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2<br>Metes & Bound: A TANK BATTERY SITE LEASE APPROXIMATELY 100'X 200' IN THE S/2 NE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor STEWART, CLARENCE W.,ETUX, Agreement No. S000030000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034<br>Metes & Bound: A TANK BATTERY SITE LEASE APPROXIMATELY 100'X 200' IN THE SE/4 NW/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ATCHISON, TOPEKA, & SANTA FE RAILWAY COMPANY, Agreement No. S000489000<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 036 NE4, SE4, NW4, SE4, NE4, SE4<br>Metes & Bound: NE, TRACT A SEE LEASE FOR METES & BOUNDS DESC NW, TRACT B SEE LEASE FOR METES &<br>BOUNDS DESC NE, TRACT C SEE LEASE FOR METES & BOUNDS DESC | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EVANS, LESTER ETAL, Agreement No. SR00328000<br>USA/OKLAHOMA/WOODS T026N R017W:<br>SEC 031 E2 NW4<br>Metes & Bound: E2 NW (THIS IS A GRANT FOR AN O&G RESERVE PIT FOR THE BERTRAND 1-34 WELL AND A<br>SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE PIT) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor YOUNG, JAMES BERTRAND, Agreement No. SR00410000<br>USA/OKLAHOMA/WOODS 17 T026N R017W:<br>SEC 034 SE4 SW4 NE4 SE4<br>Metes & Bound: THE SE AND SW OF NE AND SE NW. (SURFACE RELEASE FOR BERTRAND #1-34) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor YOUNG, JAMES BERTRAND, ET UX, Agreement No. SR00417000<br>USA/OKLAHOMA/WOODS 17 T026N R017W:<br>SEC 034 SE4 NW4 SW4<br>Metes & Bound: SECTION 34: SE NW AND SW NE. (PIPELINE AND R-O-W EASEMENT FOR BERTRAND #1-34) | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. 107460001<br>USA/OKLAHOMA/WOODS 17 T026N R015W:<br>SEC 014 E2 SW4, S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORP., Agreement No. 11011001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009 NE4 Exception: LESS & EXCEPT THE WELLBORE OF TED GOODNO #1 AND ALL RTS IN THE PROD<br>FROM THE RED FORK SAND LYING W/1 THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418'<br>TO 6,469' From 0 feet to 6,418 feet From 6,469 to 6,740 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICH, LEOTA PEARL, Agreement No. 11072000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 S2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT BOREHOLD RIGHTS TO THE #1-4 RICH WELL. From<br>SURFACE to bottom CHEROKEE From BASE OF CHEROKEE to 6,585 From 6,585 to 6,630 From top MANNING to<br>bottom MANNING From top HUNTON to bottom HUNTON From BASE OF HUNTON to 7,800 From below top to<br>7,800 From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMLIG OIL CO., Agreement No. 11073001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 S2 SW4 Exception: LESS & EXCEPT THE BOREHOLD RIGHTS TO THE #1-4 RICH WELL. From top UPPER<br>CHEROKEE (RED FORK) to bottom UPPER CHEROKEE (RED FORK) From SURFACE to BASE OF CHEROKEE<br>From BASE OF CHEROKEE to 6,585 From top UPPER CHEROKEE (RED FORK) to bottom UPPER CHEROKEE (RED<br>FORK) From SURFACE to BASE OF CHEROKEE From BASE OF CHEROKEE to 6,585 From below to 7,800 From 6,585<br>to 6,630 From 6,630 to 7,542 From top MANNING to bottom MANNING From top HUNTON to bottom HUNTON<br>From BASE OF HUNTON to 7,800 From 6,630 to 7,542 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, CLAIR M., ET UX, Agreement No. 11074001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 N2 SW4 Exception: LESS & EXCEPT THE BOREHOLE RIGHTS TO THE #1-4 RICH WELL. From top UPPER CHEROKEE (RED FORK) to bottom UPPER CHEROKEE (RED FORK) From SURFACE to BASE OF CHEROKEE From top UPPER CHEROKEE (RED FORK) From SURFACE to BASE OF CHEROKEE From BASE OF CHEROKEE to 6,585 From 6,585 to 6,630 From top MANNING to bottom MANNING From top HUNTON to bottom HUNTON From BASE OF HUNTON to 7,800 From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETZ, HERMAN, ET UX, Agreement No. 11075001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 W2 SW4, NW4 All depths<br>SEC 004 S2 NE4 Lot 1 Lot 2 From SURFACE to bottom CHEROKEE From 6,630 to 7,542<br>SEC 004 E2 SE4 From SURFACE to bottom CHEROKEE From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBRIDE, GAROLD, Agreement No. 11076001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 E2 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, WILLIAM G., JR., Agreement No. 11076002<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 E2 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LILLIBRIDGE, MARGARET, Agreement No. 11077001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EQUITABLE ROYALTY CORP., Agreement No. 11077002<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHAN, CATHERINE, Agreement No. 11077003<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWELLING,WILBUR A.,ET UX, Agreement No. 11077004<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSTON, IMOGENE, Agreement No. 11077005<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKILLERN, ZELMA BRIGHT, Agreement No. 11077006<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOLTKA, R. E., Agreement No. 11077007<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELSON, SHERWIN A., Agreement No. 11077008<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELSON, CHESTER, ET UX, Agreement No. 11077009<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ERICKSON, DORIS, Agreement No. 11077010<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE<br>RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469'<br>From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, EARL, IND. & TRUSTEE, Agreement No. 11077011<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEIMER, PAUL W., Agreement No. 11077012<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNA, FLORENCE KAYE, Agreement No. 11077013<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREDERICKSON, J. H., Agreement No. 11077014<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 From below BASE OF OSWEGO to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLAPP, EMMITT, ET AL, Agreement No. 11077015<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NE4 From below BASE OF OSWEGO to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCUTCHEN, DONALD P., Agreement No. 11078001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE<br>RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469'<br>From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDRICK,J. RANDOLPH,ET UX. Agreement No. 11078002<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE<br>RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469'<br>From 0 feet bottom OSWEWGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNITED COOP. POOL, Agreement No. 11078003<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE<br>RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469'<br>From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAMERON, GRACE, Agreement No. 11078004<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE<br>RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469'<br>From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAMERON, O. T., JR., ETAL, Agreement No. 11078005<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE<br>RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469'<br>From 0 feet bottom OSWWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAYNE, LEILA L., Agreement No. 11078006<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE<br>RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469'<br>From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFALL, BETTY JEAN, Agreement No. 11078007<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE<br>RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469'<br>From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEISSNER, WILLIAM H., Agreement No. 11078008<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE<br>RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469'<br>From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRINE, W. A., Agreement No. 11078009<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 From below BASE OF OSWEGO to CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OKLAHOMA ROYALTIES COMPANY, Agreement No. 11078010<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 From below BASE OF OSWEGO to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORPORATION, Agreement No. 11078011<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CLIFTON & VIRGINIA E., H/W AS JT, Agreement No. 11078012<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 From below BASE OF OSWEGO to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALES, ROBERT, Agreement No. 11078013<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHNEIDER, HERMAN C., Agreement No. 11078014<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDDLESTON, W. E., Agreement No. 11078015<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANSOME, FREDERICK A., Agreement No. 11078016<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SE4 From below BASE OF MORROW to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBRIDE, VIRGIL D., ET UX. Agreement No. 11079000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 NW4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND RTS IN THE PROD FROM THE RED FORK SAND LYING W/1 THE OADKALE RED FORK WATERFLOOD UNIT INTERVALS OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, ORVILLE R.,ETUX, Agreement No. 11080000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 SW4 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND RTS IN THE PROD FROM THE RED FORK SAND LYING W/1 THE OADKALE RED FORK WATERFLOOD UNIT INTERVALS OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REXROAT, JOHN V., Agreement No. 11081001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NE4, E2 SE4 Lot 1 Lot 2 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND (6418 TO 6469) From SURFACE to BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHOATE, JACK H., Agreement No. 11082001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND (6418 TO 6469) From SURFACE to BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATE, THELMA, ET VIR, Agreement No. 11082002<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND (6418 TO 6469) From SURFACE to BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, WILLIAM G., Agreement No. 11083001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 W2 SW4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND (6418 TO 6469) From BASE OF RED FORK to BASE OF MISSISSIPPI From 0 feet to 100 feet below bottom BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JULIAN W., ET UX. Agreement No. 11083002<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 W2 SW4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND (6418 TO 6469) From 0 feet BASE OF RED FORK to bottom BASE OF MISSISSIPPI From 0 feet to 100 feet below bottom BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN ZANT, J. H., Agreement No. 11083003<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 W2 SW4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND (6418 TO 6469) From 0 feet BASE OF RED FORK to bottom BASE OF MISSISSIPPI From 0 feet to 100 feet below bottom BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, CARL S., Agreement No. 11083004<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 W2 SW4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND (6418 TO 6469) From 0 feet BASE OF RED FORK to bottom BASE OF MISSISSIPPI From 0 feet to 100 feet below bottom BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAFEVERS,ORVILLE H., ETUX, Agreement No. 11084001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND<br>(6418 TO 6469) From BASE OF RED FORK to BASE OF MISSISSIPPI From 0 feet to 100 feet below bottom BASE OF<br>MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDRICK, J. RANDOLPH,ETUX, Agreement No. 11084002<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND<br>(6418 TO 6469) From BASE OF RED FORK to BASE OF MISSISSIPPI From 0 feet to 100 feet below bottom BASE OF<br>MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EQUITABLE ROYALTY CORP., Agreement No. 11084003<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND<br>(6418 TO 6469) From BASE OF RED FORK to BASE OF MISSISSIPPI From 0 feet to 100 feet below bottom BASE OF<br>MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALT FORK OIL CO., Agreement No. 11084004<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND<br>(6418 TO 6469) From 0 feet to 100 feet below bottom BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISHOP, O. W., ET UX, Agreement No. 11084005<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND<br>(6418 TO 6469) From 0 feet to bottom REDFORK From BASE OF RED FORK to BASE OF MISSISSIPPI From 0 feet to<br>100 feet below bottom BASE OF MISSISSIPPI From BASE OF RED FORK to BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, HAROLD J., Agreement No. 11084006<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND<br>(6418 TO 6469) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSTON, LAVONIA IMOGENE, Agreement No. 11084007<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND<br>(6418 TO 6469) From SURFACE to BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXEY, L.L., Agreement No. 11084008<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCUTCHEN, DONALD P., Agreement No. 11084009<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: L&E RIGHTS IN AND TO PRODUCTION FROM THE REDFORK SAND<br>(6418 TO 6469) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, C.J., Agreement No. 11084010<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor K-M-H TRUST, Agreement No. 11084011<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WALTER M., Agreement No. 11085001<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032 W2 Exception: LESS AND EXCEPT THE BOREHOLE RIGHTS IN THE #2-32 RICH WELL TO BE LOCATED<br>IN THE SW/4 OF SECTION 32 From SURFACE to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOND, ROLAND S. JR., ETAL, Agreement No. 11085002<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032 W2 Exception: LESS AND EXCEPT THE BOREHOLE RIGHTS IN THE #2-32 RICH WELL TO BE LOCATED<br>IN THE SW/4 OF SECTION 32 From SURFACE to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ROY E., Agreement No. 11085003<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032 W2 Exception: LESS AND EXCEPT THE BOREHOLE RIGHTS IN THE #2-32 RICH WELL TO BE LOCATED<br>IN THE SW/4 OF SECTION 32 From SURFACE to 7,350 feet<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUZIDEN, DEWEY, ET UX, Agreement No. 11086001<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032 NW4 Exception: LESS AND EXCEPT THE BOREHOLE RIGHTS IN THE #2-32 RICH WELL TO BE<br>LOCATED IN THE SW/4 OF SECTION 32 From SURFACE to 7,350 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LONGO, JOSEPHINE B., ETAL, Agreement No. 11087000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032<br>Metes & Bound: A 1/2 AC. TRACT LOCATED IN THE SW CORNER OF THE NW/4 SAID 1/2 AC. TRACT BEING RESERVED BY LESSORS IN DEED DTD. 4/1/46 TO DEWEY BOUZIDEN AND MARY BOUZIDEN AS JOINT TENANTS; LESS & EXCEPT THE BOREHOLE RIGHTS IN THE #2-32 RICH WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, GEORGE, ET AL, Agreement No. 11088000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032 Exception: LESS & EXCEPT THE BOREHOLD RIGHTS IN THE #2-32 RICH WELL TO BE LOCATED IN THE SW/4 OF SECTION 32<br>Metes & Bound: 1 AC TRACT LOCATED IN THE NW/C OF SW INSOFAR AND ONLY INSOFAR AS TO THE WELLBORES OF SAGE #1-32 ABD BETTY JOE #1-32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICH, HENRY E., ET UX, Agreement No. 11089001<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032 NE4 From SURFACE to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMERADA HESS CORPORATION, Agreement No. 11089002<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032 NE4 From SURFACE to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERDEN, SADIE WILMA, Agreement No. 11090001<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 W2 NW4 All depths<br>SEC 034 NE4 NW4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETZ, ALFRED, ET UX, Agreement No. 11090002<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 W2 NW4 All depths<br>SEC 034 NE4 NW4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERDEN, R. F., ET UX, Agreement No. 11090003<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 W2 NW4<br>SEC 034 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, NINA LYDIA, Agreement No. 11090004<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 W2 NW4 All depths<br>SEC 034 NE4 NW4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREAM, M. K., ET AL, Agreement No. 11090005<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 W2 NW4 All depths<br>SEC 034 NE4 NW4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATSON, MARTIN, Agreement No. 11090006<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 W2 NW4 All depths<br>SEC 034 NE4 NW4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETZ, HERMAN, ET UX, Agreement No. 11091001<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT BOREHOLE RIGHTS IN A WELL TO BE DRILLED IN THE SW/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORP., Agreement No. 11091002<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT BOREHOLE RIGHTS IN A WELL TO BE DRILLED IN THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAYNE, LEILA L., Agreement No. 11091003<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT BOREHOLE RIGHTS IN A WELL TO BE DRILLED IN THE SW/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, ROSA ZETTA, Agreement No. 11091004<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT BOREHOLE RIGHTS IN A WELL TO BE DRILLED IN THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIES, GEORGE VINCENT, Agreement No. 11091005<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT BOREHOLE RIGHTS IN A WELL TO BE DRILLED IN THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAUGHERTY, A. R., Agreement No. 11091006<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT BOREHOLE RIGHTS IN A WELL TO BE DRILLED IN THE SW/4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CIRCLE, CATHERINE THELMA, Agreement No. 11091007<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT BOREHOLE RIGHTS IN A WELL TO BE DRILLED IN THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWTON, ESTHER, ET AL, Agreement No. 11091008<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT BOREHOLE RIGHTS IN A WELL TO BE DRILLED IN THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROKAW, ARTHUR H., ET AL, Agreement No. 11091009<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT BOREHOLE RIGHTS IN A WELL TO BE DRILLED IN THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, CLARENCE W., Agreement No. 11092000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 W2 SE4, SW4 NE4, SE4 NW4 Exception: LESS AND EXCEPT BOREHOLE RIGHTS IN A WELL TO BE DRILLED IN THE SW/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, DALLAS L., ET UX, Agreement No. 11093001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 022 Exception: LESS & EXCEPT THE MCBRIDE 1-22 WELLBORE AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet bottom OSWEGO to 0 feet COE<br>Metes & Bound: BEGINNING AT THE NE/4 CORNER OF SECTION 22, THENCE SOUTH 208.75 FEET, THENCE WEST 835 FEET; THENCE NORTH 208.75 FEET; THENCE EAST 835 FEET TO POB INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS BELOW THE OSWEGO FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER-FLEISCHAKER ROYALTY, Agreement No. 11453001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 N2 SW4 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELLBORE OF THE DIETZ #1 LOCATED IN THE SOUTHWEST QUARTER (SW/4) OF THE NORTH-EAST QUARTER (NE/4) & THE RICH #1-4 LOCATED IN THE SOUTH HALF (S/2) OF THE SOUTHWEST QUARTER (SW/4) OF THE NORTH-WEST QUARTER (NW/4). BEING IDENTIFIED AS THE STRATIGRAPHIC EQUIVALENT DEPTH OF 6,372' DOWN TO 6,392'. From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARSON, JOHN W., ET UX, Agreement No. 11569001<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 025 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, WM. S. JR., Agreement No. 11569002<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 025 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORLON, JOHN H., Agreement No. 11569003<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 025 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVINGSTON OIL COMPANY, Agreement No. 11569004<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 025 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VEATCH, O.K., ET UX, Agreement No. 11590000<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 025 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALTOM, EVERETT B., ET UX, Agreement No. 11591000<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 025 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, GLENN S., ET UX, Agreement No. 11592000<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDRIE, ANNA L., ET AL, Agreement No. 11846001<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 036 NW4 Exception: EXCEPT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE NORTHWEST QUARTER, LYING NORTH OF THE JUNCTION OF THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY MAIN TRACK AND BUFFALO NORTH WESTERN RAILROAD COMPANY MAIN TRACK (WHICH IS LEASED BY THE A.T. & S.F. RY. CO.) AS SAID MAIN TRACKS WERE LOCATED AND CONSTRUCTED OVER AND ACROSS SECTION 36 AND WHICH IS MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE EASTERLY PROPERTY LINE OF THE BNW RR CO., 50 FEET EASTERLY FROM, MEASURED AT RIGHT ANGLES TO CENTER LINE OF THE SAID R.R. CO.'S MAIN TRACK, OPPOSITE STATION 95-23.4 FEET (SAID STATION BEING 6.1 FEET NORTHERLY, MEASURED ALONG CENTER LINE OF TRACK, FROM EAST END OF BRIDGE 1-B AND 1385.6 FEET SOUTHERLY, MEASURED ALONG CENTER LINE OF TRACK FROM NORTH LINE SECTION 36); THENCE SOUTHEASTERLY ON A CURVE TO THE LEFT WITH A RADIUS OF 892.3 FEET, 111.3 FEET TO A POINT OF COMPOUND CURVE; THENCE CONTINUING ON A CURVE TO THE LEFT WITH A RADIUS OF 587.3 FEET, 1073.9 FEET; THENCE NORTH 28 DEGREES 55 MINUTES EAST (ASSUME FOR THE PURPOSE OF THIS DESCRIPTION NORTH LINE SECTION 36 BEARS DUE EAST AND WEST) 334.3 FEET TO A POINT 90 FEET WESTERLY FROM, MEASURED AT RIGHT ANGLES TO CENTER LINE MAIN TRACT A.T. & S.F. RY. CO. AT STATION 1889 49.2 FEET; THENCE CONTINUING ALONG LAST DESCRIBED COURSE PARALLEL WITH AND 90 FEET WESTERLY FROM CENTER LINE MAIN TRACK THE A.T. & S.F. RY. CO. 554 FEET TO AN INTERSECTION WITH EAST LINE NORTHWEST QUARTER SECTION 36; THENCE DUE SOUTH ALONG EAST LINE NORTHWEST QUARTER SECTION 36; 82.7 FEET TO AN INTERESECTION WITH ORIGINAL PROPERTY LINE THE A.T. & S.F. RY. CO.; THENCE SOUTH 28 DEGREES 55 MINUTES WEST ALONG SAID PROPERTY LINE PARALLEL WITH AND 50 FEET WESTERLY FROM CENTER LINE MAIN TRACK THE A.T. & S.F. RY. CO. 231.3 FEET TO A POINT OF CURVE; THENCE CONTINUING ALONG SAID PROPERTY LINE ON A CURVE TO THE LEFT WITH A RADIUS OF 5779.65 FEET 941.8 FEET TO A POINT OF TANGENT; THENCE CONTINUING ALONG SAID PROPERTY LINE SOUTH 19 DEGREES 25 MINUTES WEST APPROXIMATELY 900 FEET TO AN INTERSECTION WITH ORIGINAL PROPERTY LINE BNW RR CO.; THENCE NORTHWESTERLY ALONG SAID PROPERTY LINE, PARALLEL WITH AND 50 FEET EASTERLY FROM, MEASURED ON A NORMAL TO. CENTER LINE MAIN TRACK BNW RR CO., ON A CURVE WITH A RADIUS OF 1005.37 FEET APPROXIMATELY 370 FEET TO A POINT OF TANGENT; THENCE CONTINUING NORTH 27 DEGREES 00 MINUTES WEST ALONG SAID PROPERTY LINE AND PARALLEL WITH CENTER LINE MAIN TRACK BNW RR CO. APPROXIMATELY 1135 FEET TO THE POINT OF BEGINNING, CONTAINING 10.8 ACRES, MORE OR LESS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORBERG,PATRICIA L.,ETVIR, Agreement No. 11846002<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 036 NW4 Exception: EXCEPT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE NORTHWEST QUARTER, LYING NORTH OF THE JUNCTION OF THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY MAIN TRACK AND BUFFALO NORTH WESTERN RAILROAD COMPANY MAIN TRACK (WHICH IS LEASED BY THE A.T. & S.F. RY. CO.) AS SAID MAIN TRACKS WERE LOCATED AND CONSTRUCTED OVER AND ACROSS SECTION 36 AND WHICH IS MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE EASTERLY PROPERTY LINE OF THE BNW RR CO., 50 FEET EASTERLY FROM, MEASURED AT RIGHT ANGLES TO CENTER LINE OF THE SAID R.R. CO.'S MAIN TRACK, OPPOSITE STATION 95-23.4 FEET (SAID STATION BEING 6.1 FEET NORTHERLY, MEASURED ALONG CENTER LINE OF TRACK, FROM EAST END OF BRIDGE 1-B AND 1385.6 FEET SOUTHERLY, MEASURED ALONG CENTER LINE OF TRACK FROM NORTH LINE SECTION 36); THENCE SOUTHEASTERLY ON A CURVE TO THE LEFT WITH A RADIUS OF 892.3 FEET, 111.3 FEET TO A POINT OF COMPOUND CURVE; THENCE CONTINUING ON A CURVE TO THE LEFT WITH A RADIUS OF 587.3 FEET, 1073.9 FEET; THENCE NORTH 28 DEGREES 55 MINUTES EAST (ASSUME FOR THE PURPOSE OF THIS DESCRIPTION NORTH LINE SECTION 36 BEARS DUE EAST AND WEST) 334.3 FEET TO A POINT 90 FEET WESTERLY FROM, MEASURED AT RIGHT ANGLES TO CENTER LINE MAIN TRACT A.T. & S.F. RY. CO. AT STATION 1889 49.2 FEET; THENCE CONTINUING ALONG LAST DESCRIBED COURSE PARALLEL WITH AND 90 FEET WESTERLY FROM CENTER LINE MAIN TRACK THE A.T. & S.F. RY. CO. 554 FEET TO AN INTERSECTION WITH EAST LINE NORTHWEST QUARTER SECTION 36; THENCE DUE SOUTH ALONG EAST LINE NORTHWEST QUARTER SECTION 36; 82.7 FEET TO AN INTERSECTION WITH ORIGINAL PROPERTY LINE THE A.T. & S.F. RY. CO.; THENCE SOUTH 28 DEGREES 55 MINUTES WEST ALONG SAID PROPERTY LINE PARALLEL WITH AND 50 FEET WESTERLY FROM CENTER LINE MAIN TRACK THE A.T. & S.F. RY. CO. 231.3 FEET TO A POINT OF CURVE; THENCE CONTINUING ALONG SAID PROPERTY LINE ON A CURVE TO THE LEFT WITH A RADIUS OF 5779.65 FEET 941.8 FEET TO A POINT OF TANGENT; THENCE CONTINUING ALONG SAID PROPERTY LINE SOUTH 19 DEGREES 25 MINUTES WEST APPROXIMATELY 900 FEET TO AN INTERSECTION WITH ORIGINAL PROPERTY LINE BNW RR CO.; THENCE NORTHWESTERLY ALONG SAID PROPERTY LINE, PARALLEL WITH AND 50 FEET EASTERLY FROM, MEASURED ON A NORMAL TO. CENTER LINE MAIN TRACK BNW RR CO., ON A CURVE WITH A RADIUS OF 1005.37 FEET APPROXIMATELY 370 FEET TO A POINT OF TANGENT; THENCE CONTINUING NORTH 27 DEGREES 00 MINUTES WEST ALONG SAID PROPERTY LINE AND PARALLEL WITH CENTER LINE MAIN TRACK BNW RR CO. APPROXIMATELY 1135 FEET TO THE POINT OF BEGINNING, CONTAINING 10.8 ACRES, MORE OR LESS. All depths<br>Metes & Bound: EXCEPT: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN AND BEING A PART OF THE NORTHWEST QUARTER, LYING NORTH OF THE JUNCTION OF THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY MAIN TRACK AND BUFFALO NORTH WESTERN RAILROAD COMPANY MAIN TRACK (WHICH IS LEASED BY THE A.T. & S.F. RY. CO.) AS SAID MAIN TRACKS WERE LOCATED AND CONSTRUCTED OVER AND ACRO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORBERG,PATRICIA L.,ETVIR, Agreement No. 11846002<br>USA/OKLAHOMA/WOODS WITH AND 90 FEET WESTERLY FROM CENTER LINE MAIN TRACK THE A.T. & S.F. RY. CO. 554 FEET TO AN INTERSECTION WITH EAST LINE NORTHWEST QUARTER SECTION 36; THENCE DUE SOUTH ALONG EAST LINE NORTHWEST QUARTER SECTION 36; 82.7 FEET TO AN INTERSECTION WITH ORIGINAL PROPERTY LINE THE A.T. & S.F. RY. CO.; THENCE SOUTH 28 DEGREES 55 MINUTES WEST ALONG SAID PROPERTY LINE PARALLEL WITH AND 50 FEET WESTERLY FROM CENTER LINE MAIN TRACK THE A.T. & S.F. RY. CO. 231.3 FEET TO A POINT OF CURVE; THENCE CONTINUING ALONG SAID PROPERTY LINE ON A CURVE TO THE LEFT WITH A RADIUS OF 5779.65 FEET 941.8 FEET TO A POINT OF TANGENT; THENCE CONTINUING ALONG SAID PROPERTY LINE SOUTH 19 DEGREES 25 MINUTES WEST APPROXIMATELY 900 FEET TO AN INTERSECTION WITH ORIGINAL PROPERTY LINE BNW RR CO.; THENCE NORTHWESTERLY ALONG SAID PROPERTY LINE, PARALLEL WITH AND 50 FEET EASTERLY FROM, MEASURED ON A NORMAL TO, CENTER LINE MAIN TRACK BNW RR CO., ON A CURVE WITH A RADIUS OF 1005.37 FEET APPROXIMATELY 370 FEET TO A POINT OF TANGENT; THENCE CONTINUING NORTH 27 DEGREES 00 MINUTES WEST ALONG SAID PROPERTY LINE AND PARALLEL WITH CENTER LINE MAIN TRACK BNW RR CO. APPROXIMATELY 1135 FEET TO THE POINT OF BEGINNING, CONTAINING 10.8 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, RICHARD T., ET UX. Agreement No. 11846003<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 036 NW4 Exception: EXCEPT 10.8 ACRES BELONGING TO THE A.T & S.F. RAILROAD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK 76-CS-8525, Agreement No. 11847000<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 036<br>Metes & Bound: THAT PART OF THE SW, LYING EAST OF THE WEST LINE OF THE ATCHISON, TOPEKA AND SANTA FE RR RIGHT-OF-WAY, CONTAINING 74 ACRES MORE OR LESS, SUBJECT TO AN EASEMENT FOR RAILWAY PURPOSES HELD BY THE AT & SF RR COMPANY, UNDER CONDEMNATION PROCEEDINGS FILED IN THE OFFICE OF THE COUNTY CLERK OF WOODS COUNTY, OKLAHOMA, BOOK 17 OF MISCELLANEOUS RECORDS AT PAGE 433 SECTION 36-25N-16W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, BERTHA B., Agreement No. 12395001<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 036<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THAT PART OF THE SW OF SEC 36, LYING WEST OF THE A. T. & S. F. R. R. RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, NEAL ALEXANDER, ESTATE, Agreement No. 12395002<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 036<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THAT PART OF THE SW OF SEC 36, LYING WEST OF THE A. T. & S. F. R. R. RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODFREY, EDITH B., ET VIR, Agreement No. 12396000<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 036 NE4 Exception: LESS 7.45 ACS ROW TO ATCHISON TOPEKA AND SANTA FE RAILROAD COMPANY AND LESS 3 ACS IN THE NW/C DEEDED TO W. H. FRITSCH All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRITSCH, ADDIE, ET AL, Agreement No. 12397000<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 036<br>Metes & Bound: A PARCEL OF LAND CONTAINING 3 ACRES MORE OR LESS IN THE NORTHWEST CORNER OF THE NORTHEAST QUARTER OF SECTION 36, IN TOWNSHIP 25 NORTH OF RANGE 16 WEST I.M. DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF THE NORTH-EAST QUARTER OF SAID SECTION 36, RUNNING 22 RODS AND 15 FEET EAST, THENCE 48 RODS IN A SOUTH-WESTERLY DIRECTION ALONG THE SANTA FE RIGHT-OF-WAY TO HALF SECTION LINE THENCE 40 RODS AND 26 FEET NORTH TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLAND, EDNA M., ET VIR, Agreement No. 12666000<br>USA/OKLAHOMA/WOODS 17 T025N R015W:<br>SEC 007 NE4 Exception: LESS & EXCEPT THE WELLBORES OF BUCKLAND 231-E & 232-E All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LORRAINE, Agreement No. 12667000<br>USA/OKLAHOMA/WOODS 17 T025N R015W:<br>SEC 007 SE4 Exception: LESS & EXCEPT THE WELLBORES OF BUCKLAND 231-E & 232-E All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHIPPLE, ROY O., Agreement No. 12668000<br>USA/OKLAHOMA/WOODS 17 T025N R015W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 Exception: LESS A 6.8 ACRE TRACT DESCB AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE SOUTHWEST QUARTER, THENCE NORTH 34 RODS, WEST 32 RODS, SOUTH 34 RODS, EAST 32 RODS. LESS & EXCEPT THE WELLBORES OF BUCKLAND 231-E & 232-E All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLAND, PHIL D., ET UX. Agreement No. 12669001<br>USA/OKLAHOMA/WOODS 17 T025N R015W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF BUCKLAND 231-E & 232-E All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, ORPHA, ET AL, Agreement No. 12669002<br>USA/OKLAHOMA/WOODS 17 T025N R015W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF BUCKLAND 231-E & 232-E All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELSEY, MARIE, Agreement No. 12669003<br>USA/OKLAHOMA/WOODS 17 T025N R015W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF BUCKLAND 231-E & 232-E | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, DORA M., ET VIR, Agreement No. 12832000<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 012 S2 SW4 All depths From top REDFORK to bottom REDFORK From top CHESTER to bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VORHIES, WILLIAM L., ET AL , Agreement No. 128925001<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 029 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VORHIES, JOHN R., Agreement No. 128925002<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 029 NW4 NW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VORHIES, DOROTHY L., Agreement No. 128925003<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 029 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODIN, MAURY E., ET AL, Agreement No. 128925004<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 029 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURROW, E. J., Agreement No. 128926000<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 029 E2 SW4, SW4 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLANE, OLIVE, Agreement No. 128927001<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 029 E2 SE4, NW4 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, EVA, ET VIR, Agreement No. 128927002<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 029 E2 SE4, NW4 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, PAUL, Agreement No. 128928000<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 029 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARIS, VOLNEY P., ET UX, Agreement No. 128929000<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 029 W2 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUTZ, HERMAN R. & ALTA MARIE KUTZ, Agreement No. 133243000<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 034 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURROW, A. L. & MILDRED M., Agreement No. 133244000<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 034 S2 NW4, W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIGGS, ARLES, JR & ELMA, Agreement No. 133245000<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 034 E2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUDY, GERALD A. & LAVONA M., Agreement No. 133246000<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 034 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, IRA J. & AVIS I., Agreement No. 133247000<br>USA/OKLAHOMA/WOODS 17 T025N R014W:<br>SEC 034 W2 SE4, E2 SW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VORE, BOB L., ETUX, Agreement No. 13481001<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 006 SE4 SE4<br>SEC 007 N2 NE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 All depths<br>Metes & Bound: RIPARIAN AND ACCRETION RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBSTER, DELBERT J., ETAL, Agreement No. 13481002<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 N2 NE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 All depths<br>Metes & Bound: RIPARIAN AND ACCRETION RIGHTS<br>SEC 008 SE4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, LENOARD H., Agreement No. 13482001<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE HODGES 1-9, 2-9, 3-9 AND 4-9 From 0 feet to 8,075 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, J. LEE, TRUSTEE, Agreement No. 13482002<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE HODGES 1-9, 2-9, 3-9 & 4-9 WELLS From 0 feet to 8,075 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIL ROYALTIES, INC., Agreement No. 13482003<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE HODGES 1-9, 2--9, 3-9 & 4-9 WELLS | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARMERS ROYALTY POOL, Agreement No. 13482004<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE HODGES 1-9, 2-9, 3-9 & 4-9 WELLS From 0 feet to 8,075 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCHBUIE, INC., Agreement No. 13482005<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE HODGES 1-9, 2-9, 3-9 & 4-9 WELLS From 0 feet to 8,075 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, LOU E., Agreement No. 13484001<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 010 E2 SW4, NW4 SW4, SE4 NW4 From below BASE OF TONKAWA to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAYS, KERMIT, Agreement No. 13485000<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 SW4 NW4 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 From 8,075 feet below to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGTON, J.E., Agreement No. 138883001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 Exception: L&E RTI IN AND TO THE DIETZ #1 WELL. From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGROY INC., LANROY INC., & CLEROY INC., Agreement No. 138883002<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 Exception: L&E ALL RTI IN AND TO THE DIETZ #1 WELL. From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, CLAIR M. & VIRGINIA R., Agreement No. 138884001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 W2 SE4, S2 SW4 From SURFACE to bottom CHEROKEE From top UPPER CHEROKEE (RED FORK) to bottom From BASE OF CHEROKEE From 6,585 From 6,585 feet to 6,630 feet From top MANNING to bottom MANNING From top HUNTON to bottom HUNTON From bottom CHEROKEE to below bottom HUNTON From 6,585 feet to 6,630 feet From top MANNING to bottom MANNING From 6,630 to 7,542 From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUALLS, LINDA S., HEIR OF JAMES T. STEIL, Agreement No. 138886001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 W2 SE4 From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIL, JAMES T., Agreement No. 138886002<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 W2 SE4 From top UPPER CHEROKEE (RED FORK) to bottom UPPER CHEROKEE (RED FORK) From SURFACE to BASE OF CHEROKEE From BASE OF CHEROKEE to 6,585 From top MANNING to bottom MANNING From top HUNTON to bottom HUNTON From 6,585 to 6,630 From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIL, ROBERT JOSEPH, Agreement No. 138886003<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 W2 SE4 From top UPPER CHEROKEE (RED FORK) to bottom UPPER CHEROKEE (RED FORK) From SURFACE to BASE OF CHEROKEE From BASE OF CHEROKEE to 6,585 From top MANNING to bottom MANNING From top HUNTON to bottom HUNTON From 6,585 to 6,630 From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIL, KATHERINE G., Agreement No. 138886004<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 W2 SE4 From top UPPER CHEROKEE (RED FORK) to bottom UPPER CHEROKEE (RED FORK) From SURFACE to BASE OF CHEROKEE From BASE OF CHEROKEE to 6,585 From top MANNING to bottom MANNING From top HUNTON to bottom HUNTON From 6,585 to 6,630 From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDENBURG, MONICA M., Agreement No. 138886005<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 W2 SE4 From top UPPER CHEROKEE (RED FORK) to bottom UPPER CHEROKEE (RED FORK) From SURFACE to BASE OF CHEROKEE From BASE OF CHEROKEE to 6,585 From top MANNING to bottom MANNING From top HUNTON to bottom HUNTON From 6,585 to 6,630 From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIL, JAMES W., ET AL, Agreement No. 138886006<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 W2 SE4 From top UPPER CHEROKEE (RED FORK) to bottom UPPER CHEROKEE (RED FORK) From SURFACE to BASE OF CHEROKEE From BASE OF CHEROKEE to 6,585 From top MANNING to bottom MANNING From top HUNTON to bottom HUNTON From 6,585 to 6,630 From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, ROSE NANNETT, Agreement No. 138886007<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 W2 SE4 From top UPPER CHEROKEE (RED FORK) to bottom UPPER CHEROKEE (RED FORK) From SURFACE to BASE OF CHEROKEE From BASE OF CHEROKEE to 6,585 From top MANNING to bottom MANNING From top HUNTON to bottom HUNTON From 6,585 to 6,630 From 6,630 to 7,542 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, MYRTLE ROLLINS, Agreement No. 14163001<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor L. S. YOUNGBLOOD COMPANY, Agreement No. 14163002<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLLINS, ZELMA MAE, Agreement No. 14163003<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCHBUIE INC., Agreement No. 14163004<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROKAW, PAUL RAYMOND, Agreement No. 14163005<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROKAW, JOSEPH H., Agreement No. 14163006<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, J. LEE, Agreement No. 14163007<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROKAW, BONNIE LYNN, Agreement No. 14163008<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROKAW, FERN, Agreement No. 14163009<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEPUTY, FLORENCE, Agreement No. 14163010<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY CO. INC, Agreement No. 14163011<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 All depths<br>Metes & Bound: ALL ACCRETIONS, ABUTMENTS AND RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, RAY ELDER, Agreement No. 14163012<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 007 NE4 NW4 Lot 3 Lot 4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE BOARD OF EDUCATION, ALINE IND SCHOOL DISTRICT , Agreement No. 143000000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 From 0 feet to 7,600 feet<br>Metes & Bound: 1 AC IN THE SE/C OF<br>SEC 34, T24N-R13W, DESCRIBED AS BEG AT THE SE/C, THENCE WEST 165'; THENCE NORTH 264'; THENCE EAST 165'; THENCE SOUTH 264' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, G. W & OPAL T., H/W, Agreement No. 143001000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 034 E2 E2 Exception: L/E 1 AC IN THE SE/C THEREOF, WHICH IS USED FOR SCHOOL GROUNDS. From 0 feet to 7,600 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #319774, Agreement No. 143085000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009 From top MISSISSIPPI to bottom MISSISSIPPI From top HUNTON to bottom HUNTON<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #333160, Agreement No. 143086000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009 From top MISSISSIPPI to bottom MISSISSIPPI From top CHESTER to bottom CHESTER<br>Metes & Bound: 80 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC# 286668, Agreement No. 143275000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 004 From top HUNTON LIME to bottom HUNTON LIME From top MISSISSIPPI to bottom MISSISSIPPI From top BASAL CHEROKEE SAND to bottom BASAL CHEROKEE SAND From 6,630 to 7,542<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC# 155410, Agreement No. 143278000<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 011 All From top ELGIN to bottom ELGIN From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top OSWEGO to bottom OSWEGO From top REDFORK to bottom REDFORK From top CHESTER to bottom CHESTER From top MANNING to bottom From top MEREMEC to bottom MEREMEC From top OSAGE to bottom OSAGE From top HUNTON to bottom HUNTON USA/Oklahoma/Woods 17 T022N R013W:<br>SEC 011 All From top ELGIN to bottom ELGIN From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top OSWEGO to bottom OSWEGO From top REDFORK to bottom REDFORK From top CHESTER to bottom CHESTER From top MANNING to bottom From top MEREMEC to bottom MEREMEC From top OSAGE to bottom OSAGE From top HUNTON to bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BADGER, LAURA HAMILTON, ET AL, Agreement No. 14403001<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 E2 NE4 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 From SURFACE to 8,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, PEARL, ET AL, Agreement No. 144092001<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 006 E2 NE4 From top MISSISSIPPIAN to bottom MISSISSIPPIAN<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS..... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIMMERMAN, MAMIE D, Agreement No. 144093000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 006 E2 W2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 From top MISSISSIPPIAN to bottom MISSISSIPPIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, PAUL A & MARJORIE G, Agreement No. 144094001<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 032 SE4 From top MISSISSIPPIAN to bottom MISSISSIPPIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGNER, PETER A, ET UX, Agreement No. 144095001<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 032 NE4 From top MISSISSIPPIAN to bottom MISSISSIPPIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOTTSCH, ERNEST C, ET UX, Agreement No. 144096001<br>USA/OKLAHOMA/WOODS 17 T025N R013W:<br>SEC 032 NW4 From top MISSISSIPPIAN to bottom MISSISSIPPIAN | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #629767, Agreement No. 144644000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009 From top MISSISSIPPI to bottom MISSISSIPPI<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, HAROLD R., Agreement No. 14612001<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 N2 NW4, SE4 NW4 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 LIMITED FR SURFACE TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 8,075' From SURFACE to 8,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, MARY ANN THOMPSON, Agreement No. 14612002<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 N2 NW4, SE4 NW4 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 LIMITED FR THE SURF DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 8,075' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, J.R., Agreement No. 14612003<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 N2 NW4, SE4 NW4 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 LIMITED FR THE SURF DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 8,075' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'HARA, ELLEN T, Agreement No. 14612004<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 N2 NW4, SE4 NW4 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 LIMITED FR THE SURF DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 8,075' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITCHFORD, ELIZABETH, Agreement No. 14612005<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 N2 NW4, SE4 NW4 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 LIMITED FR THE SURF DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 8,075' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLINE, THELMA THOMPSON, Agreement No. 14612006<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 N2 NW4, SE4 NW4 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 LIMITED FR THE SURF DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 8,075' | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor URL HERBERT NICHOLAS, Agreement No. 14613001<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 From top SURFACE to 8,100 feet<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company                          SCHEDULE A - REAL PROPERTY                          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor URI, JOHN IDA, Agreement No. 14613002<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 From SURFACE to 8,100 feet<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAFFEE, JENNIE M., Agreement No. 14614001<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9<br>Metes & Bound: LOT 5 INCLUDING ACCRETIONS & RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBSTER, IRENE L., Agreement No. 14614002<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9<br>Metes & Bound: LOT 5 INCLUDING ACCRETIONS & RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RUTH, Agreement No. 14614003<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9<br>Metes & Bound: LOT 5 INCLUDING ACCRETIONS & RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBSTER, MATALEE, Agreement No. 14614004<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 From SURFACE to 8,100 feet<br>Metes & Bound: LOT 5 INCLUDING ACCRETIONS & RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVID, MARIAN, Agreement No. 14614005<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9<br>Metes & Bound: LOT 5 INCLUDING ACCRETIONS & RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOCTOR, CARRIE, Agreement No. 14614006<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9<br>Metes & Bound: LOT 5 INCLUDING ACCRETIONS & RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROFFITT, MASON, Agreement No. 14614007<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9<br>Metes & Bound: LOT 5 INCLUDING ACCRETIONS & RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNTON, BETTY, Agreement No. 14614008<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9<br>Metes & Bound: LOT 5 INCLUDING ACCRETIONS & RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor WEBSTER, DELBERT J. Agreement No. 14614009<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor CLOW, MARGUERITE, Agreement No. 14614010<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor KLIEWER, CRYSTAL, Agreement No. 14614011<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor VORE, BOB L, Agreement No. 14614012<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 From SURFACE to 8,100 feet<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VORE, BOB L., ET UX, Agreement No. 14676001<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 005 N2 SW4, SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-5 From 8,035 feet below to CENTER OF EARTH<br>SEC 007 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-5 All depths<br>Metes & Bound: THAT PT OF THE ACCRETIONS FROM LOT 4 OF<br>SEC 8 LYING W/I<br>SEC 7-22N-13W<br>SEC 008 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-5 All depths<br>SEC 008 SW4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEBSTER, DELBERT J. ET AL., Agreement No. 14676002<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 005 N2 SW4, SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-5 From 8,035 feet below to CENTER OF EARTH<br>SEC 007 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-5 All depths<br>Metes & Bound: THAT PT OF THE ACCRETIONS FROM LOT 4 OF<br>SEC 8 LYING W/I<br>SEC 7-22N-13W<br>SEC 008 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-5 All depths<br>SEC 008 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBILL, JESS H., ET UX. Agreement No. 14677001<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 W2 NE4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 From 8,075 feet below to CENTER OF EARTH<br>Metes & Bound: WITH ALL ACCRETIONS AND RIPARIAN RIGHTS AND ANY REVERSIONARY RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD OIL COMPANY, Agreement No. 14677002<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 009 W2 NE4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 From 8,075 feet below to CENTER OF EARTH<br>Metes & Bound: ALL ACCRETIONS AND RIPARIAN RIGHTS AND ANY REVERSIONARY RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REIHM, LLOYD M., ET UX. Agreement No. 17829000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009 S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF TED GOODNO #1 AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet to 6,418 feet From 6,469 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODNO, ERMA M., Agreement No. 18149000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE SACKETT #1-10. From below BASE OF CHEROKEE SAND to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODNO, GEORGE R., ET UX. Agreement No. 19633000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009 SE4 Exception: LESS & EXCEPT THE WELLBORE OF TED GOODNO #1 AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet to 6,418 feet From 6,469 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGDEN, WALTER N. ET UX, Agreement No. 21540000<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 001 From SURFACE to bottom CHEROKEE/OSAGE<br>Metes & Bound: AND ACCRETIONS THERE IN 1-22N-13W INSOFAR NAD ONLY INSOFAR AS LSE COVERS RTS FROM SURFACE OF EARTH TO THE BASE OF CHEROKEE/OSAGE FORMATION AS FOUND IN THE HODGDEN #1-2.<br>SEC 002 NE4, NW4, N2 SE4, N2 SW4, SW4 SW4 Lot 5 Exception: LESS AND EXCEPT THE PARKER #1-2, PARKER #2-2, PARKER #3-2 AND PARKER #4-2 WELLBORES. From SURFACE to bottom CHEROKEE/OSAGE<br>Metes & Bound: AND ACCRETIONS THEREIN IN SECTION 1-22N-13W. INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS FROM THE SURFACE OF THE EARTH TO THE BASE OF THE CHEROKEE/OSAGE FORMATION AS FOUND IN THE HODGDEN #1-2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGDEN, WALTER N. ET UX, Agreement No. 21541001<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 002 Exception: LESS AND EXCEPT THE PARKER #1-2, PARKER #2-2, PARKER #3-2 AND PARKER #4-2 WELLBORES. From SURFACE to bottom MEREMEC From SURFACE to bottom CHEROKEE/OSAGE From SURFACE to bottom MISSISSIPPI<br>Metes & Bound: ALL ACCRETION AND RIPARIAN RIGHTS TO LOT 6, SECTION 2-22N-13W LYING WITHING SECTION 11 AND LYING NORTH OF THE BOUNDARY LINE CREATED BY THE JOURNAL ENTRY OF JUDGEMENT IN CASE NO C-70-70 IN THE DISTRICT COURT OF WOODS COUNTY, 40.55 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BEN R., Agreement No. 21541002<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 002 Exception: LESS AND EXCEPT THE PARKER #1-2, PARKER #2-2, PARKER #3-2 AND PARKER #4-2 WELLBORES. From SURFACE to bottom CHEROKEE/OSAGE From SURFACE to bottom MISSISSIPPI<br>Metes & Bound: ALL ACCRETION AND RIPARIAN RIGHTS TO LOT 6, SECTION 2-22N-13W LYING WITHING SECTION 11 AND LYING NORTH OF THE BOUNDARY LINE CREATED BY THE JOURNAL ENTRY OF JUDGEMENT IN CASE NO C-70-70 IN THE DISTRICT COURT OF WOODS COUNTY, 40.55 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, H. MILBURN, Agreement No. 21541003<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 002 Exception: LESS AND EXCEPT THE PARKER #1-2, PARKER #2-2, PARKER #3-2 AND PARKER #4-2 WELLBORES. From SURFACE to bottom MEREMEC From SURFACE to bottom CHEROKEE/OSAGE From SURFACE to bottom MISSISSIPPI<br>Metes & Bound: ALL ACCRETION AND RIPARIAN RIGHTS TO LOT 6, SECTION 2-22N-13W LYING WITHING SECTION 11 AND LYING NORTH OF THE BOUNDARY LINE CREATED BY THE JOURNAL ENTRY OF JUDGEMENT IN CASE NO C-70-70 IN THE DISTRICT COURT OF WOODS COUNTY, 40.55 ACRES. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUCHANAN, MRS. W. H., Agreement No. 21541004<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 002 Exception: LESS AND EXCEPT THE PARKER #1-2, PARKER #2-2, PARKER #3-2 AND PARKER #4-2 WELLBORES. From SURFACE to bottom MEREMEC From SURFACE to bottom CHEROKEE/OSAGE From SURFACE to bottom MISSISSIPPI<br>Metes & Bound: ALL ACCRETION AND RIPARIAN RIGHTS TO LOT 6, SECTION 2-22N-13W LYING WITHING SECTION 11 AND LYING NORTH OF THE BOUNDARY LINE CREATED BY THE JOURNAL ENTRY OF JUDGEMENT IN CASE NO C-70-70 IN THE DISTRICT COURT OF WOODS COUNTY, 40.55 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASLEY, MRS. R. G., Agreement No. 21541005<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 002 Exception: LESS AND EXCEPT THE PARKER #1-2, PARKER #2-2, PARKER #3-2 AND PARKER #4-2 WELLBORES. From SURFACE to bottom MEREMEC From SURFACE to bottom CHEROKEE/OSAGE From SURFACE to bottom MISSISSIPPI<br>Metes & Bound: ALL ACCRETION AND RIPARIAN RIGHTS TO LOT 6, SECTION 2-22N-13W LYING WITHING SECTION 11 AND LYING NORTH OF THE BOUNDARY LINE CREATED BY THE JOURNAL ENTRY OF JUDGEMENT IN CASE NO C-70-70 IN THE DISTRICT COURT OF WOODS COUNTY, 40.55 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, R. G., Agreement No. 21542000<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 002 NE4 Exception: LESS AND EXCEPT THE PARKER #1-2, PARKER #2-2, PARKER #3-2 AND PARKER #4-2 WELLBORES. From 0 feet to SURFACE to 0 feet bottom CHEROKEE/OSAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, JOHN IDA, ET AL., Agreement No. 21543002<br>USA/OKLAHOMA/WOODS 17 T022N R013W:<br>SEC 002 NW4 Exception: LESS AND EXCEPT THE PARKER #1-2, PARKER #2-2, PARKER #3-2 AND PARKER #4-2 WELLBORES. From 0 feet to 0 feet bottom CHEROKEE/OSAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JESSIE E.,ET UX, Agreement No. 23504000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009 NE4 From 0 feet to 6,724 feet From 6,740 feet to 7,538 feet<br>Metes & Bound: LIMITED TO THE WBO OF THE POOR 1-9 & THE TED 1-9. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REIHM, LLOYD M., ET UX, Agreement No. 23505001<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009 N2 NW4 From 0 feet to 6,724 feet From 6,740 feet to 7,538 feet<br>Metes & Bound: LIMITED TO THE WBO OF THE POOR 1-9 & THE TED 1-9. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICH, MELVIN E., ET UX, Agreement No. 23731001<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032 SW4 All depths<br>Metes & Bound: LESS A 1 ACRE TRACT LOCATED IN THE NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICH, HENRY E., ET UX, Agreement No. 23732000<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODNO, LLOYD E., ET UX, Agreement No. 23942000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 003 E2 SW4, W2 SE4 From 0 feet to 100 feet below bottom BASE OF MISSISSIPPI From 0 feet to bottom From 0 feet to 100 feet below bottom BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODFREY, EDITH B., ET VIR, Agreement No. 27316000<br>USA/OKLAHOMA/WOODS 17 T025N R016W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, FLOYD W., ET UX, Agreement No. 476000<br>USA/OKLAHOMA/WOODS 17 T023N R013W:<br>SEC 009 SW4 Exception: LESS & EXCEPT THE WELLBORE OF TED GOODNO #1 AND ALL RTS IN THE PROD FROM THE RED FORK SAND LYING W/I THE OAKDALE RED FORK WATERFLOOD UNIT INTERVAL OF 6,418' TO 6,469' From 0 feet to 6,418 feet From 6,469 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKELS, MAY ROSE, Agreement No. 5878401A<br>USA/OKLAHOMA/WOODS 17 T027N R017W:<br>SEC 023 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RADER, WILLIAM ET UX, Agreement No. 5878501A<br>USA/OKLAHOMA/WOODS 17 T027N R017W:<br>SEC 023 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMIG, LEONIDAS, Agreement No. 5878601A<br>USA/OKLAHOMA/WOODS 17 T027N R017W:<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RADER, C W ET UX, Agreement No. 5878701A<br>USA/OKLAHOMA/WOODS 17 T027N R017W:<br>SEC 023 SE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ECKELS, MAY ROSE, Agreement No. 5878801A<br>USA/OKLAHOMA/WOODS 17 T027N R017W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIATT, ILENE A ET AL, Agreement No. 5879001A<br>USA/OKLAHOMA/WOODS 17 T027N R017W:<br>SEC 023 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, GLENN ET AL, Agreement No. 697701A<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 007 Lot 1 Lot 2 From SURFACE to bottom MISSISSIPPI CHESTER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, BIRDIE B., Agreement No. 697702A<br>USA/OKLAHOMA/WOODS 17 T024N R013W:<br>SEC 007 Lot 1 Lot 2 From SURFACE to bottom MISSISSIPPI CHESTER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLLEY, WANDA IRENE, Agreement No. 9967001<br>USA/OKLAHOMA/WOODS 17 T026N R017W:<br>SEC 034 SE4 NW4, W2 NE4, S2, N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABATA, BONNIE B., ET VIR, Agreement No. 9967002<br>USA/OKLAHOMA/WOODS 17 T026N R017W:<br>SEC 034 SE4 NW4, W2 NE4, S2, N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASEY, MARY FRANCES, Agreement No. 9967003<br>USA/OKLAHOMA/WOODS 17 T026N R017W:<br>SEC 034 SE4 NW4, S2, W2 NE4, N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MESA OPER. LTD. PTP. & MESA MIDCON. LTD. PTP. , Agreement No. 128880000<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 024 NW4, N2 SW4, SW4 NE4, NW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AUSTIN OIL PROPERTIES INC, Agreement No. MD00280000<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 003 SE4 | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BAKER, GENEVA H., ETVIR, Agreement No. ROW0070000<br>USA/OKLAHOMA/WOODWARD 17 T024N R020W:<br>SEC 021 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. ROW0074000<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 003<br>Metes & Bound: T 22 N R 21 W UNIT: WINTERFIELD #1 SECS. 3, 10, 15, & 22: SEE PLAT IN DOCUMENT FILE<br>SEC 010<br>SEC 015<br>SEC 022 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITE, NEAL, ET UX, Agreement No. ROW0075000<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 010<br>Metes & Bound: T 22 N R 21 W UNIT: WINTERFIELD #1 SEC. 10: THE EAST HALF OF THE EAST HALF SEC. 15:<br>THE NORTHEAST QUARTER OF THE NORTHEAST QUARTER OF SAID SECTION 15 & EAST HALF<br>OF EAST HALF OF SAID SECTION 10 BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: SAID<br>EASEMENT TO BE A STRIP OF LAND EXTENDING 30 FEET PERPENDICULARLY ON ONE SIDE & 20 FEET<br>PERPENDICULARLY ON THE OPPOSITE SIDE TO THE FOLLOWING LINE DESCRIPTION: BEGINNING AT A<br>POINT 61 FEET WEST OF THE SOUTHEAST CORNER OF NORTHEAST QUARTER OF NORTHEAST QUARTER<br>OF SAID SECTION 15, PROCEEDING THENCE NORTH A DISTANCE OF 1163 FEET, THEN NORTH 16 DEGREES<br>00 MINUTES WEST A DISTANCE OF 169 FEET TO A POINT OF 100 FEET WEST OF THE NORTHEAST CORNER<br>OF SAID SECTION 15 ALSO THE SOUTHEAST CORNER OF SAID SECTION 10, THENCE NORTH 16<br>SEC 015 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KELLER, FLOYD & MILDRED, Agreement No. ROW0076000<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 015<br>Metes & Bound: T 22 N R 21 W UNIT: WINTERFIELD #1 SEC. 15: THE EAST HALF OF THE SOUTHEAST<br>QUARTER (E/ 2 SE/ 4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANTHEM, CLYDE W., ET UX, Agreement No. ROW0077000<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 022<br>Metes & Bound: T 22 N R 21 W UNIT: WINTERFIELD #1 SEC. 22: THE NORTHEAST QUARTER OF THE<br>NORTHEAST QUARTER (NE/ 4 NE/ 4) | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BYRD, OTHO, GUARDIAN, Agreement No. ROW0078000<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 015<br>Metes & Bound: T 22 N R 21 W UNIT: WINTERFIELD #1 SEC. 15: THE SOUTHEAST QUARTER OF THE NORTHEAST QUARTER (SE/4 NE/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DOWELL, MARK, CONSERVATOR, Agreement No. ROW0079000<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 003<br>Metes & Bound: T 22 N R 21 W UNIT: WINTERFIELD #1 SEC. 3: THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER & THE SOUTHWEST QUARTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DOWELL, MARK, CONSERVATOR, Agreement No. ROW0081000<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 003<br>Metes & Bound: T 22 N R 21 W UNIT: ANDREW #1-34 P&A: 12/15/95 SEC. 3: SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOORE, ANDREW J., Agreement No. ROW0082000<br>USA/OKLAHOMA/WOODWARD 17 T023N R021W:<br>SEC 034 S2 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LUTHI, WANDALEA, Agreement No. ROW0197000<br>USA/OKLAHOMA/WOODWARD 17 T024N R020W:<br>SEC 013<br>Metes & Bound: T 24 N R 20 W UNIT: BLUBAUGH #2-14<br>SEC 13: ROW ON, OVER AND THROUGH THE SOUTH ONE-HALF (S1/2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HIGHFILL, ALVIN ET UX, Agreement No. ROW0198000<br>USA/OKLAHOMA/WOODWARD 17 T024N R019W:<br>SEC 018<br>Metes & Bound: T 24 N R 19 W UNIT: BLUBAUGH #2-14<br>SEC 18: LOTS TWO (2), THREE (3) AND FOUR (4) AND THE EAST ONE HALF OF THE SOUTHWEST QUARTER (E1/2 SW1/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EZELL, F. A., ET UX. Agreement No. ROW0420000<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 NE4<br>Metes & Bound: T 21 N R 17 W<br>SEC 35 PIPELINE ROW ACROSS SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LOUTHAN, ARTHUR L, Agreement No. ROW0484000<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 NE4<br>Metes & Bound: T 21 N R 17 W<br>SEC 35 PIPELINE ROW ACROSS SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOK, TIMOTHY AND GLORIA, Agreement No. ROW2705000<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 SE4 NW4<br>Metes & Bound: SE NW PIPELINE EASEMENT FOR THE COOK TRUST 1-34 WELL | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRETT INVESTMENT CO, Agreement No. 10159001<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 SE4 NW4, SW4 NE4, E2 SW4, W2 SE4 SE2 SW4 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEIS, ALICE MARIE, Agreement No. 10159002<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 SE4 NW4, E2 SW4, W2 SE4, SW4 NE4 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 11012001<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 023 W2 SW4 From 0 feet to 9,060 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 11587001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 028 SE4, SW4 Exception: LESS & EXCEPT THE WELLBORE OF HAMILTON 3-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 11588001<br>USA/OKLAHOMA/WOODWARD 17 T021N R022W:<br>SEC 034 E2 NW4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLASPY OIL PROP., LTD., Agreement No. 11610001<br>USA/OKLAHOMA/WOODWARD 17 T024N R018W:<br>SEC 006 SE4 NW4, E2 SW4 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Exception: LESS AND EXCEPT THE WELLBORE OF THE BRADLEY 1-6 LOCATED 1,320' FNL AND 2,525' FEL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GALLASPY, GEORGE D., Agreement No. 11610002<br>USA/OKLAHOMA/WOODWARD 17 T024N R018W:<br>SEC 006 SE4 NW4, E2 SW4 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENEFIEL, FRANK, ET UX, Agreement No. 11652000<br>USA/OKLAHOMA/WOODWARD 17 T023N R017W:<br>SEC 033 SE4 From 0 feet to 9,119 feet From 9,119 feet to 99,999 feet<br>Metes & Bound: SUBJECT TO HIGHWAY EASEMENT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHMOND, AUDRY L., ET UX, Agreement No. 11653000<br>USA/OKLAHOMA/WOODWARD 17 T024N R019W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, MAY, ET AL, Agreement No. 11672000<br>USA/OKLAHOMA/WOODWARD 17 T023N R018W:<br>SEC 011 W2 All depths<br>SEC 011 W2 NE4, NW4 SE4, SW4 SE4 Exception: LESS & EXCEPT 3.63 ACS BEING A PORTION OF TR 4 (FROM THE NWSE) & 1.22 ACS BEING A PORTION OF TR 4 (FROM THE SWSE) From 0 feet to 7,126 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD COUNTY, OKLAHOMA, Agreement No. 11673000<br>USA/OKLAHOMA/WOODWARD 17 T023N R018W:<br>SEC 011 Exception: LESS & EXCEPT THE WELLBORE OF MORGAN-HORN UNIT All depths<br>Metes & Bound: A TRACT OF LAND BEING A COUNTY ROAD DESCRIBED AS FOLLOWS: TO ARRIVE AT THE POINT OF BEGINNING, BEGIN AT A POINT 20 FEET EAST OF THE SW CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14, TOWNSHIP 23 NORTH, RANGE 18 WEST, OF THE I.M.; THENCE RUNNING NORTH 1284 FEET, THENCE NORTH 88 DEGREES 30" EAST 395 FEET THENCE NORTH 40 DEGREES 25" EAST 1355 FEET, THENCE NORTH 24 DEGREES 30" EAST 1741 FEET TO INTERSECTION WITH SECTION LINE RUNNING BETWEEN SAID SECTION 14 AND SECTION 11, SAID POINT OF INTERSECTION BEING THE POINT OF BEGINNING; THENCE NORTH 10 DEGREES 20" EAST 1565 FEET, THENCE NORTH 1 DEGREE WEST 933 FEET, THENCE NORTH 16 DEGREES 36" EAST 287 FEET, THENCE NORTH 3 DEGREES 30" EAST 2495 FEET TO THE INTERSECTION WITH SECTION LINE RUNNING BETWEEN SAID SECTION 11 AND SECTION 2; ALL BEING IN SAID TOWNSHIP AND RANGE. THE LAND LEASED HEREIN BEING A STRIP 40 FEET IN WIDTH, BEING 20 FEET ON EITHER SIDE OF THE SAID DESCRIBED LINE, RUNNING THROUGH THE WEST HALF OF THE EAST HALF OF SAID SECTION 11, AND CONTAINING 4.85 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINDERLITER, LEONARD,ETUX, Agreement No. 11674000<br>USA/OKLAHOMA/WOODWARD 17 T023N R018W:<br>SEC 011 E2 NE4, NE4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF MORGAN-HORN UNIT From 0 feet to 7,062 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, ESTHER CHENOWETH, ET VIR, Agreement No. 128899001<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 032 S2, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAGON, MAXINE C. WADLEY, ET VIR, Agreement No. 128899002<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 032 S2, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHENOWETH, MAX, ET UX, Agreement No. 128899003<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 032 S2, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YADON, R. B., JR., ET AL., Agreement No. 128900001<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 032 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, HAROLD, ET UX, Agreement No. 128901000<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EOFF, J. R., Agreement No. 128902001<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TENNECO OIL COMPANY, Agreement No. 128903001<br>USA/OKLAHOMA/WOODWARD 17 T022N R021W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTH, ROBERT H. & ALICE B., ET AL, Agreement No. 131380000<br>USA/OKLAHOMA/WOODWARD 17 T026N R017W:<br>SEC 030 From 0 feet to bottom MISSISSIPPI CHESTER<br>Metes & Bound: 2.96 ACRES, MORE OR LESS, OF ACCRETIONS FROM THE LEGAL DESCRIPTION COVERING SEC. 31.<br>SEC 031 E2 W2, SE4, W2 NE4, SE4 NE4 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 5,106 feet From 5,106 feet to 6,080 feet<br>Metes & Bound: AND LOT 5 (TOGETHER WILL ALL PRESENT AND FUTURE ACCRETIONS, WHETHER FORMED BY ALLUVION OR BY DERELICTIONS, AND ALL RIGHTS RIPARIAN THERETO) | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOLDRUP, ARNOLD R. & REVA L., Agreement No. 133196001<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 026 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLOCK, HELEN M. & JAMES E., Agreement No. 133196002<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 026 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASSEBROEK, LUCILLE M., Agreement No. 133196003<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 026 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLOCK, HELEN M. & JAMES E., Agreement No. 133196004<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 026 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GADEN, JOHN F. & MARY A., Agreement No. 133198000<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 026 SE4 From 0 feet top COTTAGE GROVE (LAYTON) SAND to 0 feet bottom COTTAGE GROVE (LAYTON) SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMART, LESTER & ORAL, HUSBAND & WIFE, Agreement No. 133199000<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 026 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWALT, JAMES H. & FLORENCE A., Agreement No. 133249001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 S2 N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWALT, FRANK I. & ALMA J., Agreement No. 133249002<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 S2 N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDDING, ALICE LAVINA & LELAND E., Agreement No. 133249003<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 S2 N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLENBORG, MARY LOUISE, Agreement No. 133249004<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 S2 N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OKEMAH ROYALTY COMPANY, INC., Agreement No. 133249005<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 S2 N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWALT, HAROLD G. & MILDRED L., Agreement No. 133249006<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 S2 N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWALT, WILLIAM O. & ELIZABETH I., Agreement No. 133249007<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 S2 N2 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CLIFFORD W., Agreement No. 133255001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 N2 NE4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, HELEN, Agreement No. 133255002<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 N2 NE4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLARD, JAMES H. & RUBY A., Agreement No. 133256001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 N2 NW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, MARTIN F. & MARY ODELL, Agreement No. 133256002<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 N2 NW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, RAY VAUGHN, ET UX, Agreement No. 133258001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 SW4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMAS, SAMUEL L & PLEDA E., Agreement No. 133261001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 008 SE4 From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYCKOFF, GLENN I ET UX, Agreement No. 13384001<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 003 S2 NE4, S2 NW4, N2 SW4, SW4 SW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 004 S2 NW4, SW4, S2 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT WB OF SONJA 1-4 From 0 feet<br>SURFACE to 0 feet BASE OF ARBUCKLE<br>SEC 005 SE4 NE4, SE4, N2 SW4, SE4 SW4 Lot 1 Lot 2 Lot 5<br>SEC 006 Lot 1 T021N R017W:<br>SEC 032 S2 NW4, SE4, SW4 SW4 Lot 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUTHAN, HOWARD R, ET UX, Agreement No. 13385001<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 003 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, JOAN, Agreement No. 13385002<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 003 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGGONER, MARILYN, Agreement No. 13385003<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 003 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUTHAN, VERL H., Agreement No. 13385004<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 003 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGIS, JANE S., Agreement No. 13386001<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 004 S2 NW4, SE4 SW4, NE4 SW4, S2 SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF SONJA 1-4 From<br>0 feet SURFACE to 0 feet BASE OF ARBUCKLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGIS, WILLIAM H ET UX, Agreement No. 13386002<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 004 S2 NW4, SE4 SW4, NE4 SW4, S2 SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF SONJA 1-4 From<br>0 feet SURFACE to 0 feet BASE OF ARBUCKLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, ROBERT WAYNE ET UX, Agreement No. 13387000<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 004 S2 NE4, N2 SE4 Exception: LESS & EXCEPT WELLBORE OF SONJA 1-4 From 0 feet SURFACE to 0 feet BASE<br>OF ARBUCKLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, EDITH, Agreement No. 13388001<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 004 Lot 1 Lot 2 Exception: LESS & EXCEPT WELLBORE OF SONJA 1-4 From 0 feet SURFACE to 0 feet BASE OF<br>ARBUCKLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMERICAN ROYALTY PETROLEU, Agreement No. 13388002<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 004 Lot 1 Lot 2 Exception: LESS & EXCEPT WELLBORE OF SONJA 1-4 From 0 feet SURFACE to 0 feet BASE OF<br>ARBUCKLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUTHAN, ARTHUR L, ET UX, Agreement No. 13394001<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUTHMAN, ARTHUR, ET UX, Agreement No. 13396001<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPIS, A., Agreement No. 13396002<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAM OIL CORPORATION, Agreement No. 13397006<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF HARDING &<br>SHELTON, INC.'S ARTHUR LOUTHAN #1-35 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAJOR ROYALTY CORPORATION, Agreement No. 13397007<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF HARDING &<br>SHELTON, INC.'S ARTHUR LOUTHAN #1-35 WELL. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SETCHELL, LOTTIE GODFREY, Agreement No. 13397008<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF HARDING &<br>SHELTON, INC.'S ARTHUR LOUTHAN #1-35 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EZELL, F A, Agreement No. 13397009<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAHL, ELMER W., Agreement No. 13398001<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF HARDING &<br>SHELTON, INC.'S ARTHUR LOUTHAN #1-35 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SENECA OIL COMPANY, Agreement No. 13398002<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARRETT, RONALD, Agreement No. 13398003<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARRETT, CLYDE S., Agreement No. 13398004<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, Agreement No. 13398005<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, GRACE ET VIR, Agreement No. 13472001<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 004 W2 SW4 Exception: LESS & EXCEPT WELLBORE OF SONJA 1-4 From SURFACE to bottom COTTAGE<br>GROVE From bottom CHESTER to 10,630 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HELEN M, Agreement No. 13472002<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 004 W2 SW4 Exception: LESS & EXCEPT WELLBORE OF SONJA 1-4 From SURFACE to bottom COTTAGE<br>GROVE From bottom CHESTER to 10,630 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, BLANCHE E, Agreement No. 13472003<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 004 W2 SW4 Exception: LESS & EXCEPT WELLBORE OF SONJA 1-4 From SURFACE to bottom COTTAGE<br>GROVE From bottom CHESTER to 10,630 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKE, MARIE, ET VIR, Agreement No. 13472004<br>USA/OKLAHOMA/WOODWARD 17 T020N R017W:<br>SEC 004 W2 SW4 Exception: LESS & EXCEPT WELLBORE OF SONJA 1-4 From SURFACE to bottom COTTAGE<br>GROVE From bottom CHESTER to 10,630 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC # 282482, Agreement No. 142469000<br>USA/OKLAHOMA/WOODWARD 17 T024N R018W:<br>SEC 006<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, EARL F., ET UX. Agreement No. 142593001<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 010 SE4, W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENEFIEL, FRANK, ET UX, Agreement No. 142689000<br>USA/OKLAHOMA/WOODWARD 17 T023N R017W:<br>SEC 033 NE4 From SURFACE to 7,275 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATE OF OKLAHOMA 77-PB-358, Agreement No. 142690000<br>USA/OKLAHOMA/WOODWARD 17 T023N R017W:<br>SEC 033 NW4 From 0 feet to 9,067 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATE OF OKLAHOMA 77-PB-359, Agreement No. 142691000<br>USA/OKLAHOMA/WOODWARD 17 T023N R017W:<br>SEC 033 SW4 From 0 feet to 9,067 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                         **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #279723, Agreement No. 142882000<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 035 From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top OSWEGO to bottom<br>From top MORROW FORMATION to bottom MORROW FORMATION From top COTTAGE GROVE to bottom<br>COTTAGE GROVE From top CHEROKEE to bottom CHEROKEE From top CHESTER to bottom CHESTER<br>Metes & Bound: FORCE POOLED ACREAGE USA/Oklahoma/Woodward 17 T020N R021W:<br>SEC 035 All From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top OSWEGO to bottom<br>From top MORROW FORMATION to bottom MORROW FORMATION From top COTTAGE GROVE to bottom<br>COTTAGE GROVE From top CHEROKEE to top CHEROKEE From top CHESTER to bottom CHESTER | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #121484, Agreement No. 142884000<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 035 From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top OSAGE to bottom<br>OSAGE From top CHEROKEE to bottom CHEROKEE From top COTTAGE GROVE to bottom COTTAGE GROVE<br>From top MORROW FORMATION to bottom MORROW FORMATION From top CHESTER to bottom CHESTER<br>Metes & Bound: Sec.35 USA/Oklahoma/Woodward 17 T020N R021W:<br>SEC 035 From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top OSAGE to bottom<br>OSAGE From top CHEROKEE to bottom CHEROKEE From top COTTAGE GROVE to bottom COTTAGE GROVE<br>From top MORROW FORMATION to bottom MORROW FORMATION From top CHESTER to bottom CHESTER<br>Metes & Bound: Sec. 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED OIL COMPANY, Agreement No. 14430001<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 023 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: SE, SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMAN, FERRIN, Agreement No. 14430002<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 023 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: SE, SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAGLETON, JAMES R, Agreement No. 14430003<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 023 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: SE, SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAYNE, LEILA L., Agreement No. 14433001<br>USA/OKLAHOMA/WOODWARD 17 T021N R017W:<br>SEC 023 E2 NW4, W2 NE4, SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: E/2 NW4, W/2 NE, SE<br>SEC 026 W2 SW4, E2 NW4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: N/2 SW, E/2 NW, SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-2229, Agreement No. 16688000<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOOTLE, JOHN J., ET AL, Agreement No. 17844000<br>USA/OKLAHOMA/WOODWARD 17 T023N R018W:<br>SEC 011 SE4 SE4 From 0 feet to 7,162 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORDOM, INC., Agreement No. 17872001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-2230, Agreement No. 17873000<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, JOHN ET UX, Agreement No. 19220001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 E2 NW4 Lot 1 Lot 2 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, HOWARD M., Agreement No. 19220002<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 E2 NW4 Lot 1 Lot 2 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTENHEIMER, BLANCHE W., Agreement No. 19220003<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 E2 NW4 Lot 1 Lot 2 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, WILLIAM H. ET UX, Agreement No. 19221001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 N2 NE4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEGMAIER, DAPHNE Y. ET VIR, Agreement No. 19221002<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 N2 NE4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.                    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAMILTON, GEORGIE G., ET UX, Agreement No. 19665001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 S2 NE4 Lot 3 Lot 4 From 0 to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, CLAIR L., ET UX, Agreement No. 19666001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 S2 NE4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMIT, LILLIAN J., Agreement No. 19667001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF THE COOK #1 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OBORNE, ERNITA M., DECEASED, Agreement No. 19667002<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF THE COOK #1 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, CORA P., Agreement No. 19705001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 W2 NW4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, EDITH S., Agreement No. 19705002<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 W2 NW4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOGT, MATTIE ET VIR, Agreement No. 20897000<br>USA/OKLAHOMA/WOODWARD 17 T023N R018W:<br>SEC 010 W2 SE4, E2 SW4 From 0 feet to 7,080 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS THE WELLBORE RIGHTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, MARY FRANCES, Agreement No. 20973001<br>USA/OKLAHOMA/WOODWARD 17 T024N R018W:<br>SEC 006 SE4 Exception: LIMITED TO THE WELLBORE OF THE BRADLEY #2-6 From 0 feet to 7,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, L. K. ET UX, Agreement No. 20973002<br>USA/OKLAHOMA/WOODWARD 17 T024N R018W:<br>SEC 006 SE4 Exception: LIMITED TO THE WELLBORE OF BRADLEY #2-6 From 0 feet to 7,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABATA, BONNIE B., ET VIR, Agreement No. 20973003<br>USA/OKLAHOMA/WOODWARD 17 T024N R018W:<br>SEC 006 SE4 Exception: LIMITED TO THE WELLBORE OF THE BRADLEY #2-6 From 0 feet to 7,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ILO, Agreement No. 5847801A<br>USA/OKLAHOMA/WOODWARD 17 T023N R017W:<br>SEC 014 SE4 SW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSLEY, ESSIE M., Agreement No. 60780000<br>USA/OKLAHOMA/WOODWARD 17 T023N R018W:<br>SEC 010 NE4 Exception: LESS AND EXCEPT THE ESSIE HENSLEY UNIT #1 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT PETROLEUM CORP., Agreement No. 61775001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, CARL S., Agreement No. 61775002<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHNEIDER, GENEVA MAE, Agreement No. 61775003<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOCKEL, EDWARD, Agreement No. 61776001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LABENSKE, BARBARA B., Agreement No. 61776002<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, CAROLE B., Agreement No. 61776003<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, HARRY S., ET UX, Agreement No. 61777001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 E2 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNITED COOP., Agreement No. 61777002<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 E2 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMROY COMPANY, Agreement No. 61777003<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 E2 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARRAH, OLIVE E., Agreement No. 61778001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 W2 NE4, E2 NW4, NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMEY, WILBUR L., ET UX, Agreement No. 61779001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 N2 NW4, SE4 NW4, NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST JOSEPH ORPHANAGE, Agreement No. 61786001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 017 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, BILLIE B., ET UX, Agreement No. 61786002<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 017 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, LILLIE M., ET VIR, Agreement No. 61787001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 017 E2 E2 From 0 feet SURFACE to 0 feet BASE OF MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WREATH, CARL E., ET UX, Agreement No. 61788001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 017 NW4 From 0 feet to 10,850 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMEY, ZELLA M., Agreement No. 61789001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 E2 SW4, W2 SE4 Lot 1 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES, ET AL, Agreement No. 61790001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONSTANT, C.H., Agreement No. 61790002<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAPP, VIDA H., Agreement No. 61790003<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, REGINA M., Agreement No. 61790004<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEHLE, FRANCES L., EST., Agreement No. 61790005<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSPERGER, RITA T., Agreement No. 61790006<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFFER, IONE L. TRUST, Agreement No. 61790007<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TENNANT, ROBERT F., Agreement No. 61790008<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZEE, CATHERINE, Agreement No. 61790009<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.         **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNEED, EARL IND.& TRUSTEE, Agreement No. 61790010<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor BLACKWELL, BEVERLY C., Agreement No. 61790011<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWEN, JAMES, ET UX, Agreement No. 61791001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 SE4 NW4, N2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWEN, JERRY, ET UX, Agreement No. 61791002<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 SE4 NW4, N2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILBIG, LAURENCE, ET UX, Agreement No. 61791003<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 SE4 NW4, N2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRING, JON W., ET UX, Agreement No. 61791004<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 SE4 NW4, N2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILBIG, RALPH E., ET UX, Agreement No. 61791005<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 SE4 NW4, N2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILBIG, LOVA JUNE, Agreement No. 61791006<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 SE4 NW4, N2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIERMAN, IVA JUNE, Agreement No. 61791007<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 SE4 NW4, N2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON, JULIA, ET VIR, Agreement No. 61791008<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 SE4 NW4, N2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, KENNETH A. ETAL, Agreement No. 61791009<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 SE4 NW4, N2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILBIG, ALBERT, ET UX, Agreement No. 61791010<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 SE4 NW4, N2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, CAMERON K., ET AL, Agreement No. 61792001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 NE4 NW4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOP. ROYALTY, Agreement No. 61793001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 018 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFFMAN, CAROL J.A. ETVIR, Agreement No. 61794001<br>USA/OKLAHOMA/WOODWARD 17 T022N R019W:<br>SEC 013 E2 Exception: LESS & EXCEPT THE WELLBORE OF HUFFMAN 1-13 From 0 feet SURFACE to 0 feet BASE OF CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOURI, FREEDA, Agreement No. 61795001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST PRESBYTERIAN CHURCH OF WOODWARD, Agreement No. 61796001<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 SE4 SE4 From 0 feet to 7,952 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROUGHS, LOLA, Agreement No. 61796002<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 SE4 SE4 From 0 feet to 7,952 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                  Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAMPSON, C.J., ET UX, Agreement No. 61796003<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 SE4 SE4 From 0 feet to 7,952 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINGATE, FAYE, Agreement No. 61796004<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 SE4 SE4 From 0 feet to 7,952 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, VIRGINIA, Agreement No. 61796005<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 SE4 SE4 From 0 feet to 7,952 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DROPPLEMAN, PAUL, Agreement No. 61796006<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 SE4 SE4 From 0 feet to 7,952 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRONUSHAS, EDNA, Agreement No. 61796007<br>USA/OKLAHOMA/WOODWARD 17 T022N R018W:<br>SEC 020 SE4 SE4 From 0 feet to 7,952 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, FERN, Agreement No. 6941001<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 SE4 NW4, SW4 NE4, E2 SW4, W2 SE4, SE4 SE4 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT #6-A & FREN 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANGER, RUTH, Agreement No. 6942001<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 E2 SW4, W2 SE4, SE4 NW4, SW4 NE4 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A AND FERN 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MARY E., Agreement No. 6942002<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 E2 SW4, W2 SE4, SE4 NW4, SW4 NE4 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A AND FERN 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, CELLA C., Agreement No. 6942003<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 E2 SW4, W2 SE4, SE4 NW4, SW4 NE4 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A AND FERN 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEATLEY, RUTH A., Agreement No. 6942004<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 E2 SW4, W2 SE4, SE4 NW4, SW4 NE4 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A AND FERN 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, LESLIE R., Agreement No. 6942005<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 E2 SW4, W2 SE4, SE4 NW4, SW4 NE4 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A AND FERN 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, STACY L., Agreement No. 6942006<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 E2 SW4, W2 SE4, SE4 NW4, SW4 NE4 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A AND FERN 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, CHARLES S., Agreement No. 6942007<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 E2 SW4, W2 SE4, SE4 NW4, SW4 NE4 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A AND FERN 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, MARJORIE P., Agreement No. 6942008<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 E2 SW4, W2 SE4, SE4 NW4, SW4 NE4 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A AND FERN 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, DAISY M. ET AL, Agreement No. 6942009<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 E2 SW4, W2 SE4, SE4 NW4, SW4 NE4 Lot 6 Lot 7 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A AND FERN 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, GERTRUDE R., Agreement No. 6943001<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, FRANCES R., Agreement No. 6943002<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEMLEY, ROBERT L., Agreement No. 6943003<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORP., Agreement No. 6944001<br>USA/OKLAHOMA/WOODWARD 17 T024N R021W:<br>SEC 006 Lot 2 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF BRETT 6-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAME ROYALTIES, INC, Agreement No. 86843001<br>USA/OKLAHOMA/WOODWARD 17 T024N R018W:<br>SEC 012 SE4 From 6,900 feet below to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, GEORGE G., ETUX, Agreement No. 9159001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 S2 NE4 Lot 3 Lot 4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, GEORGE G., ETUX, Agreement No. 9159002<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 034 S2 NE4 Lot 3 Lot 4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, VIRGINIA K., Agreement No. 9814001<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 035 N2 NW4, NE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, ROBERT A., ET AL, Agreement No. 9814002<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 035 N2 NW4, NE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOILE, J. C., ET UX. Agreement No. 9815000<br>USA/OKLAHOMA/WOODWARD 17 T020N R021W:<br>SEC 035 S2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, MINNIE E., Agreement No. 9983001<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 010 NE4 From 0 feet to 9,475 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARR, LILLIAN M., Agreement No. 9983002<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 010 NE4 From 0 feet to 9,475 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARR, EDWARD JOHN ET UX, Agreement No. 9983003<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 010 NE4 From 0 feet to 9,475 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALDONADO, ELMA D. ET VIR, Agreement No. 9983004<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 010 NE4 From 0 feet to 9,475 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, OPAL D. ET VIR, Agreement No. 9983005<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 010 NE4 From 0 feet to 9,475 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWINDLER, MARY D., ET VIR, Agreement No. 9983006<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 010 NE4 From 0 feet to 9,475 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, EARL F., ET UX. Agreement No. 9984001<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 010 NW4, E2 SW4 From 0 feet to 9,475 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDOWNERS OIL ASSOC., Agreement No. 9985001<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 9986001<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 010 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAG-REDFERN OIL COMPANY, Agreement No. 9986002<br>USA/OKLAHOMA/WOODWARD 17 T021N R021W:<br>SEC 010 E2 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor BILL'S HARDWOODS, LLC, Agreement No. 125401000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: 19.93 ACS MOL, DESCRIBED IN METES AND BOUNDS AND BEING SAME LAND DESCRIBED IN DEED RECORDED BK 1808, PG 105. SEE DEED FOR COMPLETE LEGAL DESCRIPTION. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor BILL'S HARDWOODS, LLC, Agreement No. 125416000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: 19.93 ACS MOL, DESCRIBED IN METES AND BOUNDS AND BEING SAME LAND DESCRIBED IN DEED RECORDED BK 1808, PG 105. SEE DEED FOR COMPLETE LEGAL DESCRIPTION. | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor YODER, SIMON C. ET AL, Agreement No. 122891000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: PARCEL S17-003-005-00 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor YODER, SIMON C., ET AL, Agreement No. 122892000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: PARCEL S17-003-005-00 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TROUTMAN, LEROY R. ET UX, Agreement No. 123134000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: PARCEL S43-005-059-00 L. TROUTMAN #1 WELL; LANDS IDENTIFID ON THE PLAT ATTACHED HERETO AS EX. "A" SEE RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TROUTMAN, KATHY F. ET AL, Agreement No. 123149000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: PARCEL: S43-005-055-00 B.TROUTMAN #1 WELL; LANDS IDENTIFIED ON THE PLAT ATTACHED HERETO AS EX. "A" SEE RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MENHORN, PAUL W. ET UX, Agreement No. 123151000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: 7 ACRES, STRICT MEASURE, TO BE LOCATED AS THE PARTIES SHALL MUTUALLY AGREE, THE SAME BEING A PORTION OF PARCEL: S08-003-087-00; S08-003-075-00 MENHORN #1 WELL; LANDS IDENTIFIED ON THE PLAT ATTACHED HERETO AS EX. "A" SEE RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COBER, DONALD G. JR. ET. UX. , Agreement No. 123199000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: PARCEL: S08-09-135-00 D. COBER #1 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ADAMS, JAMES R., ET UX, Agreement No. 123202000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: PARCEL: B-11-43 J. ADAMS #1 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HERSCH, NEVIN RAY JR., ET UX, Agreement No. 123203000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: PARCELS: S23-003-101-00 AND S23-003-102-00 N. HERSCH #1 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VENTURE COAL SALES COMPANY, Agreement No. 125751000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIPS OF SUMMIT AND ELK LICK PARCEL: S46-10-32-02 OF THE TAX AND MAPPING RECORDS OF SOMERSET, PA VENTURE COAL SALES #1 WELL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MENHORN, PAUL W., ETUX, Agreement No. 125890000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: BROTHERSVALLEY TOWNSHIP; PARCELS08-003-087-1A AN EXCLUSIVE SURFACE RIGHT OF WAY AND EASEMENT: 150 FT BY 150 FT FURTHER DESCRIBED IN EX. "A" ROADWAY: 30 FT WIDE STRIP OF LAND; THE LOCATION OF THE ACCESS ROAD AND SURFACE RIGHT OF WAY AND EASEMENT IS SET OUT ON THE PLAT ATTACHED HERETO AND MARKED EX. "B" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MENHORN, MARK, Agreement No. 125931000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: PARCEL: S08-003-75-01 30 FT WIDE STRIP OF LAND FURTHER DESCRIBED IN EX. "A" AND "B" SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor GREENVILLE TOWNSHIP SUPERVISORS, Agreement No. 128634000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC<br>Metes & Bound: ROAD USE AGREEMENT GREENVILLE TOWNSHIP, SOMERSET COUNTY, PENNSYLVANIA | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Use & Maint. Agreement<br>Original Lessor BOROUGH OF BERLIN MUNICIPAL AUTHORITY, Agreement No. 128637000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC<br>Metes & Bound: ROAD USE AGREEMENT BROTHERSVALLEY TOWNSHIP, SOMERSET COUNTY, PENNSYLVANIA | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor BERLIN BOROUGH COUNCIL, Agreement No. 128639000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC<br>Metes & Bound: ROAD USE AGREEMENT BERLIN BOROUGH, SOMERSET COUNTY, PENNSYLVANIA | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HILLEGASS, DOUGLAS J., ET UX, Agreement No. 128686000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC<br>Metes & Bound: HILLEGASS #1 DAMAGE SETTLEMENT & RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MENHORN, PAUL W., ET UX, Agreement No. 128722000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC<br>Metes & Bound: MENHORN 2H WELL DAMAGE SETTLEMENT & RELEASE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LAMBERT, CAROLYN G., ET AL, Agreement No. 134349000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: 33.970 ACS, M/L, BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN WARRANTY DEED DTD 5/27/1995 FROM HELEN K. WILKOW, AN UNREMARRIED WIDOW, AND RUTH ARCH, AN UNMARRIED WIDOW, TO CAROLYN G. LAMBERT, AN INDIVIDUAL, AND MARILYN W. ARCHIBALD, AN INDIVIDUAL, RECORDED IN VOL. 1278, PG. 1073 OF OFFICIAL RECORDS OF SOMERSET COUNTY, PA. DISTANCES AND ACREAGE HEREIN REFERENCED ARE APPROXIMATE. TOTAL DISTANCES AND ACREAGE WILL BE DETERMINED BY SURVEY AFTER CONSTRUCTION OF SAID SURFACE LOCATION, ROADS AND PIPELINE AND ANY PAYMENTS WILL BE ADJUSTED AS NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MILLER, GLENN E. & TAMMY LOU, H/W, Agreement No. 135377000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: A 30' WIDE PERMANENT ROW SITUATED IN ELK LICK TOWNSHIP, SOMERSET COUNTY, PA AND BEING THROUGH A PORTION OF THE TRACT OF LAND CONVEYED TO GLENN E. & TAMMY LOU MILLER, BY INSTRUMENT RECORDED IN DEED BOOK VOLUME 861, PAGE 596 OF THE OFFICIAL RECORDS OF SOMERSET COUNTY, PA, BEING DESIGNATED AS TAX MAP S14-12, PARCELS 7 & 81, AND BEING MORE PARTICULARLY DESCRIBED IN EXHIBIT "A" OF AGREEMENT. YODER W #1 (H) WELL | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEACHY, DAVID R. & ELLEN E., Agreement No. 117373000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF SUMMIT: TAX LOT #009-016 BOUNDED AS FOLLOWS: NORTH BY PAULL J. AND REBECCA YODER, TAX LOT #005-094 EAST BY SAMUEL AND ELIIZABETH BRENNEMAN TAX LOT #009-017 SOUTH BY THE HENRY R. KINSINGER FAMILY TRUST TAX LOT #009-110 WEST BY THE HENRY R. KINSINGER FAMILY TRUST TAX LOT #009-110 INCLUDING LANDS CONVEYED TO LESSOR BY HERMAND M. YODER AND MARY H. YODER, DTD 10/25/2006, RCD BK 1928, PG 427. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEILER, SAMUEL R. FAMILY TRUST, Agreement No. 117379000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX LOT NUMBER 009-003 BOUNDED AS FOLLOWS: NORTH BY SUMMIT TOWNSHIP EAST BY LARRY SANNER TAX LOT #009-002 SOUTH BY WILLIAM MOSER TAX LOT #009-008 WEST BY LARRY SANNER TAX LOT #009-002 INCLUDING LANDS CONVEYED TO LESSOR BY SAMUEL R. BEILER FAMILY TRUST, DTD 12/30/1997, RCD BK 1387, PG 633. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNEMAN, JOSEPH E. FAMILY TRUST, Agreement No. 117400000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX LOT NUMBER 004-020 BOUNDED AS FOLLOWS: NORTH BY GABRIEL SUSSER TAX LOT #004-014 EAST BY SIMON E. BRENNEMAN TAX LOT #004-019 SOUTH BY KORE P. YODER TAX LOT #004-043 WEST BY ENDEL P. YODER TAX LOT #004-021 INCLUDING LANDS CONVEYED TO LESSOR BY JOSEPH E. BRENNEMAN AND EDNA J. BRENNEMAN, DTD 01/26/1995, RCD BK 1267, PG 868. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNEMAN, SAMUEL & ELIZABETH, Agreement No. 117401000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF SUMMIT: TAX LOT #009-017 BOUNDED AS FOLLOWS: NORTH BY PAUL J. YODER TAX LOT 005-094 EAST BY LEROY D. YODER TAX LOT 009-018-01 SOUTH BY JOHN J. SCHROCK TAX LOT 009-022 WEST BY DAVID R. BEACHY TAX LOT 009-016 INCLUDING LANDS CONVEYED TO LESSOR IN BK 1310, PG 232 TAX LOT #009-017-05 (0.994 ACS) BOUNDED AS FOLLOWS: NORTH BY SAMUEL BRENNEMAN TAX LOT #009-017 EAST BY ALVIN J. SUMMY REV. LIV TRUST TAX LOT #009-131 SOUTH BY PAUL E. VOUGHT TAX LOT 009-012 WEST BY SAMUEL BRENNEMAN TAX LOT 009-017 INCLUDING LANDS CONVEYED TO LESSOR IN BK 1835, PG 825 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRONER, TOMMY R., Agreement No. 117431000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF BROTHERSVALLEY: TAX MAP #S08-005-011 BOUNDED AS FOLLOWS: NORTH BY SR 31 EAST BY S08-005-012 SOUTH BY S08-005-013 WEST BY S08-005-008 INCLUDING LANDS ACQUIRED BY INSTRUMENT FROM TOMMY R. CRONER, ET UX.: TOMMY R. CRONER, ET AL, DTD 04/10/2002; 12/13/2005, RCD BK 1607; 1864, PG 157; 168. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, AMOS L. FAMILY TRUST, Agreement No. 117468000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX LOT NUMBER 004-023 BOUNDED AS FOLLOWS: NORTH BY WENDELL P. YODER TAX LOT #004-007-02 EAST BY WENDELL P. YODER TAX LOT #04-021 SOUTH BY DAVID GNAGEY TAX LOT #004-041 WEST BY LOUIS HEZTLER TAX LOT #004-026-02 INCLUDING LANDS CONVEYED TO LESSOR BY AMOS L. FISHER AND LYDIA K. FISHER, DTD 01/27/1995, RCD BK 1267, PG 342. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, BENNIE A & SAVILLA G., Agreement No. 117469000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX LOT NUMBER 008-021 BOUNDED AS FOLLOWS: NORTH BY LARRY SANNER TAX LOT #009-002 EAST BY HARVEY MOSER TAX LOT #009-008 SOUTH BY DONALD PRITTS TAX LOT #009-012 & SMALL TRACTS WEST BY FLOYD SUMMY TAX LOT #008-020 INCLUDING LANDS CONVEYED TO LESSOR BY SAMUEL R. BEILER, DTD 03/21/2007, RCD BK 1952, PG 942. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, ISAAC A & NANCY., Agreement No. 117472000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX LOT NUMBER 004-010-01 BOUNDED AS FOLLOWS: NORTH BY HENRY K. KINSINGER TAX LOT # SUMMIT TWP 009-110 EAST BY JOSEPH E. BRENNEMAN TAX LOT #004-020 SOUTH BY COLD WATER FARMS TAX LOT #004-008 WEST BY JOHN A. YODER TAX LOT #004-009 INCLUDING LANDS CONVEYED TO LESSOR BY AMOS L. FISHER AND LYDIA K. FISHER DTD 12/15/2003, RCD BK 1728, PG 1095. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERTZLER,  ALBERT & MARTHA, Agreement No. 117522000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX LOT NUMBER 008-133 BOUNDED AS FOLLOWS: NORTH BY THELMA HORCHLAR TAX LOT #008-127 EAST BY KIEM EDISON TAX LOT #008-144 SOUTH BY JANET S. JEFFERY TAX LOT %008-132 WEST BY MOSE R. WERGER TAX LOT #007-046 INCLUDING LANDS CONVEYED TO LESSOR BY ALVIN G. FISHER AND ANNA B. FISHER, DTD 01/24/1992, RCD BK 1150, PG 184. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEIM, BRADLEY H. & SHIRLEY B., Agreement No. 117549000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX MAP #08, PARCEL #144 BOUNDED AS FOLLOWS: NORTH BY THELMA L. HORCHLER REVOCABLE TRUST TAX LOT 008-143 EAST BY WAYNE A. YODER & SALISBURY BOROUGH TAX LOT 008-124 SOUTH BY MARGARET A. HOSTETLER & SMALL TRACTS TAX LOT 008-140 WEST BY ALBERT HERTZLER, TAX LOT 008-133 INCLUDING LANDS CONVEYED TO LESSOR BY MORRIS M. KEIM EST, DTD 12/15/1977, RCD BK 815, PG 469. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINSINGER, JONAS Z FAMILY TRUST (JONAS & ANNIE), Agreement No. 117558000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF SUMMIT: TAX LOT #006-055 BOUNDED AS FOLLOWS: NORTH BY LEVI AND LYDIA KINSINGER TAX LOT #006-051-01 EAST BY BURROUGH OF MEYERSDALE TAX LOT #006-055-01 SOUTH BY SOMERSET COUNTY FAIR ASS. TAX LOT #010-010 WEST BY LEVI AND LYDIA KINSINGER TAX LOT #010-007 INCLUDING LANDS CONVEYED TO LESSOR BY JONAS Z. KINSINGER, DTD 01/26/1995, BK 1267, PG 878. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINSINGER, JONAS Z FAMILY TRUST (JONAS & ANNIE), Agreement No. 117560000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF SUMMIT: TAX LOT #010-024-01 BOUNDED AS FOLLOWS: NORTH BY WAYNE AND CLAIR MILLER TAX LOT #010-020 EAST BY CASSELMAN RIVER SOUTH BY CASSELMAN RIVER WEST BY MARVIN L. HETZ, ET AL, TAX LOT #010-024 INCLUDING LANDS CONVEYED TO LESSOR BY JONAS Z. KINSINGER, DTD 02/25/2000, RCD BK 1492, PG 369. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINSINGER, SAMUEL A & EFFIE, Agreement No. 117561000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX MAP #8, PARCEL #002 BOUNDED AS FOLLOWS: NORTH BY DAVID GNAGEY TAX LOT #004-041 EAST BY DAVID GNAGEY TAX LOT #004-041 SOUTH BY WILLIAM WOCKENFUSS TAX LOT #004-040 WEST BY WILLIAM WOCKENFUSS TAX LOT #004-040 INCLUDING LANDS CONVEYED TO LESSOR BY AARON A. AND ADA A. KINSINGER, DTD 07/23/1996, RCD BK 1325, PG 916. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RINGLER, CYNTHIA R., Agreement No. 117674000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF STONYCREEK: TAX MAP #014, PARCEL #38.1 BOUNDED AS FOLLOWS: NORTH BY J. SNYDER EAST BY J. SNYDER SOUTH BY D. HILLEGASS WEST BY J. MILLS INCLUDING LANDS CONVEYED TO LESSOR BY R. RINGLER, DTD 10/04/2007, RCD BK 1996, PG 832. | Lease | Undetermined | Undetermined |

| In re: | **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RINGLER, RAE F., Agreement No. 117676000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF STONYCREEK: TAX MAP #014, PARCEL #38 BOUNDED AS FOLLOWS: NORTH BY J. SNYDER EAST BY J. SNYDER SOUTH BY D. HILLEGASS WEST BY J. MILLS INCLUDING LANDS CONVEYED TO LESSOR BY G. RINGLER, DTD 02/14/1985, RCD BK 931, PG 806. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YODER, DELBERT, Agreement No. 117787000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX MAP #004, PARCEL #007-01 BOUNDED AS FOLLOWS: NORTH BY 004-008 COLDWTAER FARM LLC EAST BY 004-008 COLDWATER FARM LLC SOUTH BY 004-007-02 WENDELL YODER, ET UX WEST BY ELK LICK CREEK INCLUDING LANDS CONVEYED TO LESSOR BY JOHN YODER, DTD 07/30/2001, RCD BK 1562, PG 20. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YODER, MENNO J. & NANCY A., Agreement No. 117790000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF SUMMIT: TAX LOT #010-002 BOUNDED AS FOLLOWS: NORTH BY WILLIAM R. YODER TAX LOT #005-097 EAST BY SHAW BIG VEIN COAL CO. TAX LOT #010-023 SOUTH BY SAW BIG VEIN COAL CO TAX LOT #010-023 WEST BY RETA P. LONG REV TRUST TAX LOT #010-001 INCLUDING LANDS CONVEYED TO LESSOR BY JOSEPH A. YODER AND KATIE M. YODER, DTD 11/25/1988, RCD BK 1045, PG 1015. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YODER, PETER L. & LYDIA S., Agreement No. 117793000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX MAP #08, PARCEL #003-03 BOUNDED AS FOLLOWS: NORTH BY DAVID H. GNAGEY; EARL C. BENNING TAX LOT #008-010; 008-010-04 EAST BY DAVID H. GNAGEY TAX LOT #008-010 SOUTH BY THELMA HORCHLER REV.; ALTON J. YODER, SMALL TRACTS TAX LOT #008-127; 008-003 WEST BY DAVID H. GNAGEY TAX LOT #004-041 INCLUDING LANDS CONVEYED TO LESSOR BY BENNIE N. FISHER, DTD 08/22/2000, RCD BK 1512, PG 1002. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YODER, WAYNE A., Agreement No. 117799000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX LOT #S14-008-124 BOUNDED AS FOLLOWS: NORTH BY FLOYD SUMMY TAX LOT #S14-008-020 & SMALL TRACTS OF COAL RUN COMMUNITY EAST BY YODER FAMILY TRUST TAX LOT #S S14-008-123 & S14-008-145 SOUTH BY BRADLEY KEIM TAX LOT S14-008-144 WEST BY THELMA HORCHLER TAX LOT #S14-008-127 & S14-008-143 INCLUDING LANDS CONVEYED TO LESSOR BY MENNO J. AND NONA I. YODER, DTD 04/13/2006, RCD BK 1881, PG 962. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YODER, WENDELL P. & DARLENE R., Agreement No. 117800000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX LOT #004-021 BOUNDED AS FOLLOWS: NORTH BY COLD WATER FARM TAX LOT #004-008 EAST BY JOSEPH E. BRENNEMAN TAX LOT #004-020 SOUTH BY KORE P. YODER TAX LOT #004-043 WEST BY THOMAS J. BENDER TAX LOT #004-022 INCLUDING LANDS CONVEYED TO LESSOR BY ELAM C. BENDER AND MILDRED M. BENDER, DTD 12/23/1986, RCD BK 986, PG 555. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YODER FAMILY TR., MENNO J. & NONA I YODER, TTEES, Agreement No. 117802000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX LOT #008-123 (71.4625 ACS) BOUNDED AS FOLLOWS: NORTH BY JAMES R. CHRISTNER, TAX LOT 008-023 EAST BY RAYMOND W. YOMMER, TAX LOT 008-122 SOUTH BY YODER FAMILY TRUST & JERRY YODER, TAX LOT 008-145 & 008-146 WEST BY WAYNE A. YODER, TAX LOT 008-124 DEED BK 1881, PG 928 TOWNSHIP OF ELK LICK: TAX LOT #008-145 (73.417 ACS) BOUNDED AS FOLLOWS: NORTH BY YODER FAMILY TRUST, TAX LOT 008-123 EAST BY JERRY YODER, TAX LOT 008-146 SOUTH BY SALISBURY BOROUGH WEST BY WAYNE A. YODER, TAX LOT 008-124 DEED BK 1881, PG 923 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOMMER, RAYMOND W. & LINDA K., Agreement No. 117806000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF ELK LICK: TAX MAP #008, PARCEL #122 BOUNDED AS FOLLOWS: NORTH BY 008-112 TERRY PLECTER, ET UX EAST BY BOROUGH OF BOYNTON SOUTH BY CSX RAILROAD WEST BY 008-146 JERRY YODER INCLUDING LANDS CONVEYED TO LESSOR BY SAMUEL E. VOUGHT, RCD BK 675, PG 521. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAFT, VALENTINE & NANCY C., Agreement No. 117807000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF SUMMIT: TAX LOT #009-095 (67.75 ACS) BOUNDED AS FOLLOWS: NORTH BY HENRY R. KINSINGER 000-110 & MATLICK ROAD EAST BY ISAAC FISHER ELK LICK TWP 004-010-01 SOUTH BY COLDWATER FARM LLC ELK LICK TWP 004-008 WEST BY D. GNAGEY ELK LICK TWP 009-089 & E BEACHY SUMMIT TWP 009-026 DEED BK 785, PG 58 TOWNSHIP OF SUMMIT: TAX LOT #009-025 (6.25 ACS) BOUNDED AS FOLLOWS: NORTH BY HENRY R. KINSINGER 009-110 & MATLICK ROAD EAST BY HENRY R. KINSINGER 009-110 SOUTH BY VALENTINE ZAFT 009-095 WEST BY ELMER BEACHY 009-026 DEED BK 1785, PG 58 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOSTETLER, KIMBERLY S., ET UX, Agreement No. 122964000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF NORTHAMPTON PARCEL #'S: S31-001-023-00 CONTAINING 153 ACS; S31-001-024-00 CONTAINING 128 ACS; S31-001-026-00 CONTAINING 263 ACS; S31-001-026-01 CONTAINING 102 ACS; S31-003-004-00 CONTAINING 220 ACS; S31-004-002-00 CONTAINING 131 ACS; S31-001-005-00 CONTAINING 146 ACS. DEED BK 1434, PG 994 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAY, WILLIAM F. JR., WIDOWER, Agreement No. 135642000<br>USA/PENNSYLVANIA/SOMERSET T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP OF BROTHERSVALLEY, COUNTY OF SOMERSET, COMMONWEALTH OF PENNSYLVANIA: TAX MAP #S08-005, PARCEL #009 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, WILLIAM O ET UX, Agreement No. 81478000<br>USA/SOUTH DAKOTA/HARDING Dakota/Harding 7 T020N R005E:<br>SEC 007 SE4 NE4, SE4<br>SEC 008 S2 SW4, SE4<br>SEC 009 SE4 SE4 From 0 feet to 8,540 feet From 8,540 feet to 8,742 feet From 8,742 feet to 99,999 feet<br>SEC 013 SW4, SW4 NW4<br>SEC 014 S2, S2 N2<br>SEC 015 S2<br>SEC 017 NW4, NW4 NE4, E2 NE4<br>SEC 018 N2 N2 NE4<br>SEC 022 N2 N2<br>SEC 022 SE4 SE4<br>SEC 023 N2 NE4, SE4 NE4<br>SEC 023 S2 S2, NE4 SE4<br>SEC 024 W2<br>SEC 026 E2 NE4, W2 SE4<br>SEC 026 W2 NE4, E2 SE4 From 4,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, IRENE ELIZABETH, Agreement No. 15172001<br>USA/UTAH/DUCHESNE 30 T001S R004W:<br>SEC 019 SW4 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE LINMAR PETROLEUM CO./ MAPCO-STATE 1-19A4 WELL.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 030 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 036 S2 NW4, NW4 SW4, NW4 NW4 From below top SURFACE to above bottom WASATCH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, RODNEY S., ET UX, Agreement No. 15172002<br>USA/UTAH/DUCHESNE 30 T001S R004W:<br>SEC 019 SW4 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE LINMAR PETROLEUM CO./ MAPCO-STATE 1-19A4 WELL.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 030 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 036 S2 NW4, NW4 SW4, NW4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEAGHER, N. J., JR.,ETUX, Agreement No. 15172003<br>USA/UTAH/DUCHESNE 30 T001S R004W:<br>SEC 019 SW4 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE LINMAR PETROLEUM CO./ MAPCO-STATE 1-19A4 WELL.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 030 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 036 S2 NW4, NW4 SW4, NW4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, RUE, ET UX, Agreement No. 15589001<br>USA/UTAH/DUCHESNE 30 T001S R004W:<br>SEC 019 SE4 NW4, NE4 SW4, S2 NW4 SE4, S2 SE4 NE4, E2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE LINMAR PETROLEUM CO./ MAPCO-STATE 1-19A4 WELL.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 029 N2 NW4, NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 030 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENSEN, RACHEL S., Agreement No. 15590001<br>USA/UTAH/DUCHESNE 30 T001S R004W:<br>SEC 019 S2 NW4 SE4, S2 SE4 NE4, E2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE LINMAR PETROLEUM CO./ MAPCO-STATE 1-19A4 WELL. From below top SURFACE to above bottom WASATCH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 029 N2 NW4, NW4 NE4 From below top SURFACE to above bottom WASATCH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 030 NE4 NE4 From below top SURFACE to above bottom WASATCH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENSEN, JAMES BURT, ET AL, Agreement No. 15590002<br>USA/UTAH/DUCHESNE 30 T001S R004W:<br>SEC 019 S2 NW4 SE4, S2 SE4 NE4, E2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE LINMAR PETROLEUM CO./ MAPCO-STATE 1-19A4 WELL. From below top SURFACE to above bottom WASATCH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 029 N2 NW4, NW4 NE4 From below top SURFACE to above bottom WASATCH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 030 NE4 NE4 From below top SURFACE to above bottom WASATCH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORP., Agreement No. 15619001<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 006 S2 Lot 1<br>Metes & Bound: T 1 S R 3 W UNIT: FISHER 2-6A3 (006565) HBP: SOLD EFF 06-01-94 P&A:<br>SEC 6: LOTS 1, 2, 3, 4, 5, 6, S/2 NE/4, SE/4 NW/4, NE/4 SW/4, RIGHTS LIMITED FROM SURFACE TO BASE OF DEEPEST PRODUCING HORIZON LESS AND EXCEPT WELL BORE OF THE LINMAR PETROLEUM CO./ FISHER NO. 2-6A3 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENSON, AARON, ET UX, Agreement No. 16258001<br>USA/UTAH/DUCHESNE 30 T001S R004W:<br>SEC 019 SE4 SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELL BORE OF THE LINMAR PETROLEUM CO./MAPCO-STATE 1-19A4 WELL. From below top SURFACE to above bottom WASATCH<br>SEC 030 NE4 NW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIETKAU, CHARLES, ET UX, Agreement No. 16260001<br>USA/UTAH/DUCHESNE 30 T001S R004W:<br>SEC 019 SW4 NE4, N2 NW4 SE4, N2 SE4 NE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE LINMAR PETROLEUM CO./ MAPCO-STATE 1-19A4 WELL. From below top SURFACE to above bottom WASATCH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, FAY E., ET UX, Agreement No. 16260002<br>USA/UTAH/DUCHESNE 30 T001S R004W:<br>SEC 019 SW4 NE4, N2 NW4 SE4, N2 SE4 NE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE LINMAR PETROLEUM CO./MAPCO-STATE 1-19A4 WELL. From below top SURFACE to above bottom WASATCH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, JAMES C., ET UX, Agreement No. 16317000<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 SE4 SE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, GARY, ET UX, Agreement No. 16318001<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEAGHER, N. J. JR., ET UX, Agreement No. 16318002<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURDICK, LEON L., Agreement No. 16318003<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, HOWARD O., ET UX, Agreement No. 16319001<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 W2 SE4, NE4 SW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R. W. SLEMAKER-SLEMAKER R., Agreement No. 16320001<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 W2 SE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORP., Agreement No. 16320002<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 W2 SE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORP., Agreement No. 16320003<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 W2 SE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELDON OIL CO., Agreement No. 16320004<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 W2 SE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DENNIS G., ET UX, Agreement No. 16321001<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, VIRGINIA COLTHARP, Agreement No. 16321002<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, JUNIOR B., ET UX, Agreement No. 16321003<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRD, JOHN JERRY, ET AL, Agreement No. 16321004<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BIRD, DENNIS S., ET UX, Agreement No. 16321005<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRD, WILLIAM L., ET UX, Agreement No. 16321006<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SE4 From top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRD, VERN, ET UX, ET AL, Agreement No. 16321007<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SE4 From top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAULINE P. BECKSTEAD, TRU, Agreement No. 16321008<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SE4 From top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAGERS, LYNN C., ET UX, Agreement No. 16321009<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SE4 From top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRD, LARAMIE L., ET UX, Agreement No. 16321010<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SE4 From top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRD, WAYNE L., ET UX, Agreement No. 16321011<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 SE4 From top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, RAE BELL, Agreement No. 16322001<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NW4 NE4, NE4 NW4, SW4 NE4, NE4 SW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRETT, NAYDEEN, Agreement No. 16323001<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 NE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRETT, ROBERT W., ET UX, Agreement No. 16323002<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 NE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, RODNEY, ET UX, Agreement No. 16323003<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NE4 NE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CECIL RALPHS, ET UX, Agreement No. 16324001<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 SW4 NE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY JOHNSON THOMPSON, Agreement No. 16324002<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 SW4 NE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAYNE POWELL, ET UX, Agreement No. 16324003<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 SW4 NE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRENE BERRETT & MAX CLARK, Agreement No. 16324004<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 SW4 NE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TWILA RALPHS, Agreement No. 16324005<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 SW4 NE4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS J. ALLRED, ET UX, Agreement No. 16325001<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NW4 NE4, NE4 NW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELANCE ALLRED, ET UX, Agreement No. 16325002<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NW4 NE4, NE4 NW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERMA F. ALLRED, Agreement No. 16325003<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NW4 NE4, NE4 NW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDREW G. ALLRED, ET UX. Agreement No. 16325004<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NW4 NE4, NE4 NW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAX E. ALLRED, ET UX, Agreement No. 16325005<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NW4 NE4, NE4 NW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REX J. ALLRED, Agreement No. 16325006<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NW4 NE4, NE4 NW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORIS A. GUICE, Agreement No. 16325007<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NW4 NE4, NE4 NW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBERT W. POWELL, ET UX, Agreement No. 16325008<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NW4 NE4, NE4 NW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAM DEVERE HANCOCK, E, Agreement No. 16325009<br>USA/UTAH/DUCHESNE 30 T001S R003W:<br>SEC 021 NW4 NE4, NE4 NW4 From below top SURFACE to above bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50106, Agreement No. 106404000<br>USA/UTAH/EMERY 26 T020S R016E:<br>SEC 019 W2 NE4, SE4 NE4, E2 SW4, N2 SE4, SW4 SE4 Lot 4 All depths<br>SEC 029 NW4 NW4 All depths<br>SEC 030 N2 NE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50210, Agreement No. 86613000<br>USA/UTAH/EMERY 26 T025S R013E:<br>SEC 016 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50211, Agreement No. 86614000<br>USA/UTAH/EMERY 26 T025S R013E:<br>SEC 032 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50212, Agreement No. 86615000<br>USA/UTAH/EMERY 26 T025S R014E:<br>SEC 016 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50213, Agreement No. 86616000<br>USA/UTAH/EMERY 26 T025S R014E:<br>SEC 032 All<br>Metes & Bound: ALL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50214, Agreement No. 86617000<br>USA/UTAH/EMERY 26 T025S R014E:<br>SEC 036 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50215, Agreement No. 86618000<br>USA/UTAH/EMERY 26 T026S R013E:<br>SEC 002 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50216, Agreement No. 86619000<br>USA/UTAH/EMERY 26 T026S R013E:<br>SEC 016 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50217, Agreement No. 86620000<br>USA/UTAH/EMERY 26 T026S R013E:<br>SEC 032<br>Metes & Bound: PORTIONS OF<br>SEC 32 USA/Utah/Wayne 26 T026S R013E:<br>SEC 032<br>Metes & Bound: PORTIONS OF<br>SEC 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50218, Agreement No. 86621000<br>USA/UTAH/EMERY 26 T026S R014E:<br>SEC 002 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50219, Agreement No. 86622000<br>USA/UTAH/EMERY 26 T026S R014E:<br>SEC 016 All | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50220, Agreement No. 86623000<br>USA/UTAH/EMERY 26 T026S R014E:<br>SEC 036<br>Metes & Bound: PORTIONS OF<br>SEC 36 USA/Utah/Wayne 26 T026S R014E:<br>SEC 036<br>Metes & Bound: PORTIONS OF<br>SEC 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50222, Agreement No. 86624000<br>USA/UTAH/EMERY 26 T026S R015E:<br>SEC 016 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50223, Agreement No. 86625000<br>USA/UTAH/EMERY 26 T026S R015E:<br>SEC 032<br>Metes & Bound: PORTIONS OF<br>SEC 32 USA/Utah/Wayne 26 T026S R015E:<br>SEC 032<br>Metes & Bound: PORTIONS OF<br>SEC 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50334, Agreement No. 88763000<br>USA/UTAH/EMERY 26 T025S R015E:<br>SEC 032 All | Lease | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WHEELER, F W BERT TRUST ET AL, Agreement No. 113151001<br>USA/UTAH/GRAND 26 T021S R019E:<br>SEC 032 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SHLENKER, IRVIN M ESTATE, Agreement No. 113151002<br>USA/UTAH/GRAND 26 T021S R019E:<br>SEC 032 All | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50436, Agreement No. 100350000<br>USA/UTAH/GRAND 26 T026S R025E:<br>SEC 001 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50437, Agreement No. 100367000<br>USA/UTAH/GRAND 26 T026S R025E:<br>SEC 003 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 004 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 009 All All depths<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50438 , Agreement No. 100370000<br>USA/UTAH/GRAND 26 T026S R025E:<br>SEC 010 All All depths<br>SEC 011 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50107, Agreement No. 106402000<br>USA/UTAH/GRAND 26 T020S R016E:<br>SEC 015 SE4 SE4 All depths<br>SEC 021 W2 NE4, SE4 NE4 All depths<br>SEC 023 SW4 All depths<br>SEC 026 NW4, NW4 SW4 All depths<br>SEC 027 NE4, S2 NW4, SW4, NE4 SE4, W2 SE4 All depths<br>SEC 028 W2 NE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50326, Agreement No. 88759000<br>USA/UTAH/GRAND 26 T023S R017E:<br>SEC 002 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50327, Agreement No. 88760000<br>USA/UTAH/GRAND 26 T023S R019E:<br>SEC 016 N2, E2 SW4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50328, Agreement No. 88761000<br>USA/UTAH/GRAND 26 T023S R019E:<br>SEC 032 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50329, Agreement No. 88762000<br>USA/UTAH/GRAND 26 T023S R019E:<br>SEC 036 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOYD EUGENE CAUDELL, Agreement No. 15345001<br>USA/UTAH/UINTAH 30 T001S R001E:<br>SEC 017 NW4 NW4 From 0 feet top 9,600' to 0 feet bottom GREEN RIVER WASATCH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAFERN CLEO VIALPANDO, Agreement No. 15345002<br>USA/UTAH/UINTAH 30 T001S R001E:<br>SEC 017 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOUTS, ROBERTA MARIE BURNS, Agreement No. 15346001<br>USA/UTAH/UINTAH 30 T001S R001E:<br>SEC 017 NW4 NW4 From 0 feet top 9,600' to 0 feet bottom GREEN RIVER-WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, RICHARD V., JR., Agreement No. 15346002<br>USA/UTAH/UINTAH 30 T001S R001E:<br>SEC 017 NW4 NW4 From 0 feet top 9,600' to 0 feet bottom GREEN RIVER-WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOUTS, ROBERTA MARIE BURNS, Agreement No. 1534601A<br>USA/UTAH/UINTAH 30 T001S R001E:<br>SEC 018 SE4 NE4 From 0 feet top 9,600' to 0 feet bottom GREEN RIVER-WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, RICHARD V., JR., Agreement No. 1534602A<br>USA/UTAH/UINTAH 30 T001S R001E:<br>SEC 018 SE4 NE4 From 0 feet top 9,600' to 0 feet bottom GREEN RIVER-WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UINTAH COUNTY, Agreement No. 15347001<br>USA/UTAH/UINTAH 30 T001S R001E:<br>SEC 017 NE4 NW4 From 9,600 feet below top to above bottom GREEN RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORSER, W. DEE, ET AL, Agreement No. 15348001<br>USA/UTAH/UINTAH 30 T001S R001E:<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet top 9,600' to 0 feet bottom GREEN RIVER-WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST SECURITY BANK OF UTAH, N.A., TRUSTEE, Agreement No. PYR000306001<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELBAUGH, BERNICE, CONSERVATOR, Agreement No. PYR000306002<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 4 ((SW/4 SW/4)) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKSTEAD, PAULINE P. FAMILY TRUST, Agreement No. PYR000306003<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 4 ((SW/4 SW/4)) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLTHARP, RICHARD N., Agreement No. PYR000306004<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, CLARE, Agreement No. PYR000306005<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, DIANE C., Agreement No. PYR000306006<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, JOAN C., Agreement No. PYR000306007<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PREECE, STANLEY DENNIS FAMILY LIVING TRUST , Agreement No. PYR000307001<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, HAYDEN C. & MARLENE B., Agreement No. PYR000307002<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPES, ORVEL S. & MARY LYNNE, H/W, Agreement No. PYR000307003<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPARD, CHRISTINA S. , Agreement No. PYR000308001<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 SE4 NW4 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RASMUSSEN, DARRIS T., Agreement No. PYR000309001<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 3 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORPORATION, Agreement No. PYR000309002<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RARDEN, GLADYS C. SIREECH, ET AL, Agreement No. PYR000310001<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 NE4 NW4 From 0 feet top SURFACE to 0 feet bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SERAWOP, FRED, ET AL, Agreement No. PYR000311001<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 SE4 NE4 From 0 feet top SURFACE to 0 feet bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, LUCY CLOUD, Agreement No. PYR000312001<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 SW4 SE4 From 0 feet top SURFACE to 0 feet bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAVANAUX, VERA SERAWOP, ET AL, Agreement No. PYR000313001<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 SE4 NW4 Lot 2 From 0 feet top SURFACE to 0 feet bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEPHI, WHITNEY, ET AL, Agreement No. PYR000314001<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 NW4 NE4 From 0 feet top SURFACE to 0 feet bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UTE INDIAN TRIBE, Agreement No. PYR000315001<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 SW4 NE4, NW4 SE4 From 0 feet top SURFACE to 0 feet bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, TOMMY, Agreement No. PYR000316001<br>USA/UTAH/UINTAH 30 T001S R002E:<br>SEC 019 NE4 NE4 From 0 feet top SURFACE to 0 feet bottom WASATCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50217, Agreement No. 86620000<br>USA/UTAH/WAYNE 26 T026S R013E:<br>SEC 032<br>Metes & Bound: PORTIONS OF<br>SEC 32 USA/Utah/Wayne 26 T026S R013E:<br>SEC 032<br>Metes & Bound: PORTIONS OF<br>SEC 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50220, Agreement No. 86623000<br>USA/UTAH/WAYNE 26 T026S R014E:<br>SEC 036<br>Metes & Bound: PORTIONS OF<br>SEC 36 USA/Utah/Wayne 26 T026S R014E:<br>SEC 036<br>Metes & Bound: PORTIONS OF<br>SEC 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50223, Agreement No. 86625000<br>USA/UTAH/WAYNE 26 T026S R015E:<br>SEC 032<br>Metes & Bound: PORTIONS OF<br>SEC 32 USA/Utah/Wayne 26 T026S R015E:<br>SEC 032<br>Metes & Bound: PORTIONS OF<br>SEC 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF UT ML-50224, Agreement No. 86626000<br>USA/UTAH/WAYNE 26 T027S R014E:<br>SEC 002 S2, S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 12-00185, Agreement No. 141323000<br>USA/WYOMING/BIG HORN Horn 6 T049N R096W:<br>SEC 036 All depths<br>Metes & Bound: TRACT 40 (FKA ALL<br>SEC 36) | Lease | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor DUVALL, Agreement No. MD00395000<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 020 S2 NE4<br>SEC 021 NE4, S2 NW4 | Company Fee | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor THRONE RANCH COMPANY, Agreement No. 129767000<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 002 SW4, S2 NW4, W2 SE4<br>SEC 003 W2, S2 NE4, SE4<br>SEC 004 SW4, SW4 NW4, E2 NW4, E2<br>SEC 005 W2, S2 NE4, SE4<br>SEC 006 All<br>SEC 007 N2, N2 S2<br>SEC 008 NW4 SW4, N2, SE4, E2 SW4<br>SEC 009 All<br>SEC 010 E2 NW4, W2 NE4, NE4 NE4, SW4 SW4<br>SEC 011 N2 NW4, NW4 NE4 T050N R075W:<br>SEC 001 N2, SE4<br>SEC 002 All<br>SEC 003 N2 SW4, SE4 SW4, SE4 NW4, E2<br>SEC 012 N2 NE4 T051N R074W:<br>SEC 033 E2 SE4<br>SEC 034 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK, Agreement No. 137422000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 006 W2 SW4, SE4 SW4 From 2,500 feet to 99,999 feet<br>SEC 007 E2 NW4, SE4 From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 W2 From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 NE4 NW4, E2 NE4, SE4 From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 E2 NE4, NE4 SE4 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 036 SW4 SE4, SE4 SE4 From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor WILLIAMS PRODUCTION RMT COMPANY, ET AL, Agreement No. 137746000<br>USA/WYOMING/CAMPBELL 6 T042N R076W:<br>SEC 001 E2 NE4 T043N R076W:<br>SEC 003 E2 SE4, NW4 SE4, N2 SW4<br>SEC 004 SE4 NE4, N2 SE4, SE4 SW4, SW4 SE4<br>SEC 008 SE4 NE4, N2 SE4, S2 S2<br>SEC 009 N2 NW4, SW4 NW4<br>SEC 010 NE4 NE4<br>SEC 011 W2 NW4<br>SEC 016 N2 S2, SW4 SW4<br>SEC 017 E2 NW4, NE4 SW4, W2 SW4<br>SEC 020 W2 NW4, SE4 NW4, S2 NE4<br>SEC 021 SW4 NW4, N2 SW4, SE4 SW4, S2 SE4<br>SEC 026 E2 SW4, NW4 SW4, S2 SE4<br>SEC 027 W2 NW4, SE4 NW4, SW4 NE4, N2 S2<br>SEC 028 N2 NE4, NE4 NW4<br>SEC 035 NE4 NE4<br>SEC 036 W2 NW4, SE4 NW4, SE4 SW4, NW4 SE4, S2 SE4 USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 019 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHRISTENSEN, JOHN O., Agreement No. 137749000<br>USA/WYOMING/CAMPBELL 6 T044N R076W:<br>SEC 008 S2 SE4 All depths<br>SEC 017 W2 NE4, SE4 NE4, E2 SE4 All depths<br>SEC 020 NE4 NE4 All depths<br>SEC 021 NE4, N2 NW4, W2 SE4 All depths<br>SEC 028 E2 All depths USA/Wyoming/Johnson 6 T044N R076W:<br>SEC 006 SW4 SE4 All depths<br>SEC 008 W2 SW4, SE4 SW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor INNES RANCH, LLC, Agreement No. 138026000<br>USA/WYOMING/CAMPBELL 6 T045N R074W:<br>SEC 007 Lot 1 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 19 Lot 5 Lot 6<br>SEC 018 Lot 5 Lot 6 Lot 7 Lot 8<br>SEC 029 Lot 13 Lot 14<br>SEC 030 Lot 20<br>SEC 031 Lot 10 Lot 5 Lot 6 Lot 7 Lot 9 T045N R075W:<br>SEC 002 Lot 2 Lot 6<br>SEC 003 Lot 6 Lot 7<br>SEC 011 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9<br>SEC 012 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 T046N R074W:<br>SEC 031 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 T046N R075W:<br>SEC 007 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15<br>SEC 008 Lot 10 Lot 11 Lot 9<br>SEC 014 Lot 13 Lot 14<br>SEC 022 Lot 10 Lot 15 Lot 16 Lot 9<br>SEC 023 Lot 1 Lot 10 Lot 15 Lot 2 Lot 3 Lot 4 Lot 7 Lot 8 Lot 9<br>SEC 024 Lot 10 Lot 11 Lot 12 Lot 13 Lot 4 Lot 5<br>SEC 025 Lot 11 Lot 12 Lot 13 Lot 3 Lot 4 Lot 5 Lot 6<br>SEC 026 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor IBERLIN RANCH LIMITED PARTNERSHIP, Agreement No. 138878000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 027 W2<br>SEC 028 E2 NE4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor VARNEY LAND COMPANY, LLC, Agreement No. 139150000<br>USA/WYOMING/CAMPBELL 6 T048N R073W:<br>SEC 015 Lot 1 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9<br>SEC 021 Lot 1 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9<br>SEC 022 Lot 1 Lot 12 Lot 13 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 2181, Agreement No. 139432000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 016 W2 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor IBERLIN RANCH LIMITED PARTNERSHIP, Agreement No. 140039000<br>USA/WYOMING/CAMPBELL 6 T041N R076W:<br>SEC 004 W2<br>SEC 005 E2<br>SEC 009 W2<br>SEC 021 E2<br>SEC 022 SW4 USA/Wyoming/Converse 6 T041N R076W:<br>SEC 027 W2<br>SEC 034 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GILBERTZ ENTERPRISES, INC., Agreement No. 140128000<br>USA/WYOMING/CAMPBELL 6 T044N R074W:<br>SEC 007 Lot 18 Lot 19 From 2,500 feet to 99,999 feet<br>SEC 018 Lot 7 Lot 8 From 2,500 feet to 99,999 feet T044N R075W:<br>SEC 001 Lot 13 Lot 14 Lot 19 Lot 20 From 2,500 feet to 99,999 feet<br>SEC 012 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DRY FORK LAND & LIVESTOCK, LP, Agreement No. 140873000<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 020 SW4 SE4<br>SEC 029 W2 NE4, SE4 USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 019 SE4 NW4, E2 SW4, SE4 Lot 2 Lot 3 Lot 4<br>SEC 020 SW4<br>SEC 030 E2 W2, W2 E2, NE4 NE4, E2 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 031 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 T043N R077W:<br>SEC 002 S2 N2, N2 SW4, SE4 SW4, SE4, SW4 SW4 SW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 003 S2 NW4, SW4, NE4 SE4, S2 NE4, W2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 004 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 005 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 006 Lot 1<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 008 N2, N2 S2<br>SEC 009 All<br>SEC 010 All<br>SEC 011 N2, SW4, SW4 SE4, N2 SE4<br>SEC 012 All<br>SEC 013 NW4 NW4, SW4<br>SEC 014 N2 NW4, S2, S2 NW4<br>SEC 015 N2 NE4, S2, S2 N2, N2 NW4<br>SEC 016 All<br>SEC 017 S2 NW4, N2 SW4, SW4 SW4, S2 NE4, SE4 SW4, SE4<br>SEC 018 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 019 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SW4, S2 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 020 S2, NE4, E2 NW4, SW4 NW4<br>SEC 022 All<br>SEC 023 W2, W2 E2, NE4 NE4, SE4 SE4<br>SEC 024 E2, E2 W2, NW4 NW4, SW4<br>SEC 025 All<br>SEC 026 N2, SE4, E2 SW4, W2 SW4<br>SEC 027 N2, SW4, W2 SE4, SE4 SE4<br>SEC 028 All<br>SEC 029 N2, SE4, E2 SW4, W2 SW4<br>SEC 030 E2 NW4, NE4, NE4 SW4, N2 SE4, SE4 SW4, SW4 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 031 NE4, S2 SE4, N2 SE4<br>SEC 032 All<br>SEC 033 All<br>SEC 034 N2, SE4, S2 SW4<br>SEC 035 All<br>SEC 036 All T043N R078W:<br>SEC 001 W2<br>SEC 002 S2 NE4, SE4 Lot 1 Lot 2<br>SEC 011 E2<br>SEC 012 S2 NE4, SE4<br>SEC 014 E2<br>SEC 023 E2<br>SEC 024 All<br>SEC 025 SE4 SE4, NE4, W2, W2 SE4, NE4 SE4<br>SEC 026 E2 T044N R077W:<br>SEC 019 W2 E2, E2 W2, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 022<br>Metes & Bound: ALL THAT PORTION OF THE W2 LYING SOUTH OF THE LINE DESCRIBED AS FOLLOWS: BEGINNING AT A POINT WHICH IS 15.0' SOUTH FROM THE CENTER OF SAID SECTION 22; THENCE N. 84°31'W...1370'; THENCE N. 79°20'W., 1125', THENCE S. 38°15'W, 265' TO A POINT OF THE WEST LINE OF SAID SECTION 22 WHICH IS 2740' NORTH OF THE SW/C THEREOF<br>SEC 023<br>Metes & Bound: ALL OF THAT PORTION OF THE E2 SE4 LYING SOUTH OF THE CONSTRUCTED FENCE LINE DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 1255' NORTH FROM THE SE/C OF SAID SECTION 23; | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| THENCE N. 62°OO'W, 110'; THENCE S. 81°15'W., 825'; THENCE N. 35°30'W, 600' TO THE WEST LINE OF SAID E2 SE4 OF SAID SECTION 23<br>SEC 024<br>Metes & Bound: THAT PORTION OF THE SW4 LYING SOUTH OF A LINE NOW DESIGNATED BY A CONSTRUCTED FENCE DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 1255' NORTH OF THE SW/C OF SAID SECTION 24; THENCE S. 62°0'E, 595'; THENCE N. 71°15'E, 2230'; THENCE S. 46°30'E., 100' TO THE CENTER LINE OF SAID SECTION 24<br>SEC 025 E2<br>SEC 026 S2<br>SEC 027 All<br>SEC 028 NW4 NW4, S2 NW4, SW4<br>SEC 029 NE4, S2<br>SEC 030 N2 NE4, E2 NW4, SW4 NE4, SE4 Lot 1 Lot 2<br>SEC 031 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 032 All<br>SEC 033 N2 SW4, SE4 SW4, S2 SE4<br>SEC 034 N2 NE4, W2, SE4<br>SEC 035 E2, NW4, N2 SW4<br>SEC 036 All T044N R078W:<br>SEC 024 NE4, S2<br>SEC 025 NE4, SE4 | | | |
| Surface Lease<br>Original Lessor DRY FORK LAND & LIVESTOCK, LP, Agreement No. 140873000<br>USA/WYOMING/CAMPBELL | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 141326000<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 016 All<br>SEC 021 All<br>SEC 022 SW4 SW4<br>SEC 026 S2<br>SEC 027 All<br>SEC 028 N2 N2<br>SEC 035 NE4 NE4<br>SEC 036<br>Metes & Bound: ALL FROM A POINT AT THE BROWN ROAD INTERSECTION TO THE TCR STATE 34-36 43-76H WELL LOCATION RUNNING NORTH ALONG THE BROWN ROAD. USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 017 S2<br>SEC 020 N2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor EDWARDS, WANDA SUE, Agreement No. 141498000<br>USA/WYOMING/CAMPBELL 6 T043N R072W:<br>SEC 035 NW4 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor NINE MILE LAND COMPANY, Agreement No. 141516000<br>USA/WYOMING/CAMPBELL 6 T041N R074W:<br>SEC 001 E2 E2<br>SEC 012 E2 E2<br>SEC 013 E2 E2<br>SEC 024 E2 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 141820000<br>USA/WYOMING/CAMPBELL 6 T043N R075W:<br>SEC 007 SW4 From 2,500 feet to 99,999 feet<br>SEC 018 W2 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 003 S2 From 2,500 feet to 99,999 feet<br>SEC 004 S2 From 2,500 feet to 99,999 feet<br>SEC 009 W2 From 2,500 feet to 99,999 feet<br>SEC 010 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 011 N2 From 2,500 feet to 99,999 feet<br>SEC 012 All From 2,500 feet to 99,999 feet<br>SEC 013 SE4 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 S2 From 2,500 feet to 99,999 feet<br>SEC 020 N2 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet<br>SEC 022 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 023 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 024 All From 2,500 feet to 99,999 feet<br>SEC 026 S2, NE4 From 2,500 feet to 99,999 feet<br>SEC 027 All From 2,500 feet to 99,999 feet<br>SEC 028 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 035 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 036 All From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 2305, Agreement No. 141834000<br>USA/WYOMING/CAMPBELL 6 T041N R076W:<br>SEC 004 NW4 NW4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 141854000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 006 SW4 From 2,500 feet to 99,999 feet<br>SEC 007 All From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 E2 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 021 S2 S2 From 2,500 feet to 99,999 feet<br>SEC 026 S2 From 2,500 feet to 99,999 feet<br>SEC 027 All From 2,500 feet to 99,999 feet<br>SEC 028 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 035 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 036 All From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 141856000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 006 SW4 From 2,500 feet to 99,999 feet<br>SEC 007 All From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 E2 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 026 S2 From 2,500 feet to 99,999 feet<br>SEC 027 SE4 From 2,500 feet to 99,999 feet<br>SEC 035 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 036 All From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 141858000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 007 S2 From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 SW4 From 2,500 feet to 99,999 feet<br>SEC 002 E2 From 2,500 feet to 99,999 feet<br>SEC 012 All From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 035 S2 From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 141859000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 006 SW4 From 2,500 feet to 99,999 feet<br>SEC 007 All From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 E2 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 026 E2 From 2,500 feet to 99,999 feet<br>SEC 035 NE4 From 2,500 feet to 99,999 feet<br>SEC 036 All From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 142248000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 006 SW4 From 2,500 feet to 99,999 feet<br>SEC 007 All From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 E2 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 015 W2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 S2 From 2,500 feet to 99,999 feet<br>SEC 020 N2 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet<br>SEC 022 SW4 SW4, N2 NW4 From 2,500 feet to 99,999 feet<br>SEC 026 S2 From 2,500 feet to 99,999 feet<br>SEC 027 All From 2,500 feet to 99,999 feet<br>SEC 028 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 035 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 036 All From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |

In re:     **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| **DESCRIPTION AND LOCATION OF PROPERTY** | **NATURE OF DEBTOR'S INTEREST IN PROPERTY** | **CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY** | **AMOUNT OF SECURED CLAIM** |
|---|---|---|---|
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 142249000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 006 SW4 From 2,500 feet to 99,999 feet<br>SEC 007 All From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 E2 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 026 S2 From 2,500 feet to 99,999 feet<br>SEC 027 All From 2,500 feet to 99,999 feet<br>SEC 028 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 035 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 036 All From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 142250000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 006 SW4 From 2,500 feet to 99,999 feet<br>SEC 007 All From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 E2 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 010 S2 S2 From 2,500 feet to 99,999 feet<br>SEC 015 N2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 S2 From 2,500 feet to 99,999 feet<br>SEC 020 N2 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet<br>SEC 022 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 026 S2 From 2,500 feet to 99,999 feet<br>SEC 027 All From 2,500 feet to 99,999 feet<br>SEC 028 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 035 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 036 All From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 2323, Agreement No. 142325000<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 009 SW4 All depths<br>SEC 023 SE4 SE4 SE4 All depths<br>SEC 036 All All depths | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SM ENERGY COMPANY, Agreement No. 142829000<br>USA/WYOMING/CAMPBELL 6 T041N R076W:<br>SEC 004 All<br>SEC 005 All<br>SEC 009 All<br>SEC 016 All<br>SEC 017 All<br>SEC 021 All<br>SEC 022 All<br>SEC 027 All USA/Wyoming/Converse 6 T041N R075W:<br>SEC 031 All T041N R076W:<br>SEC 027 All<br>SEC 034 All<br>SEC 035 All<br>SEC 036 All | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 2357, Agreement No. 143112000<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 016 E2, NE4 SW4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 143344000<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 004 S2<br>SEC 005 E2<br>SEC 008 E2<br>SEC 009 S2<br>SEC 010 S2<br>SEC 011 S2<br>SEC 014 N2<br>SEC 015 All<br>SEC 016 All<br>SEC 017 E2<br>SEC 020 E2<br>SEC 021 S2 S2<br>SEC 022 SW4 SW4<br>SEC 023 S2<br>SEC 026 All<br>SEC 027 All<br>SEC 035 All<br>SEC 036 All USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 005 W2<br>SEC 006 All<br>SEC 007 All<br>SEC 008 W2<br>SEC 017 W2<br>SEC 018 All<br>SEC 019 NE4, N2 NW4<br>SEC 020 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHRISTENSEN, JOHN O., Agreement No. 143595000<br>USA/WYOMING/CAMPBELL 6 T044N R076W:<br>SEC 028 SE4 SW4 USA/Wyoming/Johnson 6 T044N R076W:<br>SEC 031 SE4 SW4<br>SEC 032 SE4 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 143714000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 006 SW4 From 2,500 feet to 99,999 feet<br>SEC 007 All From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 E2 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 008 S2 SE4 From 2,500 feet to 99,999 feet<br>SEC 020 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 W2 From 2,500 feet to 99,999 feet<br>SEC 022 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 026 S2 From 2,500 feet to 99,999 feet<br>SEC 027 All From 2,500 feet to 99,999 feet<br>SEC 028 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 035 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 036 All From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 008 S2 SW4 From 2,500 feet to 99,999 feet<br>SEC 017 W2 From 2,500 feet to 99,999 feet<br>SEC 018 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 143715000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 006 SW4 From 2,500 feet to 99,999 feet<br>SEC 007 All From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 E2 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 020 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 W2 From 2,500 feet to 99,999 feet<br>SEC 022 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 026 S2 From 2,500 feet to 99,999 feet<br>SEC 027 All From 2,500 feet to 99,999 feet<br>SEC 028 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 035 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 036 All From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 017 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 018 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Use & Maint. Agreement<br>Original Lessor DEVON ENERGY PRODUCTION, ET AL, Agreement No. 144225000<br>USA/WYOMING/CAMPBELL 6 T041N R076W:<br>SEC 004 NW4 NW4 T042N R076W:<br>SEC 003 W2 E2<br>SEC 010 W2 E2<br>SEC 015 E2 NW4, SW4 NW4, W2 SW4<br>SEC 021 SE4 NE4, NE4 SE4<br>SEC 022 W2 W2<br>SEC 028 SW4, SE4 NW4, NE4<br>SEC 033 NW4, SW4 T043N R076W:<br>SEC 020 SW4 SE4<br>SEC 028 S2 SW4<br>SEC 029 SW4 NE4, NW4 SE4, S2 SE4<br>SEC 033 NE4 NW4, W2 NE4, NE4 SE4<br>SEC 034 NW4 SW4, SE4 SW4, SW4 SE4 USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 020 NE4 SW4, SE4 SW4<br>SEC 029 E2 NW4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO, Agreement No. 145573000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 006 (170.91 ACRES) Legal Segment (170.91 / 0 acres) SE4 SW4 Lot 5 Lot 6 Lot 7<br>SEC 007 (240 ACRES) Legal Segment (240 / 0 acres) SE4, NW4 SE4, NE4 SW4, E2 NW4<br>SEC 008 (120 ACRES) Legal Segment (120 / 0 acres) SW4 SE4, S2 SW4<br>SEC 016 (200 ACRES) Legal Segment (200 / 0 acres) W2 SE4, NE4 SW4, S2 NW4<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) E2 NE4, NW4 NE4<br>SEC 021 (200 ACRES) Legal Segment (200 / 0 acres) E2 SE4, NW4 SE4, W2 NE4 T042N R076W:<br>SEC 001 (120.09 ACRES) Legal Segment (120.09 / 0 acres) NE4 SE4, SE4 NE4 Lot 1 T043N R076W:<br>SEC 015 (80 ACRES) Legal Segment (80 / 0 acres) N2 NW4<br>SEC 016 (280 ACRES) Legal Segment (280 / 0 acres) SW4 SW4, N2 S2, E2 NE4<br>SEC 017 (80 ACRES) Legal Segment (80 / 0 acres) S2 SE4<br>SEC 020 (80 ACRES) Legal Segment (80 / 0 acres) S2 NE4<br>SEC 021 (200 ACRES) Legal Segment (200 / 0 acres) SW4 SE4, E2 SW4, NW4 SW4, SW4 NW4<br>SEC 026 (200 ACRES) Legal Segment (200 / 0 acres) S2 SE4, SE4 SW4, N2 SW4<br>SEC 027 (320 ACRES) Legal Segment (320 / 0 acres) N2 S2, SW4 NE4, S2 NW4, NW4 NW4<br>SEC 028 (80 ACRES) Legal Segment (80 / 0 acres) NE4<br>SEC 035 (40 ACRES) Legal Segment (40 / 0 acres) NE4 NE4<br>SEC 036 (280 ACRES) Legal Segment (280 / 0 acres) S2 SE4, NW4 SE4, NE4 SW4, S2 NW4, NW4 NW4<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 017 (80 ACRES) Legal Segment (80 / 0 acres) S2 SW4<br>SEC 019 (40 ACRES) Legal Segment (40 / 0 acres) NE4 NE4<br>SEC 020 (160 ACRES) Legal Segment (160 / 0 acres) S2 NW4, NW4 NW4, NE4 SW4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor WILLIAMS PRODUCTION RMT COMPANY, ET AL, Agreement No. 145575000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 006 (170.91 ACRES) Legal Segment (170.91 / 0 acres) SE4 SW4 Lot 5 Lot 6 Lot 7<br>SEC 007 (240 ACRES) Legal Segment (240 / 0 acres) S2 SE4, NW4 SE4, NE4 SW4, E2 NW4<br>SEC 008 (120 ACRES) Legal Segment (120 / 0 acres) SW4 SE4, S2 SW4<br>SEC 016 (200 ACRES) Legal Segment (200 / 0 acres) W2 SE4, NE4 SW4, S2 NW4<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) E2 NE4, NW4 NE4<br>SEC 021 (200 ACRES) Legal Segment (200 / 0 acres) E2 SE4, NW4 SE4, W2 NE4<br>SEC 027 (200 ACRES) Legal Segment (200 / 0 acres) SW4 NW4, N2 SW4, SE4 SW4, SW4 SE4<br>SEC 028 (80 ACRES) Legal Segment (80 / 0 acres) E2 NE4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor IBERLIN RANCH, L.P., Agreement No. 145591000<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 027 (200 ACRES) Legal Segment (200 / 0 acres) SW4 NW4, N2 SW4, SE4 SW4, SW4 SE4<br>SEC 028 (80 ACRES) Legal Segment (80 / 0 acres) E2 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ELMORE LIVESTOCK COMPANY, Agreement No. ROW0535000<br>USA/WYOMING/CAMPBELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOWARD A. TANNER, ET UX, Agreement No. ROW0536000<br>USA/WYOMING/CAMPBELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NINE MILE LAND COMPANY, Agreement No. ROW0946000<br>USA/WYOMING/CAMPBELL 6 T041N R074W:<br>SEC 022<br>Metes & Bound: BASIC USE OF SAID ROADWAY<br>SEC 023<br>Metes & Bound: BASIC USE OF SAID ROADWAY<br>SEC 024<br>Metes & Bound: BASIC USE OF SAID ROADWAY<br>SEC 026<br>Metes & Bound: BASIC USE OF SAID ROADWAY | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TURNER, MARY, Agreement No. ROW0947000<br>USA/WYOMING/CAMPBELL 6 T041N R073W:<br>SEC 006 NW4<br>Metes & Bound: FOR ACESS ROAD TRAVERSING THE NW SARA ARMSTRONG 1F AND FED #1<br>SEC 006 NW4<br>Metes & Bound: FOR ACESS ROAD TRAVERSING THE NW TRACT 01: SARA ARMSTRONG 1F AND FED #1 SARA ARMSTRONG 2-23 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MOORE, W. I. RANCH CO., Agreement No. ROW1438000<br>USA/WYOMING/CAMPBELL 6 T041N R074W:<br>SEC 024 SE4<br>Metes & Bound: SARA ARMSTRONG FED 2-23 (023116)<br>SEC 024 E2<br>Metes & Bound: SARA ARMSTRONG FED 1 (023115) SARA ARMSTRONG 1F (023117)<br>SEC 025 W2 W2<br>Metes & Bound: SARA ARMSTRONG FED 2-23 (023116)<br>SEC 025 W2 W2<br>Metes & Bound: SARA ARMSTRONG FED 1 (023115) SARA ARMSTRONG 1F (023117)<br>SEC 026 W2<br>Metes & Bound: SARA ARMSTRONG FED 2-23 (023116) SECTION 34-41N-74W SE SARA ARMSTRONG FED 2-23 (023116) SECTION 35-41N-74W NE, SW SARA ARMSTRONG FED 2-23 (023116)<br>SEC 026 W2<br>Metes & Bound: SECTION 34-41N-74W SE SECTION 35-41N-74W NE, SW SARA ARMSTRONG FED 1 (023115) SARA ARMSTRONG 1F (023117) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NINE MILE LAND COMPANY, Agreement No. S000344000<br>USA/WYOMING/CAMPBELL 6 T041N R074W:<br>SEC 023 NE4 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NINE MILE LAND COMPANY, Agreement No. S000542000<br>USA/WYOMING/CAMPBELL 6 T041N R074W:<br>SEC 023 NE4 SE4<br>Metes & Bound: NE SE | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARLOW, THOMAS K., Agreement No. 123725001<br>USA/WYOMING/CAMPBELL 6 T049N R075W:<br>SEC 001 Lot 4 From 0 feet top SURFACE to 0 feet 100' BELOW BASE FT UNION COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALRATH, CHRISTEL B., Agreement No. 123725002<br>USA/WYOMING/CAMPBELL 6 T049N R075W:<br>SEC 001 Lot 4 From 0 feet top SURFACE to 0 feet 100' BELOW BASE FT UNION COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGUIRE, CAROL M., Agreement No. 123725003<br>USA/WYOMING/CAMPBELL 6 T049N R075W:<br>SEC 001 Lot 4 From 0 feet top SURFACE to 0 feet 100' BELOW BASE FT UNION COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00132, Agreement No. 132762000<br>USA/WYOMING/CAMPBELL 6 T041N R076W:<br>SEC 016 All From 0 feet SURFACE to 0 feet top NIOBRARA From 0 feet bottom FRONTIER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNS, CONNIE A MARRIED WOMAN, Agreement No. 134601001<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 010 SW4, S2 SE4 From 2,500 feet bottom FORT UNION to 99,999 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUND, KRISTEN, A MARRIED WOMAN, Agreement No. 134601002<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 010 SW4, S2 SE4 From 2,500 feet bottom FORT UNION to 99,999 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, DONALD D., A SINGLE MAN, Agreement No. 134601003<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 010 SW4, S2 SE4 From 2,500 feet bottom FORT UNION to 99,999 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURI, JAMES M., A SINGLE MAN, Agreement No. 134601004<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 010 SW4, S2 SE4 From 2,500 feet bottom FORT UNION to 99,999 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURI, RALEIGH GAIL, A SINGLE WOMAN, Agreement No. 134601005<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 010 SW4, S2 SE4 From 2,500 feet bottom FORT UNION to 99,999 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, BEULAH LIVING TRUST DTD OCTOBER 18, 1994, Agreement No. 134852001<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 024 E2 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, NANETTA B., A WIDOW, Agreement No. 134852002<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 024 E2 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, NORMA M., A WIDOW, Agreement No. 134852003<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 024 E2 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**               **SCHEDULE A - REAL PROPERTY**               Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NELROY INVESTMENTS, Agreement No. 135239001<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 011 S2 From 0 feet bottom FT. UNION to 0 feet C.O.E. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELROY, LLC, Agreement No. 135250001<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 006 E2 SW4, W2 SE4, SE4 NW4 Lot 6 Lot 7 From 0 feet bottom FT. UNION to 0 feet C.O.E.<br>SEC 008 SW4 NW4 From 0 feet bottom FT. UNION to 0 feet C.O.E.<br>SEC 017 SW4 NW4, W2 SW4 From 0 feet bottom FT. UNION to 0 feet C.O.E. T042N R076W:<br>SEC 002 W2 SW4 From 0 feet bottom FT. UNION to 0 feet C.O.E.<br>SEC 013 S2 S2 From 0 feet bottom FT. UNION to 0 feet C.O.E.<br>SEC 017 NE4, NE4 SE4 From 2,500 feet bottom FORT UNION to 12,471 feet bottom FRONTIER FORMATION From 12,471 feet bottom FRONTIER FORMATION to 99,999 feet<br>SEC 034 NW4 NW4, NW4 SW4, S2 S2, SW4 NE4 From 0 feet bottom FT. UNION to 0 feet C.O.E. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLZ, MATTHEW LAWRENCE, A MARRIED MAN, Agreement No. 135283001<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 006 (284.98 ACRES) Legal Segment (284.98 / 0 acres) E2 SW4, W2 SE4, SE4 NW4 Lot 6 Lot 7<br>SEC 006 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NE4<br>SEC 007 (280 ACRES) Legal Segment (280 / 0 acres) W2 NE4, SE4 NE4, E2 NW4, N2 SE4<br>SEC 008 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NW4<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NW4, W2 SW4<br>SEC 018 (200 ACRES) Legal Segment (200 / 0 acres) E2 E2, SW4 NE4 T041N R076W:<br>SEC 001 (80 ACRES) Legal Segment (80 / 0 acres) NE4 SW4, NW4 SE4 T042N R076W:<br>SEC 002 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4<br>SEC 003 (320 ACRES) Legal Segment (320 / 0 acres) S2<br>SEC 004 (240 ACRES) Legal Segment (240 / 0 acres) E2 SW4, SE4<br>SEC 005 (160.5 ACRES) Legal Segment (160.5 / 0 acres) SW4 NE4, W2 SE4 Lot 2<br>SEC 009 (640 ACRES) Legal Segment (640 / 0 acres) All<br>SEC 013 (160 ACRES) Legal Segment (160 / 0 acres) S2 S2<br>SEC 014 (120 ACRES) Legal Segment (120 / 0 acres) S2 SW4, SW4 SE4<br>SEC 015 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4<br>SEC 017 (200 ACRES) Legal Segment (200 / 0 acres) NE4, NE4 SE4<br>SEC 023 (160 ACRES) Legal Segment (160 / 0 acres) N2 NE4, E2 NW4<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) N2 N2<br>SEC 026 (200 ACRES) Legal Segment (200 / 0 acres) SW4 NW4, SW4<br>SEC 027 (200 ACRES) Legal Segment (200 / 0 acres) NW4 SW4, SE4 SW4, S2 NE4, SE4 NW4<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 033 (480 ACRES) Legal Segment (480 / 0 acres) N2 N2, SW4 NW4, N2 SW4, SW4 SW4, E2 SE4, SE4 NE4, SW4 SE4<br>SEC 034 (280 ACRES) Legal Segment (280 / 0 acres) NW4 NW4, NW4 SW4, S2 S2, SW4 NE4<br>SEC 035 (80 ACRES) Legal Segment (80 / 0 acres) W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLZ, JUDY RAE, A MARRIED WOMAN, Agreement No. 135283002<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 006 (284.98 ACRES) Legal Segment (284.98 / 0 acres) E2 SW4, W2 SE4, SE4 NW4 Lot 6 Lot 7<br>SEC 006 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NE4<br>SEC 007 (280 ACRES) Legal Segment (280 / 0 acres) W2 NE4, SE4 NE4, E2 NW4, N2 SE4<br>SEC 008 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NW4<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NW4, W2 SW4<br>SEC 018 (200 ACRES) Legal Segment (200 / 0 acres) E2 E2, SW4 NE4 T041N R076W:<br>SEC 001 (80 ACRES) Legal Segment (80 / 0 acres) NE4 SW4, NW4 SE4 T042N R076W:<br>SEC 002 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4<br>SEC 003 (320 ACRES) Legal Segment (320 / 0 acres) S2<br>SEC 004 (240 ACRES) Legal Segment (240 / 0 acres) E2 SW4, SE4<br>SEC 005 (160.5 ACRES) Legal Segment (160.5 / 0 acres) SW4 NE4, W2 SE4 Lot 2<br>SEC 009 (640 ACRES) Legal Segment (640 / 0 acres) All<br>SEC 013 (160 ACRES) Legal Segment (160 / 0 acres) S2 S2<br>SEC 014 (120 ACRES) Legal Segment (120 / 0 acres) S2 SW4, SW4 SE4<br>SEC 015 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4<br>SEC 017 (200 ACRES) Legal Segment (200 / 0 acres) NE4, NE4 SE4<br>SEC 023 (160 ACRES) Legal Segment (160 / 0 acres) N2 NE4, E2 NW4<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) N2 N2<br>SEC 026 (200 ACRES) Legal Segment (200 / 0 acres) SW4 NW4, SW4<br>SEC 027 (200 ACRES) Legal Segment (200 / 0 acres) NW4 SW4, SE4 SW4, S2 NE4, SE4 NW4<br>SEC 029 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 033 (480 ACRES) Legal Segment (480 / 0 acres) N2 N2, SW4 NW4, N2 SW4, SW4 SW4, E2 SE4, SE4 NE4, SW4 SE4<br>SEC 034 (280 ACRES) Legal Segment (280 / 0 acres) NW4 NW4, NW4 SW4, S2 S2, SW4 NE4<br>SEC 035 (80 ACRES) Legal Segment (80 / 0 acres) W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAUTWEIN FAMILY LIMITED LIABILITY COMPANY, Agreement No. 135283003<br>USA/WYOMING/CAMPBELL 6 T042N R076W:<br>SEC 003 S2 From 2,500 to 99,999<br>SEC 004 E2 SW4, SE4 From 2,500 to 99,999<br>SEC 009 All From 2,500 to 99,999<br>SEC 014 S2 SW4, SW4 SE4 From 2,500 to 99,999<br>SEC 017 NE4, NE4 SE4 From 2,500 to 12,471 bottom FRONTIER FORMATION From 12,471 bottom FRONTIER FORMATION to 99,999<br>SEC 033 N2 N2, SW4 NW4, N2 SW4, SW4 SW4, E2 SE4, SE4 NE4, SW4 SE4 From 2,500 feet to 99,999 feet<br>SEC 034 NW4 NW4, NW4 SW4, S2 S2, SW4 NE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODS, DIANA K. LIVING TRUST DTD 11/7/1990, Agreement No. 135283004<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 006 (284.98 ACRES) Legal Segment (284.98 / 0 acres) E2 SW4, W2 SE4, SE4 NW4 Lot 6 Lot 7<br>SEC 006 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NE4<br>SEC 007 (280 ACRES) Legal Segment (280 / 0 acres) W2 NE4, SE4 NE4, E2 NW4, N2 SE4<br>SEC 008 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NW4<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NW4, W2 SW4<br>SEC 018 (200 ACRES) Legal Segment (200 / 0 acres) E2 E2, SW4 NE4 T041N R076W:<br>SEC 001 (80 ACRES) Legal Segment (80 / 0 acres) NE4 SW4, NW4 SE4 T042N R076W:<br>SEC 002 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4<br>SEC 003 (320 ACRES) Legal Segment (320 / 0 acres) S2<br>SEC 004 (240 ACRES) Legal Segment (240 / 0 acres) E2 SW4, SE4<br>SEC 005 (160.5 ACRES) Legal Segment (160.5 / 0 acres) SW4 NE4, W2 SE4 Lot 2<br>SEC 009 (640 ACRES) Legal Segment (640 / 0 acres) All<br>SEC 013 (160 ACRES) Legal Segment (160 / 0 acres) S2 S2<br>SEC 014 (120 ACRES) Legal Segment (120 / 0 acres) S2 SW4, SW4 SE4<br>SEC 015 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4<br>SEC 017 (200 ACRES) Legal Segment (200 / 0 acres) NE4, NE4 SE4<br>SEC 023 (160 ACRES) Legal Segment (160 / 0 acres) N2 NE4, E2 NW4<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) N2 N2<br>SEC 026 (200 ACRES) Legal Segment (200 / 0 acres) SW4 NW4, SW4<br>SEC 027 (200 ACRES) Legal Segment (200 / 0 acres) NW4 SW4, SE4 NW4, S2 NE4, SE4 NW4<br>SEC 029 (40 ACRES) Legal Segment (40 / 0 acres) SW4<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 033 (480 ACRES) Legal Segment (480 / 0 acres) N2 N2, SW4 NW4, N2 SW4, SW4 SW4, E2 SE4, SE4 NE4, SW4 SE4<br>SEC 034 (280 ACRES) Legal Segment (280 / 0 acres) NW4 NW4, NW4 SW4, S2 S2, SW4 NE4<br>SEC 035 (80 ACRES) Legal Segment (80 / 0 acres) W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATSUDA MINERAL RIGHTS TRUST ULWT OF SAM MATSUDA, Agreement No. 135283005<br>USA/WYOMING/CAMPBELL 6 T042N R076W:<br>SEC 003 S2 From 2,500 to 99,999<br>SEC 004 E2 SW4, SE4 From 2,500 to 99,999<br>SEC 009 All From 2,500 to 99,999<br>SEC 014 S2 SW4, SW4 SE4 From 2,500 to 99,999<br>SEC 017 NE4, NE4 SE4 From 2,500 to 12,471 bottom FRONTIER FORMATION From 12,471 bottom FRONTIER FORMATION to 99,999<br>SEC 033 N2 N2, SW4 NW4, N2 SW4, SW4 SW4, E2 SE4, SE4 NE4, SW4 SE4 From 2,500 feet to 99,999 feet<br>SEC 034 NW4 NW4, NW4 SW4, S2 S2, SW4 NE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY, JAMES C. REVOCATION TRUST DTD 8/25/1993, Agreement No. 135363001<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 007 W2 NE4, SE4 NE4, E2 NW4, N2 SE4 From 0 feet bottom FT. UNION to 0 feet CENTER OF EARTH<br>SEC 008 SW4 NW4 From 0 feet bottom FT. UNION to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY, DONALD F. & ELOISE G TRUST DTD 8/10/1988, Agreement No. 135363002<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 007 W2 NE4, SE4 NE4, E2 NW4, N2 SE4 From 0 feet bottom FT. UNION to 0 feet CENTER OF EARTH<br>SEC 008 SW4 NW4 From 0 feet bottom FT. UNION to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, MICHAEL MERLE & JANET SHIRLEY, H/W, Agreement No. 135393001<br>USA/WYOMING/CAMPBELL 6 T044N R075W:<br>SEC 027 N2 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUBY MINERALS LIMITED PARTNERSHIP, Agreement No. 135562001<br>USA/WYOMING/CAMPBELL 6 T043N R075W:<br>SEC 002 S2 SE4 From 2,500 to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 003 E2 SE4 From 2,500 to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUBY, MAX L. MINERAL TRUST DTD JUNE 17, 2009, Agreement No. 135562002<br>USA/WYOMING/CAMPBELL 6 T043N R075W:<br>SEC 002 S2 S2 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 003 E2 SE4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, DONALD A. & SUZANNE COOPER, IND & AS H/W, Agreement No. 135588001<br>USA/WYOMING/CAMPBELL & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 027 (200 ACRES) Legal Segment (200 / 0 acres) NW4 SW4, SE4 SW4, S2 NE4, SE4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 029 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 (480 ACRES) Legal Segment (480 / 0 acres) N2 N2, SW4 NW4, N2 SW4, SW4 SW4, E2 SE4, SE4 NE4, SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 034 (280 ACRES) Legal Segment (280 / 0 acres) NW4 NW4, NW4 SW4, S2 S2, SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 035 (80 ACRES) Legal Segment (80 / 0 acres) W2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T043N R076W:<br>SEC 028 (320 ACRES) Legal Segment (320 / 0 acres) S2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 (320 ACRES) Legal Segment (320 / 0 acres) S2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 034 (320 ACRES) Legal Segment (320 / 0 acres) S2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, DONALD A. & SUZANNE COOPER, IND & AS H/W, Agreement No. 135588001<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 006 (284.98 ACRES) Legal Segment (284.98 / 0 acres) E2 SW4, W2 SE4, SE4 NW4 Lot 6 Lot 7<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 006 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 007 (280 ACRES) Legal Segment (280 / 0 acres) W2 NE4, SE4 NE4, E2 NW4, N2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 008 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NW4, W2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 018 (200 ACRES) Legal Segment (200 / 0 acres) E2 E2, SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T041N R076W:<br>SEC 001 (80 ACRES) Legal Segment (80 / 0 acres) NE4 SW4, NW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T042N R075W:<br>SEC 011 (320 ACRES) Legal Segment (320 / 0 acres) S2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 013 (17.7 ACRES) Legal Segment (17.7 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THAT PART OF THE E2 LYING SOUTH & EAST OF THE CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 013 (302.3 ACRES) Legal Segment (302.3 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THAT PART OF THE E2 LYING NORTH & WEST OF THE CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 024 (263.3 ACRES) Legal Segment (263.3 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THAT PART OF THE E2 LYING SOUTH & EAST OF THE CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 024 (56.7 ACRES) Legal Segment (56.7 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THAT PART OF THE E2 LYING NORTH & WEST OF THE CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 026 (106 ACRES) Legal Segment (106 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THAT PART OF THE NE4, N2 SE4, SW4 SE4, LYING NORTH & WEST OF THE CENTERLINE OF HWY. 387, AKA HWY NO. 316<br>SEC 026 (214 ACRES) Legal Segment (214 / 0 acres) SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND THAT PART OF THE NE4, N2SE4, SW4SE4 LYING SOUTH & EAST OF THE CENTERLINE OF HYW NO. 387, AKA HWY NO. 316<br>SEC 027 (25 ACRES) Legal Segment (25 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THAT PART OF THE W2 LYING SOUTH & EAST OF THE CENTERLINE OF HYW NO. 387, AKA HWY NO. 316<br>SEC 027 (295 ACRES) Legal Segment (295 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THAT PART OF THE W2 LYING NORTH & WEST OF THE CENTERLINE OF HWY NO 387, AKA NWY NO. 316<br>SEC 034 (320 ACRES) Legal Segment (320 / 0 acres) S2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS T042N R076W:<br>SEC 002 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 003 (320 ACRES) Legal Segment (320 / 0 acres) S2<br>Metes & Boun | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALEMBA, KAREN S., Agreement No. 136712001<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 002 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 003 Lot 10 Lot 11 Lot 12 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet<br>SEC 004 Lot 5 From 2,500 feet to 99,999 feet T048N R076W:<br>SEC 033 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 12 Lot 13 Lot 14 From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T048N R077W:<br>SEC 025 Lot 10 Lot 11 Lot 12 Lot 15 Lot 16 From 2,500 feet to 99,999 feet<br>SEC 026 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILAN, LINDA, Agreement No. 136712002<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 002 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 003 Lot 10 Lot 11 Lot 12 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet<br>SEC 004 Lot 5 From 2,500 feet to 99,999 feet T048N R076W:<br>SEC 033 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 12 Lot 13 Lot 14 From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T048N R077W:<br>SEC 025 Lot 10 Lot 11 Lot 12 Lot 15 Lot 16 From 2,500 feet to 99,999 feet<br>SEC 026 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAMITH, MARION, Agreement No. 136712003<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 002 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 003 Lot 10 Lot 11 Lot 12 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet<br>SEC 004 Lot 5 From 2,500 feet to 99,999 feet T048N R076W:<br>SEC 033 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 12 Lot 13 Lot 14 From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T048N R077W:<br>SEC 025 Lot 10 Lot 11 Lot 12 Lot 15 Lot 16 From 2,500 feet to 99,999 feet<br>SEC 026 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMELSER, RUTH C. MALONE TRUST DTD 6/23/2000, Agreement No. 136712004<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 002 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 003 Lot 10 Lot 11 Lot 12 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet<br>SEC 004 Lot 5 From 2,500 feet to 99,999 feet T048N R076W:<br>SEC 033 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 12 Lot 13 Lot 14 From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T048N R077W:<br>SEC 025 Lot 10 Lot 11 Lot 12 Lot 15 Lot 16 From 2,500 feet to 99,999 feet<br>SEC 026 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEELEY, IVA S., Agreement No. 137345001<br>USA/WYOMING/CAMPBELL 6 T042N R073W:<br>SEC 030 Lot 11 Lot 12 Lot 13 Lot 14 Lot 19 Lot 20 Lot 5 Lot 6 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWEN, DOROTHY FKA DOROTHY J. NEELEY, Agreement No. 137345002<br>USA/WYOMING/CAMPBELL 6 T042N R073W:<br>SEC 030 Lot 11 Lot 12 Lot 13 Lot 14 Lot 19 Lot 20 Lot 5 Lot 6 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIPLE S. INVESTMENTS, LLC, Agreement No. 137824001<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 028 S2 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>SEC 033 S2 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>SEC 034 S2 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, RAY A. TRUST DTD 1/21/2009, Agreement No. 137824002<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 028 S2 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>SEC 033 S2 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>SEC 034 S2 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, LAURA L., Agreement No. 137824003<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 028 S2 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>SEC 033 S2 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>SEC 034 S2 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAUTWEIN FAMILY, LLC, Agreement No. 137825001<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 028 S2 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, DIANA K. LIVING TRUST DTD 11/7/1990, Agreement No. 137825002<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 028 S2 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL & WINSTON, INC., Agreement No. 137825003<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 028 S2 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLZ, MATTHEW LAWRENCE, Agreement No. 137825004<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 028 S2 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLZ, JUDY RAE & A. LAWRENCE KOLZ, W/H, Agreement No. 137825005<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 028 S2 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATSUDA MINERAL RIGHTS TRUST UNDER LWT SAM MATSUDA, Agreement No. 137825006<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 028 S2 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELROY, LLC, Agreement No. 137825007<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 028 S2 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAUTWEIN FAMILY, LLC, Agreement No. 137826001<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 033 S2 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATSUDA MINERAL RIGHTS TRUST ULWT OF SAM MATSUDA, Agreement No. 137826002<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 033 S2 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELROY, LLC, Agreement No. 137826003<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 033 S2 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, DIANA K. LIVING TRUST DTD 11-7-90, Agreement No. 137826004<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 033 S2 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLZ, JUDY RAE, Agreement No. 137826005<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 033 S2 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLZ, MATTHEW LAWRENCE, Agreement No. 137826006<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 033 S2 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GREGORY LEE, Agreement No. 137831001<br>USA/WYOMING/CAMPBELL 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA S2 NE, SE NW, NE SW, NW SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T047N R076W:<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA NE INSOFAR AND ONLY INSOFAR AS LEASE COVERS... USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA W2 SW, SE SW INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA N2SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA N2 NE, NE NW, SE SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA E2 NE, SW NE, SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, RANDALL W., Agreement No. 137837001<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GREGORY LEE, Agreement No. 137837002<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, RALPH E., Agreement No. 137837003<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST PRESBYTERIAN CHURCH OF GILLETTE, Agreement No. 137837004<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANKIN, RUTH F. AS TTEE RUTH F. MANKIN REV TR, Agreement No. 137837005<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANKIN, RICHARD J. REV TR DTD 9/3/03, SHARE A, Agreement No. 137837006<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                   SCHEDULE A - REAL PROPERTY                   Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOOD, MARY E. LIVING TRUST 6/14/2005, Agreement No. 137837007<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSNICK, DONNA E., Agreement No. 137837008<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, GREGORY H., Agreement No. 137837009<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORDEN, SUSAN WOOD LVG TR DTD 11/7/09, Agreement No. 137837010<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, PHILLIP S. LVG TRUST DTD 6/21/05, Agreement No. 137837011<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMGART, ROBERTA ANN, Agreement No. 137841001<br>USA/WYOMING/CAMPBELL 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA S2 NE, SE NW, NE SW, NW SE T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ALSO DESCRIBED AS S2<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA SE<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA NE USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA W2 SW, SE SW<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2SE<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2 NE, NE NW, SE SE<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA E2 NE, SW NE, SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALCUTT, JANET L., Agreement No. 137841002<br>USA/WYOMING/CAMPBELL 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA S2 NE, SE NW, NE SW, NW SE T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ALSO DESCRIBED AS S2<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA SE<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA NE USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA W2 SW, SE SW<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2SE<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2 NE, NE NW, SE SE<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA E2 NE, SW NE, SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALCUTT, EDGAR PAUL & MARTHA WALCUTT, H/W, Agreement No. 137841003<br>USA/WYOMING/CAMPBELL 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA S2 NE, SE NW, NE SW, NW SE T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ALSO DESCRIBED AS S2<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA SE<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA NE USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA W2 SW, SE SW<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2SE<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2 NE, NE NW, SE SE<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA E2 NE, SW NE, SE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KRAMER, DONALD & KAREN TRUST DTD 4/8/03, Agreement No. 137841004<br>USA/WYOMING/CAMPBELL 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA S2 NE, SE NW, NE SW, NW SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ALSO DESCRIBED AS S2 INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA NE INSOFAR AND ONLY INSOFAR AS LEASE COVERS... USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA W2 SW, SE SW INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA N2SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA N2 NE, NE NW, SE SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA E2 NE, SW NE, SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DETAVERNIER, MARY JILGE, Agreement No. 137841005<br>USA/WYOMING/CAMPBELL 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA S2 NE, SE NW, NE SW, NW SE T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ALSO DESCRIBED AS S2<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA SE<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA NE USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA W2 SW, SE SW<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2SE<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2 NE, NE NW, SE SE<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA E2 NE, SW NE, SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT FAMILY 1992 LIVING TRUST 9/9/1992, Agreement No. 137841006<br>USA/WYOMING/CAMPBELL 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA S2 NE, SE NW, NE SW, NW SE T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ALSO DESCRIBED AS S2<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA SE<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA NE USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA W2 SW, SE SW<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2SE<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2 NE, NE NW, SE SE<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ALSO DESCRIBED AS E2 NE, SW NE, SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STENMOEN, ROBERT, Agreement No. 137880001<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, PATSY A. A/K/A PAT & DONALD H., W/H, Agreement No. 137880002<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERTON, GERALD L. & LINDA K.  LVG TRUST 1/30/97, Agreement No. 137880003<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAR, CAROL J., Agreement No. 137880004<br>USA/WYOMING/CAMPBELL 6 T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEHRER, MARY BROWN & LARRY, W/H, Agreement No. 138079001<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 002 SW4 NW4, W2 SW4, SE4 SW4, E2 SE4, SW4 SE4 Lot 4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 008 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 010 W2 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH<br>SEC 014 NE4 SE4 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH<br>SEC 017 N2 NE4, E2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 020 N2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 021 N2 N2 From 9,783 strat. equiv. top SUSSEX to 10,550 strat. equiv. bottom SHANNON From 10,550 strat. equiv. below bottom SHANNON to 99,999 strat. equiv. CENTER OF EARTH From 3,000 strat. equiv. to 9,783 strat. equiv. top SUSSEX From 2,500 feet bottom FORT UNION to 3,000 feet<br>SEC 022 NW4, N2 SW4, SE4 SW4, SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 023 W2 SW4, SE4 SW4 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH<br>SEC 026 SW4 NE4, E2 NW4, E2 SE4, NW4 SE4 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 007 N2 SE4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 008 N2 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 018 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 019 NE4 NW4, NE4 Lot 1 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH<br>SEC 020 N2 NW4, SW4 NW4 From bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, FRANKLIN E. & WYOMA, H/W, Agreement No. 138079002<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 002 SW4 NW4, W2 SW4, SE4 SW4, E2 SE4, SW4 SE4 Lot 4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 008 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 010 W2 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 014 NE4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 017 N2 NE4, E2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 020 N2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 021 N2 N2 From 9,783 strat. equiv. top SUSSEX to 10,550 strat. equiv. bottom SHANNON From 10,550 strat. equiv. below bottom SHANNON to 99,999 strat. equiv. CENTER OF EARTH From 3,000 strat. equiv. to 9,783 strat. equiv. top SUSSEX From 2,500 feet bottom FORT UNION to 3,000 feet<br>SEC 022 NW4, N2 SW4, SE4 SW4, SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 023 W2 SW4, SE4 SW4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 026 SW4 NE4, E2 NW4, E2 SE4, NW4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 007 N2 SE4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 008 N2 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 018 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 019 NE4 NW4 Lot 1 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 020 N2 NW4, SW4 NW4 From bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ESTHER, Agreement No. 138079003<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 002 SW4 NW4, W2 SW4, SE4 SW4, E2 SE4, SW4 SE4 Lot 4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 008 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 010 W2 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 014 NE4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 017 N2 NE4, E2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 020 N2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 021 N2 N2 From 9,783 strat. equiv. top SUSSEX to 10,550 strat. equiv. bottom SHANNON From 10,550 strat. equiv. below bottom SHANNON to 99,999 strat. equiv. CENTER OF EARTH From 3,000 strat. equiv. to 9,783 strat. equiv. top SUSSEX From 2,500 feet bottom FORT UNION to 3,000 feet<br>SEC 022 NW4, N2 SW4, SE4 SW4, SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999'<br>SEC 023 W2 SW4, SE4 SW4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 026 SW4 NE4, E2 NW4, E2 SE4, NW4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 007 N2 SE4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999' From 10,550 feet to 99,999 feet<br>SEC 008 N2 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999' From 10,550 feet to 99,999 feet<br>SEC 018 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 019 NE4 NW4, From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 020 N2 NW4, SW4 NW4 From bottom FORT UNION to 99,999 feet CENTER | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.            15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OHMAN, THELMA BROWN & ERIC, W/H, Agreement No. 138079004<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 002 SW4 NW4, W2 SW4, SE4 SW4, E2 SE4, SW4 SE4 Lot 4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 008 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 010 W2 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 014 NE4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 017 N2 NE4, E2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 020 N2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 021 N2 N2 From 9,783 strat. equiv. top SUSSEX to 10,550 strat. equiv. bottom SHANNON From 10,550 strat. equiv. below bottom SHANNON to 99,999 strat. equiv. CENTER OF EARTH From 3,000 strat. equiv. to 9,783 strat. equiv. top SUSSEX From 2,500 feet bottom FORT UNION to 3,000 feet<br>SEC 022 NW4, N2 SW4, SE4 SW4, SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 023 W2 SW4, SE4 SW4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 026 SW4 NE4, E2 NW4, E2 SE4, NW4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 007 N2 SE4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet From 10,550 feet to 99,999 feet<br>SEC 008 N2 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 018 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 019 NE4 NW4, NE4 Lot 1 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 020 N2 NW4, SW4 NW4 From bottom FORT UNION to 99,999 feet CENTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, EARLENE, Agreement No. 138079005<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 002 SW4 NW4, W2 SW4, SE4 SW4, E2 SE4, SW4 SE4 Lot 4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 008 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 010 W2 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 014 NE4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 017 N2 NE4, E2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 020 N2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 021 N2 N2 From 9,783 strat. equiv. top SUSSEX to 10,550 strat. equiv. bottom SHANNON From 10,550 strat. equiv. below bottom SHANNON to 99,999 strat. equiv. CENTER OF EARTH From 3,000 strat. equiv. to 9,783 strat. equiv. SUSSEX From 2,500 feet bottom FORT UNION to 3,000 feet<br>SEC 022 NW4, N2 SW4, SE4 SW4, SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 023 W2 SW4, SE4 SW4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 026 SW4 NE4, E2 NW4, E2 SE4, NW4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 007 N2 SE4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FT. UNION to 0 feet 99,999<br>SEC 008 N2 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 018 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 019 NE4 NW4, NE4 Lot 1 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 020 N2 NW4, SW4 NW4 From bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONOFRIO, ANDREW, Agreement No. 138099001<br>USA/WYOMING/CAMPBELL 6 T043N R075W:<br>SEC 003 SE4 NE4 Lot 3 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENE, KIMBERLY A., Agreement No. 138099002<br>USA/WYOMING/CAMPBELL 6 T043N R075W:<br>SEC 003 SE4 NE4 Lot 3 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLLARD FAMILY TRUST AGREEMENT DTD 12/12/1990, Agreement No. 138099003<br>USA/WYOMING/CAMPBELL 6 T043N R075W:<br>SEC 003 SE4 NE4 Lot 3 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIPLE S INVESTMENTS, LLC, Agreement No. 138110001<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 006 (284.98 ACRES) Legal Segment (284.98 / 0 acres) E2 SW4, W2 SE4, SE4 NW4 Lot 6 Lot 7<br>SEC 006 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NE4<br>SEC 007 (280 ACRES) Legal Segment (280 / 0 acres) W2 NE4, SE4 NE4, E2 NW4, N2 SE4<br>SEC 008 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NW4<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NW4, W2 SW4<br>SEC 018 (200 ACRES) Legal Segment (200 / 0 acres) E2 E2, SW4 NE4 T041N R076W:<br>SEC 001 (80 ACRES) Legal Segment (80 / 0 acres) NE4 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAY, LAURA LEE, Agreement No. 138110002<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 006 (284.98 ACRES) Legal Segment (284.98 / 0 acres) E2 SW4, W2 SE4, SE4 NW4 Lot 6 Lot 7<br>SEC 006 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NE4<br>SEC 007 (280 ACRES) Legal Segment (280 / 0 acres) W2 NE4, SE4 NE4, E2 NW4, N2 SE4<br>SEC 008 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NW4<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NW4, W2 SW4<br>SEC 018 (200 ACRES) Legal Segment (200 / 0 acres) E2 E2, SW4 NE4 T041N R076W:<br>SEC 001 (80 ACRES) Legal Segment (80 / 0 acres) NE4 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, RAY A. TRUST DTD 1/21/2009, Agreement No. 138110003<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 006 (284.98 ACRES) Legal Segment (284.98 / 0 acres) E2 SW4, W2 SE4, SE4 NW4 Lot 6 Lot 7<br>SEC 006 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NE4<br>SEC 007 (280 ACRES) Legal Segment (280 / 0 acres) W2 NE4, SE4 NE4, E2 NW4, N2 SE4<br>SEC 008 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NW4<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NW4, W2 SW4<br>SEC 018 (200 ACRES) Legal Segment (200 / 0 acres) E2 E2, SW4 NE4 T041N R076W:<br>SEC 001 (80 ACRES) Legal Segment (80 / 0 acres) NE4 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIPLE S INVESTMENTS, LLC, Agreement No. 138112001<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 011 S2 From 2,500 feet to 99,999 feet<br>SEC 026 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF THE NE, N2 SE4, SW4 SE4 LYING NORTH & WEST OF THE CENTERLINE OF HWY 387, AKA HWY 316<br>SEC 026 SE4 SE4 From 2,500 feet to 99,999 feet<br>Metes & Bound: AND THAT PART OF THE NE4, N2 SE4, SW4 SE4, LYING SOUTH & EAST OF THE CENTERLINE OF HWY 387, AKA HWY 316<br>SEC 034 S2 From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 002 W2 SW4 From 2,500 feet to 99,999 feet<br>SEC 003 S2 From 2,500 feet to 99,999 feet<br>SEC 004 E2 SW4, SE4 From 2,500 feet to 99,999 feet<br>SEC 005 SW4 NE4, W2 SE4 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 009 All From 2,500 feet to 99,999 feet<br>SEC 013 S2 S2 From 2,500 feet to 99,999 feet<br>SEC 014 S2 SW4, SW4 SE4 From 2,500 feet to 99,999 feet<br>SEC 015 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 017 NE4, NE4 SE4 From 2,500 bottom FORT UNION to 12,471 bottom FRONTIER FORMATION From 12,471 bottom FRONTIER FORMATION to 99,999<br>SEC 023 N2 NE4, E2 NW4 From 2,500 feet to 99,999 feet<br>SEC 024 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 026 SW4 NW4, SW4 From 2,500 feet to 99,999 feet<br>SEC 027 NW4 SW4, SE4 SW4, S2 NE4, SE4 NW4 From 2,500 feet to 99,999 feet<br>SEC 033 SW4 SE4 From 2,500 feet to 99,999 feet<br>SEC 034 NW4 NW4, NW4 SW4, S2 S2, SW4 NE4 From 2,500 feet to 99,999 feet<br>SEC 035 W2 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, LAURA LEE, Agreement No. 138112002<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 011 S2 From 2,500 feet to 99,999 feet<br>SEC 026 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF THE NE, N2 SE4, SW4 SE4 LYING NORTH & WEST OF THE CENTERLINE OF HWY 387, AKA HWY 316<br>SEC 026 SE4 SE4 From 2,500 feet to 99,999 feet<br>Metes & Bound: AND THAT PART OF THE NE4, N2 SE4, SW4 SE4, LYING SOUTH & EAST OF THE CENTERLINE OF HWY 387, AKA HWY 316<br>SEC 034 S2 From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 002 W2 SW4 From 2,500 feet to 99,999 feet<br>SEC 003 S2 From 2,500 feet to 99,999 feet<br>SEC 004 E2 SW4, SE4 From 2,500 feet to 99,999 feet<br>SEC 005 SW4 NE4, W2 SE4 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 009 All From 2,500 feet to 99,999 feet<br>SEC 013 S2 S2 From 2,500 feet to 99,999 feet<br>SEC 014 S2 SW4, SW4 SE4 From 2,500 feet to 99,999 feet<br>SEC 015 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 017 NE4, NE4 SE4 From 2,500 bottom FORT UNION to 12,471 bottom FRONTIER FORMATION From 12,471 bottom FRONTIER FORMATION to 99,999<br>SEC 023 N2 NE4, E2 NW4 From 2,500 feet to 99,999 feet<br>SEC 024 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 026 SW4 NW4, SW4 From 2,500 feet to 99,999 feet<br>SEC 027 NW4 SW4, SE4 SW4, S2 NE4, SE4 NW4 From 2,500 feet to 99,999 feet<br>SEC 033 SW4 SE4 From 2,500 feet to 99,999 feet<br>SEC 034 NW4 NW4, NW4 SW4, S2 S2, SW4 NE4 From 2,500 feet to 99,999 feet<br>SEC 035 W2 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, RAY A. TRUST DTD 1/21/2009, Agreement No. 138112003<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 011 S2 From 2,500 feet to 99,999 feet<br>SEC 026 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF THE NE, N2 SE4, SW4 SE4 LYING NORTH & WEST OF THE CENTERLINE OF HWY 387, AKA HWY 316<br>SEC 026 SE4 SE4 From 2,500 feet to 99,999 feet<br>Metes & Bound: AND THAT PART OF THE NE4, N2 SE4, SW4 SE4, LYING SOUTH & EAST OF THE CENTERLINE OF HWY 387, AKA HWY 316<br>SEC 034 S2 From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 002 W2 SW4 From 2,500 feet to 99,999 feet<br>SEC 003 S2 From 2,500 feet to 99,999 feet<br>SEC 004 E2 SW4, SE4 From 2,500 feet to 99,999 feet<br>SEC 005 SW4 NE4, W2 SE4 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 009 All From 2,500 feet to 99,999 feet<br>SEC 013 S2 S2 From 2,500 feet to 99,999 feet<br>SEC 014 S2 SW4, SW4 SE4 From 2,500 feet to 99,999 feet<br>SEC 015 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 017 NE4, NE4 SE4 From 2,500 bottom FORT UNION to 12,471 bottom FRONTIER FORMATION From 12,471 bottom FRONTIER FORMATION to 99,999<br>SEC 023 N2 NE4, E2 NW4 From 2,500 feet to 99,999 feet<br>SEC 024 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 026 SW4 NW4, SW4 From 2,500 feet to 99,999 feet<br>SEC 027 NW4 SW4, SE4 SW4, S2 NE4, SE4 NW4 From 2,500 feet to 99,999 feet<br>SEC 033 SW4 SE4 From 2,500 feet to 99,999 feet<br>SEC 034 NW4 NW4, NW4 SW4, S2 S2, SW4 NE4 From 2,500 feet to 99,999 feet<br>SEC 035 W2 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, VERNE R., Agreement No. 138463001<br>USA/WYOMING/CAMPBELL 6 T041N R076W:<br>SEC 003 SE4 NW4, E2 SW4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 003 Lot 3 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 005 S2 NW4, SW4 NE4, W2 SW4, SE4 SW4, SE4 Lot 1 Lot 2 Lot 4 From 9,783 feet to SUSSEX to 10,550 feet bottom SHANNON<br>SEC 008 E2 NW4, SW4 NE4, NW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 009 NE4 NW4, SE4 NE4, SW4 SW4, NE4 SE4, S2 SE4 From 9,783 feet to SUSSEX to 10,550 feet bottom SHANNON<br>SEC 010 N2 NW4, SW4 NW4, NE4 NE4 From 9,783 feet to SUSSEX to 10,550 feet bottom SHANNON<br>SEC 011 W2 NW4, NW4 SW4, SE4 SW4, SE4 SE4 From 9,783 feet to SUSSEX to 10,550 feet bottom SHANNON<br>SEC 014 SW4 NE4, E2 NE4, NW4 SE4, E2 W2, SW4 NW4, S2 SE4, SW4 SW4 From 9,783 feet to SUSSEX to 10,550 feet bottom SHANNON<br>SEC 015 S2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 022 W2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 023 NE4 NE4, W2 NW4, NW4 SW4 From 9,783 feet to SUSSEX to 10,550 feet bottom SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAUTWEIN, A.H., Agreement No. 138463002<br>USA/WYOMING/CAMPBELL 6 T041N R076W:<br>SEC 003 SE4 NW4, E2 SW4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 003 Lot 3 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 005 S2 NW4, SW4 NE4, W2 SW4, SE4 SW4, SE4 Lot 1 Lot 2 Lot 4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 008 E2 NW4, SW4 NE4, NW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 009 NE4 NW4, SE4 NE4, SW4 SW4, NE4 SE4, S2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 010 N2 NW4, SW4 NW4, NE4 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 011 W2 NW4, NW4 SW4, SE4 SW4, SE4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 014 SW4 NE4, E2 NE4, NW4 SE4, E2 W2, SW4 NW4, S2 SE4, SW4 SW4 From 9,783 feet to SUSSEX to 10,550 feet bottom SHANNON<br>SEC 015 S2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 022 W2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 023 NE4 NE4, W2 NW4, NW4 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GLENN A. INDIVIDUALLY & AS AIF, ETAL, Agreement No. 138463003<br>USA/WYOMING/CAMPBELL 6 T041N R076W:<br>SEC 003 SE4 NW4, E2 SW4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 003 Lot 3 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 005 S2 NW4, SW4 NE4, W2 SW4, SE4 SW4, SE4 Lot 1 Lot 2 Lot 4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 008 E2 NW4, SW4 NE4, NW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 009 NE4 NW4, SE4 NE4, SW4 SW4, NE4 SE4, S2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 010 N2 NW4, SW4 NW4, NE4 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 011 W2 NW4, NW4 SW4, SE4 SW4, SE4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 014 SW4 NE4, E2 NE4, NW4 SE4, E2 W2, SW4 NW4, S2 SE4, SW4 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 015 S2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 022 W2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 023 NE4 NE4, W2 NW4, NW4 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATSUDA, SAM, Agreement No. 138463004<br>USA/WYOMING/CAMPBELL 6 T041N R076W:<br>SEC 003 SE4 NW4, E2 SW4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 003 Lot 3 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 005 S2 NW4, SW4 NE4, W2 SW4, SE4 SW4, SE4 Lot 1 Lot 2 Lot 4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 008 E2 NW4, SW4 NE4, NW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 009 NE4 NW4, SE4 NE4, SW4 SW4, NE4 SE4, S2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 010 N2 NW4, SW4 NW4, SE4 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 011 W2 NW4, NW4 SW4, SE4 SW4, SE4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 014 SW4 NE4, E2 NE4, NW4 SE4, E2 W2, SW4 NW4, S2 SE4, SW4 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 015 S2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 022 W2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 023 NE4 NE4, W2 NW4, NW4 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARDIC INVESTMENTS, Agreement No. 138467001<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 014 SW4, W2 SE4, SE4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 023 E2 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 04-00096, Agreement No. 139375000<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 036 NW4 From 2,500 feet to 10,038 feet bottom S/E BASE SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 00-00261, Agreement No. 139380000<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 036 NE4, S2 From 2,500 to 10,038 feet below bottom SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADORETTE, RICHARD L.& EDNA GAIL, Agreement No. 139934001<br>USA/WYOMING/CAMPBELL 6 T044N R074W:<br>SEC 014 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 From 2,500 feet to 99,999 feet<br>Metes & Bound: FKA S2 T046N R075W:<br>SEC 007 Lot 16 (FKA LOT 3) From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, RAY A. TRUST DTD 1/21/2009, Agreement No. 140009001<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 032 NE4 From 2,500 to 99,999 feet USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 032 NW4 From 2,500 to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIPLE S INVESTMENTS, LLC, Agreement No. 140009002<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 032 NE4 From 2,500 to 99,999 feet USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 032 NW4 From 2,500 to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, LAURA LEE, Agreement No. 140009003<br>USA/WYOMING/CAMPBELL 6 T043N R076W:<br>SEC 032 NE4 From 2,500 to 99,999 feet USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 032 NW4 From 2,500 to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLZ, MATTHEW LAWRENCE, Agreement No. 141071001<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 013 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF THE E/2 LYING NORTH AND WEST OF THE CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 013 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF E/2 LYING SOUTH AND EAST OF THE CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 024 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF E/2 LYING NORTH AND WEST OF THE CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 024 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF E/2 LYING SOUTH AND EAST OF THE CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 026 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF NE/4, SW/4 SE/4, AND N/2 SE/4 LYING NORTH AND WEST OF THE CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 026 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KOLZ, JUDY RAE, Agreement No. 141071002<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 013 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF THE E/2 LYING NORTH AND WEST OF THE CENTERLINE OF HWY NO. 387,<br>AKA HWY NO. 316<br>SEC 013 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF E/2 LYING SOUTH AND EAST OF THE CENTERLINE OF HWY NO. 387, AKA<br>HWY NO. 316<br>SEC 024 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF E/2 LYING NORTH AND WEST OF THE CENTERLINE OF HWY NO. 387, AKA<br>HWY NO. 316<br>SEC 024 From 2,500 feet to 99,999 feet<br>Metes & Bound: AND THAT PART OF E/2 LYING SOUTH AND EAST OF THE CENTERLINE OF HWY NO. 387,<br>AKA HWY NO. 316<br>SEC 026 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF NE/4, SW/4 SE/4, AND N/2 SE/4 LYING NORTH AND WEST OF THE<br>CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 026 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAUTWEIN FAMILY, LIMITED LIABILITY COMPANY, Agreement No. 141071003<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 013 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF THE E/2 LYING NORTH AND WEST OF THE CENTERLINE OF HWY NO. 387,<br>AKA HWY NO. 316<br>SEC 013 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF E/2 LYING SOUTH AND EAST OF THE CENTERLINE OF HWY NO. 387, AKA<br>HWY NO. 316<br>SEC 024 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF E/2 LYING NORTH AND WEST OF THE CENTERLINE OF HWY NO. 387, AKA<br>HWY NO. 316<br>SEC 024 From 2,500 feet to 99,999 feet<br>Metes & Bound: AND THAT PART OF E/2 LYING SOUTH AND EAST OF THE CENTERLINE OF HWY NO. 387,<br>AKA HWY NO. 316<br>SEC 026 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF NE/4, SW/4 SE/4, AND N/2 SE/4 LYING NORTH AND WEST OF THE<br>CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 026 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATSUDA MINERAL RIGHTS TRUST, Agreement No. 141071004<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 013 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF THE E/2 LYING NORTH AND WEST OF THE CENTERLINE OF HWY NO. 387,<br>AKA HWY NO. 316<br>SEC 013 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF E/2 LYING SOUTH AND EAST OF THE CENTERLINE OF HWY NO. 387, AKA<br>HWY NO. 316<br>SEC 024 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF E/2 LYING NORTH AND WEST OF THE CENTERLINE OF HWY NO. 387, AKA<br>HWY NO. 316<br>SEC 024 From 2,500 feet to 99,999 feet<br>Metes & Bound: AND THAT PART OF E/2 LYING SOUTH AND EAST OF THE CENTERLINE OF HWY NO. 387,<br>AKA HWY NO. 316<br>SEC 026 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF NE/4, SW/4 SE/4, AND N/2 SE/4 LYING NORTH AND WEST OF THE<br>CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 026 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINTZ, DIANA W., LIVING TRUST DTD 11/7/1990, Agreement No. 141071005<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 013 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF THE E/2 LYING NORTH AND WEST OF THE CENTERLINE OF HWY NO. 387,<br>AKA HWY NO. 316<br>SEC 013 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF E/2 LYING SOUTH AND EAST OF THE CENTERLINE OF HWY NO. 387, AKA<br>HWY NO. 316<br>SEC 024 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF E/2 LYING NORTH AND WEST OF THE CENTERLINE OF HWY NO. 387, AKA<br>HWY NO. 316<br>SEC 024 From 2,500 feet to 99,999 feet<br>Metes & Bound: AND THAT PART OF E/2 LYING SOUTH AND EAST OF THE CENTERLINE OF HWY NO. 387,<br>AKA HWY NO. 316<br>SEC 026 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF NE/4, SW/4 SE/4, AND N/2 SE/4 LYING NORTH AND WEST OF THE<br>CENTERLINE OF HWY NO. 387, AKA HWY NO. 316<br>SEC 026 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 034 S2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHULTZ, JOHN A., Agreement No. 141979001<br>USA/WYOMING/CAMPBELL 6 T042N R075W:<br>SEC 013 From 2,500 feet to 99,999 feet<br>Metes & Bound: THAT PART OF THE E2 LYING NORTH & WEST OF THE CENTERLINE OF HWY NO. 387, AKA<br>HWY NO. 316 AND THAT PART OF THE E2 LYING SOUTH & EAST OF THE CENTERLINE OF HWY NO. 387,<br>AKA NO. 316 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARIS, JACK W., Agreement No. 142105001<br>USA/WYOMING/CAMPBELL 6 T041N R073W:<br>SEC 013 SW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLIGINGER, MARK, Agreement No. 142105002<br>USA/WYOMING/CAMPBELL 6 T041N R073W:<br>SEC 013 SW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAUTWEIN FAMILY, LIMITED LIABILITY COMPANY, Agreement No. 144496001<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 006 (284.98 ACRES) Legal Segment (284.98 / 0 acres) E2 SW4, W2 SE4, SE4 NW4 Lot 6 Lot 7<br>SEC 006 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NE4<br>SEC 007 (280 ACRES) Legal Segment (280 / 0 acres) W2 NE4, SE4 NE4, E2 NW4, N2 SE4<br>SEC 008 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NW4<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NW4, W2 SW4<br>SEC 018 (200 ACRES) Legal Segment (200 / 0 acres) E2 E2, SW4 NE4 T041N R076W:<br>SEC 001 (80 ACRES) Legal Segment (80 / 0 acres) NE4 SW4, NW4 SE4 T042N R076W:<br>SEC 002 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4<br>SEC 005 (160.5 ACRES) Legal Segment (160.5 / 0 acres) SW4 NE4, W2 SE4 Lot 2<br>SEC 013 (160 ACRES) Legal Segment (160 / 0 acres) S2 S2<br>SEC 015 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4<br>SEC 023 (160 ACRES) Legal Segment (160 / 0 acres) N2 NE4, E2 NW4<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) N2 N2<br>SEC 026 (200 ACRES) Legal Segment (200 / 0 acres) SW4 NW4, SW4<br>SEC 027 (200 ACRES) Legal Segment (200 / 0 acres) NW4 SW4, SE4 SW4, S2 NE4, SE4 NW4<br>SEC 029 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 035 (80 ACRES) Legal Segment (80 / 0 acres) W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATSUDA MINERAL RIGHTS TRUST, DTD 1/1/08, Agreement No. 144497001<br>USA/WYOMING/CAMPBELL 6 T041N R075W:<br>SEC 006 (284.98 ACRES) Legal Segment (284.98 / 0 acres) E2 SW4, W2 SE4, SE4 NW4 Lot 6 Lot 7<br>SEC 006 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NE4<br>SEC 007 (280 ACRES) Legal Segment (280 / 0 acres) W2 NE4, SE4 NE4, E2 NW4, N2 SE4<br>SEC 008 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NW4<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NW4, W2 SW4<br>SEC 018 (200 ACRES) Legal Segment (200 / 0 acres) E2 E2, SW4 NE4 T041N R076W:<br>SEC 001 (80 ACRES) Legal Segment (80 / 0 acres) NE4 SW4, NW4 SE4 T042N R076W:<br>SEC 002 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4<br>SEC 005 (160.5 ACRES) Legal Segment (160.5 / 0 acres) SW4 NE4, W2 SE4 Lot 2<br>SEC 013 (160 ACRES) Legal Segment (160 / 0 acres) S2 S2<br>SEC 015 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4<br>SEC 023 (160 ACRES) Legal Segment (160 / 0 acres) N2 NE4, E2 NW4<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) N2 N2<br>SEC 026 (200 ACRES) Legal Segment (200 / 0 acres) SW4 NW4, SW4<br>SEC 027 (200 ACRES) Legal Segment (200 / 0 acres) NW4 SW4, SE4 SW4, S2 NE4, SE4 NW4<br>SEC 029 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 035 (80 ACRES) Legal Segment (80 / 0 acres) W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARD S. NORFOLK, ET UX, Agreement No. 14949001<br>USA/WYOMING/CAMPBELL 6 T055N R073W:<br>SEC 035 All depths<br>Metes & Bound: RESURVEY TRACT 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALENE A. NORFOLK, IND. &, Agreement No. 14949002<br>USA/WYOMING/CAMPBELL 6 T055N R073W:<br>SEC 035 All depths<br>Metes & Bound: RESURVEY TRACT 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TWIFORD COMPANY, Agreement No. 14950001<br>USA/WYOMING/CAMPBELL 6 T055N R073W:<br>SEC 035 From 0 feet top SURFACE to 0 feet bottom SKULL CREEK<br>Metes & Bound: RESURVEY TRACT 120 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROOCK, THOMAS F., ET AL, Agreement No. 15215001<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 020 E2 SE4 From 0 feet top SURFACE to 0 feet S.E. TD BRENNAN 1-21<br>SEC 021 SW4 SW4, SE4 SW4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE<br>BRENNAN 3-21 From 0 feet top SURFACE to 0 feet S.E. TD BRENNAN 1-21<br>SEC 028 NW4 NW4 From 0 feet top SURFACE to 0 feet S.E. TD BRENNAN 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, ALMA E., Agreement No. 15215002<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 020 E2 SE4 From 0 feet top SURFACE to 0 feet S.E. TD IN BRENNAN 1-21<br>SEC 021 SW4 SW4, SE4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS TO WELLBORE OF BRENNAN 3-21 From<br>0 feet top SURFACE to 0 feet S.E. TD IN BRENNAN 1-21<br>SEC 028 NW4 NW4 From 0 feet top SURFACE to 0 feet S.E. TD IN BRENNAN 1-21 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRENNAN, FRED M., ET UX, Agreement No. 15216001<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 020 E2 SE4 From 0 feet top SURFACE to 0 feet S.E. TD IN BRENNAN 1-21<br>SEC 021 SW4 SW4, SE4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN WELLBORE OF BRENNAN 3-21 From 0 feet top SURFACE to 0 feet S.E. TD IN BRENNAN 1-21<br>SEC 028 NW4 NW4 From 0 feet top SURFACE to 0 feet S.E. TD IN BRENNAN 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLINNIX ASSOC. LTD. '66, Agreement No. 15216002<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 020 E2 SE4 From 0 feet top SURFACE to 0 feet S.E. TD IN BRENNAN 1-21<br>SEC 021 SW4 SW4, SE4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN WELLBORE OF BRENNAN 3-21 From 0 feet top SURFACE to 0 feet S.E. TD IN BRENNAN 1-21<br>SEC 028 NW4 NW4 From 0 feet top SURFACE to 0 feet S.E. TD IN BRENNAN 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DISCOVERY OIL, LTD., Agreement No. 15217001<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 020 E2 SE4 From 0 feet top SURFACE to 0 feet S.E. OF TD BRENNAN 1-21<br>SEC 021 SW4 SW4, SE4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN WELLBORE OF BRENNAN 3-21 From 0 feet top SURFACE to 0 feet S.E. OF TD BRENNAN 1-21<br>SEC 028 NW4 NW4 From 0 feet top SURFACE to 0 feet S.E. OF TD BRENNAN 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, JAMES T., ET AL, Agreement No. 15218001<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 020 E2 SE4 From 0 feet top SURFACE to 0 feet S.E. OF TD IN BRENNAN 1-21<br>SEC 021 SW4 SW4, SE4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN WELLBORE OF BRENNAN 3-21 From 0 feet top SURFACE to 0 feet S.E. OF TD IN BRENNAN 1-21<br>SEC 028 NW4 NW4 From 0 feet top SURFACE to 0 feet S.E. OF TD IN BRENNAN 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMM, HUGH R., Agreement No. 15673001<br>USA/WYOMING/CAMPBELL 6 T051N R069W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYNDE, I.W., ET UX, Agreement No. 18182001<br>USA/WYOMING/CAMPBELL 6 T047N R072W:<br>SEC 003 SW4 NW4 Lot 4 From 2,000 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 004 S2 N2 Lot 3 Lot 4 From 11,240 to 99,999 feet From 2,000 feet to 11,240 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMM, A. S., ET UX, Agreement No. 19632001<br>USA/WYOMING/CAMPBELL 6 T051N R069W:<br>SEC 028 SE4 NW4, NE4 NW4 All depths<br>SEC 028 SW4 NE4 From 0 feet to 8,150 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, HAROLD C., ET AL, Agreement No. 27914000<br>USA/WYOMING/CAMPBELL 6 T051N R075W:<br>SEC 021 Lot 13 (AKA SW SW) From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YONKEE, NANCY GATES, Agreement No. 28787001<br>USA/WYOMING/CAMPBELL 6 T051N R074W:<br>SEC 031 NE4, N2 SE4, SE4 SE4, SE4 NW4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY, LINDA Y., Agreement No. 28787002<br>USA/WYOMING/CAMPBELL 6 T051N R074W:<br>SEC 031 NE4, N2 SE4, SE4 SE4, SE4 NW4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YONKEE, S. CAROL, Agreement No. 28787003<br>USA/WYOMING/CAMPBELL 6 T051N R074W:<br>SEC 031 NE4, N2 SE4, SE4 SE4, SE4 NW4 From 0 feet top SURFACE to 2,500 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, TERESA Y., ET VIR, Agreement No. 28787004<br>USA/WYOMING/CAMPBELL 6 T051N R074W:<br>SEC 031 NE4, N2 SE4, SE4 SE4, SE4 NW4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERSON, LISA Y., ET VIR, Agreement No. 28787005<br>USA/WYOMING/CAMPBELL 6 T051N R074W:<br>SEC 031 NE4, N2 SE4, SE4 SE4, SE4 NW4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, ETHEL, ET VIR, Agreement No. 28789003<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, JOHN T. REV TRUST, Agreement No. 28789004<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRYANT, RUTH E. 1993 REV, Agreement No. 28789005<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEDDEN, ELLEN ROSE, Agreement No. 28789006<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLETON, ROBERT T.,ETUX, Agreement No. 28789007<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 From 0 feet to 2,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLETON, GAIL B., ET UX, Agreement No. 28789008<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOYT, JUDITH D. ET VIR, Agreement No. 28789009<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREY, LOUIS A., ET UX, Agreement No. 28789010<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREY, PHILLIP G., ET UX, Agreement No. 28789011<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, S. THOMAS, ET UX, Agreement No. 28792001<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, MARY ANN, Agreement No. 28792002<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, ETHEL, IND., & AI, Agreement No. 28792003<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, JOHN T. REV TRUST, Agreement No. 28792004<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEWIT, BETTY RUTH, ET VIR, Agreement No. 28792005<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNLAP, LARRY E., ET UX, Agreement No. 28792006<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCROSKEY, WENDY JO,ETVIR, Agreement No. 28792007<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, RUTH E., IND. & TR, Agreement No. 28792008<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEDDEN, ELLEN ROSE, Agreement No. 28792009<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LITTLETON, ROBERT T., IND, Agreement No. 28792010<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLETON, RICHARD CRAIG, Agreement No. 28792011<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 2,500 feet bottom FORT UNION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, S. THOMAS, ET UX, Agreement No. 28793001<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, MARY ANN, Agreement No. 28793002<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, ETHEL, IND., & AI, Agreement No. 28793003<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, JOHN T. REV TRUST, Agreement No. 28793004<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, RUTH E., IND. & TR, Agreement No. 28793005<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEDDEN, ELLEN ROSE, Agreement No. 28793006<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLETON, ROBERT T., IND, Agreement No. 28793007<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLETON, RICHARD CRAIG, Agreement No. 28793008<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOYD, JUDITH D., ET UX, Agreement No. 28793009<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREY, JEAN M., LIFE EST., Agreement No. 28793010<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREY, PHIL G.,LIV. TRUST, Agreement No. 28793011<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, BRUCE TOBIAS, Agreement No. 28793012<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONLON, KATHLEEN DIANE, Agreement No. 28793013<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**  SCHEDULE A - REAL PROPERTY  Case No.  15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRATMAN, JANICE CLAIRE, Agreement No. 28793014<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, CHARLES WILLIAM, Agreement No. 28793015<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, NICHOLAS PHILIP, Agreement No. 28793016<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 007 SE4 NE4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, S. THOMAS, ET UX, Agreement No. 28798001<br>USA/WYOMING/CAMPBELL 6 T050N R075W:<br>SEC 002 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 19 Lot 20 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet to 2,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONE, MARY A., Agreement No. 28798002<br>USA/WYOMING/CAMPBELL 6 T050N R075W:<br>SEC 002 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 19 Lot 20 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet to 2,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, THOMAS JOSEPH,ETUX, Agreement No. 28799001<br>USA/WYOMING/CAMPBELL 6 T050N R075W:<br>SEC 010 Lot 1 Lot 2 Lot 3 From 0 feet to 2,500 feet<br>SEC 011 Lot 10 Lot 13 Lot 15 Lot 16 Lot 9 From 0 feet to 2,500 feet<br>SEC 014 Lot 1 Lot 2 Lot 6 Lot 7 From 0 feet to 2,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERS, BARBARA JEAN, Agreement No. 28804000<br>USA/WYOMING/CAMPBELL 6 T050N R075W:<br>SEC 014 Lot 11 Lot 12 Lot 3 Lot 4 Lot 5 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YONKEE, NANCY GATES, Agreement No. 28906000<br>USA/WYOMING/CAMPBELL 6 T051N R075W:<br>SEC 025 S2 NW4, SW4 NE4, N2 SW4, NW4 SE4 From 0 feet to 2,500 feet<br>SEC 026 E2 SE4 From 0 feet to 2,500 feet<br>SEC 035 N2 NE4, SW4 NE4, S2 NW4, N2 SW4, NW4 SE4 From 0 feet to 2,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 81-1062, Agreement No. 30824000<br>USA/WYOMING/CAMPBELL 6 T051N R075W:<br>SEC 016 NE4, S2 From 0 feet to 2,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OHMAN, EUGENE, ET AL, Agreement No. 4213000<br>USA/WYOMING/CAMPBELL 6 T046N R072W:<br>SEC 031 NE4 NW4 Lot 2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRUSILLA BOLLER, Agreement No. 5963101A<br>USA/WYOMING/CAMPBELL 6 T044N R071W:<br>SEC 003 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 010 W2 NE4 All depths T045N R071W:<br>SEC 027 SW4 NW4, SW4 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 0-22387-A, Agreement No. 5966501A<br>USA/WYOMING/CAMPBELL 6 T050N R073W:<br>SEC 016 N2 SE4, SW4, NE4, E2 NW4, S2 NE4 Exception: L/E WELLBORES OF STATE 7-16, LTD TO S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, BILLY LEE ET UX, Agreement No. 5985701A<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 019 SE4 NW4 Lot 2 Lot 3 Exception: L/E LOT 3 AS TO MINNELUSA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRABILL, MARY E. NELSON ET VIR, Agreement No. 5985702A<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 019 SE4 NW4 Lot 2 Lot 3 Exception: L/E LOT 3 AS TO MINNELUSA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARQUISS, NORA Z., Agreement No. 5985703A<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 019 NE4 SW4, E2 NW4 Lot 1 Lot 2 Lot 3 Exception: L/E LOT 3 AND NE4 SW4 AS TO MINNELUSA FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**  SCHEDULE A - REAL PROPERTY  Case No.  **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PFEILER J A ET UX, Agreement No. 5987601A<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 004 W2 SW4<br>SEC 005 E2 SE4<br>SEC 008 E2 NE4 From top MUDDY to bottom MUDDY<br>SEC 009 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLAS THOS A ET UX, Agreement No. 5987602A<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 004 W2 SW4<br>SEC 005 E2 SE4<br>SEC 008 E2 NE4 From top MUDDY to bottom MUDDY<br>SEC 009 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON BILLY LEE ET UX, Agreement No. 5987701A<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 018 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRABHILL MARY E N ET VIR, Agreement No. 5987702A<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 018 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARQUIS NORA Z, Agreement No. 5987703A<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 018 SE4 SW4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUEHNE MARNA M, Agreement No. 5987704A<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 018 SW4 SE4<br>SEC 019 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUPERT J WERNER ET UX, Agreement No. 5988501A<br>USA/WYOMING/CAMPBELL 6 T055N R075W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 T056N R075W:<br>SEC 001 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 035 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON C W ET UX, Agreement No. 5988502A<br>USA/WYOMING/CAMPBELL 6 T055N R075W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 T056N R075W:<br>SEC 035 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 72-18808, Agreement No. 5988601A<br>USA/WYOMING/CAMPBELL 6 T056N R075W:<br>SEC 036 S2 SW4 From 0 feet top SKULL CREEK to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 72-18808-A, Agreement No. 5988701A<br>USA/WYOMING/CAMPBELL 6 T056N R075W:<br>SEC 036 SE4 NE4, SW4 NW4, NE4 NE4, N2 SW4, W2 NE4 From 0 feet to below MUDDY<br>SEC 036 SE4 From top SKULL CREEK to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART FRANK R ET UX, Agreement No. 5989901A<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 001 SW4 NW4<br>SEC 010 NE4<br>SEC 011 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFF, NANCY KAY, IND & E, Agreement No. 5990101A<br>USA/WYOMING/CAMPBELL 6 T049N R071W:<br>SEC 027 W2 NW4 From 1,000 feet to 10,280 feet From 10,280 feet to 99,999 feet<br>SEC 028 NE4 NE4, NE4 SE4, SW4 NE4 From 1,000 feet From 10,280 feet to 99,999 feet<br>SEC 028 SE4 NE4 From 1,000 feet to 10,280 feet From 10,280 feet to 99,999 feet<br>SEC 028 S2 SE4 From 1,000 feet to 10,280 feet From 10,280 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYCOCK, MAMIE ET AL, Agreement No. 5990401A<br>USA/WYOMING/CAMPBELL 6 T050N R076W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, FRANK R., ET UX, Agreement No. 6848001<br>USA/WYOMING/CAMPBELL 6 T050N R069W:<br>SEC 011 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLATTE VALLEY MGMT CO, Agreement No. 78542001<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 030 SW4 SE4 Lot 8 (RESURVEY NWNW) From 0 feet to 2,500 feet<br>SEC 031 Lot 16 (RESURVEY NWSW) Lot 8 (RESURVEY NWNW) From 0 feet to 2,500 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.     **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUPIEN, ROGER W, Agreement No. 78543001<br>USA/WYOMING/CAMPBELL 6 T049N R075W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 2 Lot 3 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTURAL INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUPIEN, MARK L ET UX, Agreement No. 78543002<br>USA/WYOMING/CAMPBELL 6 T049N R075W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 2 Lot 3 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTURAL INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUPIEN, TIMOTHY R ET UX. Agreement No. 78543003<br>USA/WYOMING/CAMPBELL 6 T049N R075W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 2 Lot 3 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTURAL INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUPIEN, JULIE A., Agreement No. 78543004<br>USA/WYOMING/CAMPBELL 6 T049N R075W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 2 Lot 3 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTURAL INTEREST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMON, HARRIET, Agreement No. 78544001<br>USA/WYOMING/CAMPBELL 6 T049N R075W:<br>SEC 003 SW4 NE4, SE4 NW4 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTURAL INTEREST ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRESSLER, MARION L  ET AL, Agreement No. 78545001<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 030 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AS LEASE COVERS NE NW, N2 NE, LIMITED TO THAT PART LYING NORTH OF MONTGOMERY COUNTY RD., LIMITED TO CONTRACTURAL RTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSABAUGH MINERALS LTD, Agreement No. 78546000<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 030 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AS LEASE COVERS NW NE, NE NW LIMITED TO LANDS LYING SOUTH OF THE MONTGOMERY COUNTY RD<br>SEC 031 SW4 SW4, SW4 NW4 From 0 feet to 2,500 feet T050N R075W:<br>SEC 025 N2 NE4, N2 SE4, S2 SW4, NE4 SW4 From 0 feet to 2,500 feet<br>Metes & Bound: SW NW LIMITED TO THAT PORTION LYING EAST OF THE COUNTY RD<br>SEC 026 From 0 feet to 2,500 feet<br>Metes & Bound: NE SE LIMITED TO THAT PART LYING EAST AND SOUTH OF THE KINGSBURY RD<br>SEC 035 SE4 SE4 From 0 feet to 2,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, FRANK, Agreement No. 78547001<br>USA/WYOMING/CAMPBELL 6 T049N R069W:<br>SEC 003 SE4 NE4, E2 SW4, SE4 Lot 1 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTURAL RTS ONLY T049N R075W:<br>SEC 002 S2 NW4, N2 SW4 Lot 4 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTURAL RTS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, ELSIE, Agreement No. 78547002<br>USA/WYOMING/CAMPBELL 6 T049N R069W:<br>SEC 003 SE4 NE4, E2 SW4, SE4 Lot 1 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTUAL RIGHTS T049N R075W:<br>SEC 002 S2 NW4, N2 SW4 Lot 4 From 0 strat. equiv. to 2,500 strat. equiv.<br>Metes & Bound: CONTRACTUAL RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, BARBARA, Agreement No. 78547003<br>USA/WYOMING/CAMPBELL 6 T049N R069W:<br>SEC 003 SE4 NE4, E2 SW4, SE4 Lot 1 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTUAL RIGHTS T049N R075W:<br>SEC 002 S2 NW4, N2 SW4 Lot 4 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTUAL RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 98-00466, Agreement No. 78569001<br>USA/WYOMING/CAMPBELL 6 T050N R075W:<br>SEC 004 NW4 SW4, SE4 SW4 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTUAL RIGHTS<br>SEC 005 SE4 NE4 From 0 feet to 2,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 99-00472, Agreement No. 78570001<br>USA/WYOMING/CAMPBELL 6 T050N R074W:<br>SEC 031 Lot 16 Lot 8 From 0 feet to 2,500 feet<br>Metes & Bound: CONTRACTUAL RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLEE, LINDA MICHAELS, Agreement No. DNS0777001<br>USA/WYOMING/CAMPBELL 6 T043N R075W:<br>SEC 003 SE4 NE4 Lot 3 From 2,500 feet below bottom FORT UNION to 99,999 feet CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Surface<br>Original Lessor CRYSTAL SOLUTIONS,LLC, Agreement No. SD00049000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 019<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE SE/4 MORE PARTICULARLY DESC AS: BEGINNING AT<br>A PT WHICH BEARS N. 36 DEG,41',6" W. A DISTANCE OF 841.43' FROM THE SE CORNER OF SAID<br>SEC 19. THENCE N. 33 DEG,25',8" W, A DISTANCE OF 1271.53'; THENCE S. 75 DEG,46',20" W.,A DISTANCE OF<br>1254.38'; THENCE S. 33 DEG,37',48" E., A DISTANCE OF 1271.15'; THENCE N.89 DEG,57',39" E.,A DISTANCE OF<br>146.8'; THENCE N. 74 DEG,00',36" E., A DISTANCE OF 1108.28' TO THE POB. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor O'MELIA, THEODORE T REV TR & MARIAL O'MELIA REV TR, Agreement No. SD00061000<br>USA/WYOMING/CARBON 6 T R:<br>SEC<br>Metes & Bound: SOUTH 82' OF LOTS 1 & 2, BLOCK 5, UNION PACIFIC RAILROAD COMPANY'S FIRST<br>ADDITION TO THE CITY OF RAWLINS | Company Fee | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SHEEHAN, MICHAEL R., Agreement No. 113161000<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 004 NW4 T013N R092W:<br>SEC 033 SW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RME LAND CORP.(NOW ANADARKO LAND CORP.), Agreement No. 120729000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 019<br>Metes & Bound: A PORTION OF EACH SECTION USED AS NON-EXCLUSIVE ROADWAYS AS SHOWN ON<br>PLATS ATTACHED TO LICENSE AGREEMENT AND ADDENDUMS USA/Wyoming/Sweetwater 6 T019N R094W:<br>SEC 001<br>Metes & Bound: * T020N R092W:<br>SEC 029<br>Metes & Bound: *<br>SEC 031<br>Metes & Bound: * T020N R094W:<br>SEC 035<br>Metes & Bound: * T021N R094W:<br>SEC 027<br>Metes & Bound: * T021N R103W:<br>SEC 003<br>Metes & Bound: *<br>SEC 005<br>Metes & Bound: * T021N R104W:<br>SEC 001<br>Metes & Bound: *<br>SEC 013<br>Metes & Bound: *<br>SEC 019<br>Metes & Bound: *<br>SEC 021<br>Metes & Bound: *<br>SEC 023<br>Metes & Bound: * T022N R094W:<br>SEC 013<br>Metes & Bound: *<br>SEC 023<br>Metes & Bound: * T022N R103W:<br>SEC 001<br>Metes & Bound: *<br>SEC 005<br>Metes & Bound: *<br>SEC 031<br>Metes & Bound: *<br>SEC 033<br>Metes & Bound: *<br>SEC 035<br>Metes & Bound: * T022N R104W:<br>SEC 001<br>Metes & Bound: * T023N R103W:<br>SEC 027<br>Metes & Bound: *<br>SEC 031<br>Metes & Bound: *<br>SEC 033<br>Metes & Bound: * | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Use & Maint. Agreement<br>Original Lessor DEVON ENERGY PRODUCTION COMPANY, L.P., Agreement No. 126224000<br>USA/WYOMING/CARBON 6 T013N R092W:<br>SEC 005 NE4<br>SEC 006 NW4<br>SEC 016 NE4 T013N R093W:<br>SEC 018 SE4<br>SEC 022 NE4 T014N R092W:<br>SEC 019 SE4<br>SEC 031 NE4, SW4 T014N R093W:<br>SEC 025 NW4, SW4<br>SEC 036 NW4 USA/Wyoming/Sweetwater 6 T013N R094W:<br>SEC 005 NE4, SW4<br>SEC 006 NE4<br>SEC 014 NE4<br>SEC 023 NE4 T013N R095W:<br>SEC 004 NE4, NW4<br>SEC 005 SW4<br>SEC 008 NE4<br>SEC 011 SW4 T014N R094W:<br>SEC 033 SW4 T014N R095W:<br>SEC 007 SW4<br>SEC 009 SE4<br>SEC 017 NE4, SW4<br>SEC 018 SW4, SE4<br>SEC 019 NW4<br>SEC 030 SE4<br>SEC 033 SW4 T014N R096W:<br>SEC 001 SE4<br>SEC 013 NE4<br>SEC 026 NE4, SE4<br>SEC 035 NW4<br>SEC 036 SW4 T015N R096W:<br>SEC 032 SE4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor BP AMERICA PRODUCTION CO, ET AL, Agreement No. 126857000<br>USA/WYOMING/CARBON 6 T018N R093W:<br>SEC 004 All<br>SEC 005 All<br>SEC 008 All<br>SEC 009 All<br>SEC 010 All<br>SEC 015 NW4<br>SEC 016 NE4, NW4<br>SEC 017 NE4 T019N R093W:<br>SEC 019 SE4, SW4, NE4<br>SEC 020 All<br>SEC 021 NE4, SW4, NW4<br>SEC 029 All<br>SEC 030 All<br>SEC 032 All<br>SEC 033 All | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor CELSIUS ENERGY COMPANY, Agreement No. 132852000<br>USA/WYOMING/CARBON 6 T014N R093W:<br>SEC 009 NW4 NW4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor FOUR MILE LIVESTOCK COMPANY, LLC, Agreement No. 143331000<br>USA/WYOMING/CARBON 6 T013N R091W:<br>SEC 007<br>Metes & Bound: PORTIONS OF THE SW/4 SW/4, SE/4 SW/4, SW/4 SE/4 AND SE/4 SE/4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor HOG EYE RANCH, LLC, Agreement No. 143548000<br>USA/WYOMING/CARBON 6 T015N R093W:<br>SEC 003<br>Metes & Bound: PORTION THEREOF CONTAINING AN EXISTING ROADWAY & ANY EXTENSIONS (SEE EX A OF ROW) | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor MEXICAN FLATS, LLC, Agreement No. 143551000<br>USA/WYOMING/CARBON 6 T015N R093W:<br>SEC 003<br>Metes & Bound: PORTION THEREOF CONTAINING AN EXISTING ROADWAY & ANY EXTENSIONS (SEE EX A OF ROW) | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 143597000<br>USA/WYOMING/CARBON 6 T013N R091W:<br>SEC 007<br>Metes & Bound: PORTION OF THE EXISTING ROAD LOCATED IN THE SESW & SWSE | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor FOUR MILE LIVESTOCK COMPANY, LLC, Agreement No. 143598000<br>USA/WYOMING/CARBON 6 T013N R091W:<br>SEC 007<br>Metes & Bound: PORTION OF THE EXISTING ROAD LOCATED IN THE SESW & SWSE | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 2395, Agreement No. 143721000<br>USA/WYOMING/CARBON 6 T013N R092W:<br>SEC 016 S2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BATTLE MOUNTAIN COMPANY, Agreement No. 145874000<br>USA/WYOMING/CARBON 6 T013N R092W:<br>SEC 028 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. ROW1920000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 002<br>SEC 003<br>SEC 004<br>SEC 005<br>SEC 006<br>Metes & Bound: T 19 N R 93 W T 20 N R 92 W T 20 N R 93 W LATHAM ROAD USE & MAINTENANCE AGREEMENT ACROSS SECTIONS 2,3,4,5,6-19N-93W, SECTIONS 13,24,25 & 35-20N-93W SWEETWATER CO., & SECTIONS 16,17 & 18-20N-92W CARBON CO. (ROAD ACCESS TO NUMEROUS WELLS SEE WELL SCREEN) T020N R092W:<br>SEC 018 T020N R093W:<br>SEC 013<br>SEC 024<br>SEC 025<br>SEC 035 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. ROW1921000<br>USA/WYOMING/CARBON 6 T018N R093W:<br>SEC 002<br>SEC 011<br>SEC 014<br>Metes & Bound: T 18 N R 93 W T 19 N R 93 W ECHO SPRINGS ROAD USE & MAINTENANCE AGREEMENT ACROSS SECTIONS 14,11,2-18N-93W, SECTIONS 36,35,26,22,21,16,17,8,7-19N-93W (ROAD ACCESS TO NUMEROUS WELLS SEE WELL SCREEN) T019N R093W:<br>SEC 008<br>SEC 016<br>SEC 017<br>SEC 021<br>SEC 022<br>SEC 026<br>SEC 036 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW1922000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 001<br>Metes & Bound: T 19 N R 93 W PIPELINE EASEMENT & ROW ACROSS SECTIONS 1 & 11T19N-R93W TO INSTALL A PIPELINE APPROX. 2 TO 2 1/2" TO TRANSPORT CONDENSATE FROM THE ECHO SPRINGS STATE #4-36 TO HERO CGS AT THE ECHO SPRINGS #2-10 ACROSS<br>SEC 011 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ECHEVERRIA, DOM ESTATE, Agreement No. ROW1925000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 023<br>Metes & Bound: ROAD EASEMENT ACROSS SE/C OF SECTION AS USED FOR ACCESS TO ECHO SPRINGS 1-24,2-24,3-24,1-18,2-18A, STANDARD DRAW 1-36,2-36,4-36,3X-36A, 1-36,2-36,4-36,3X-36A<br>SEC 035<br>Metes & Bound: ROAD EASEMENT ACROSS NE/C OF SECTION AS USED FOR ACCESS TO ECHO SPRINGS 1-24,2-24,3-24,1-18,2-18A, STANDARD DRAW 1-36,2-36,4-36,3X-36A, 1-36,2-36,4-36,3X-36A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW1926000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 015 NE4 S2<br>Metes & Bound: PIPELINE R-O-W BEING 25' WIDE ACROSS THE S/2 OF SECTION USED AS ACCESS TO ECHO SPRINGS #2-22A<br>SEC 023 NE4 N2<br>Metes & Bound: PIPELINE R-O-W BEING 25' WIDE ACROSS THE N/2 OF SECTION USED AS ACCESS TO ECHO SPRINGS #2-22A | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ECHEVERRIA, DOM ESTATE, Agreement No. ROW1927000<br>USA/WYOMING/CARBON 6 T019N R092W:<br>SEC 019<br>Metes & Bound: ROAD EASEMENT ACROSS NWC OF SECTION USED FOR ACCESS TO ECHO SPRINGS #1-18, #2-18A & #3-18A T019N R093W:<br>SEC 013<br>Metes & Bound: ROAD EASEMENT ACROSS<br>SEC OF SECTION USED FOR ACCESS TO ECHO SPRINGS #1-18, #2-18A & #3-18A | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor ECHEVERRIA, DOM TRUST, Agreement No. ROW1928000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 015 SW4 NE4<br>Metes & Bound: ROAD EASEMENT R-O-W ACROSS THE NW/C & SW NE OF SECTION AS USED FOR ACCESS TO VARIOUS ECHO SPRINGS & STANDARD DRAW WELLS (SEE WELL SCREEN)<br>SEC 021<br>Metes & Bound: ROAD EASEMENT R-O-W ACROSS THE NE/4 OF SECTION AS USED FOR ACCESS TO VARIOUS ECHO SPRINGS & STANDARD DRAW WELLS (SEE WELL SCREEN)<br>SEC 027<br>Metes & Bound: ROAD EASEMENT R-O-W ACROSS THE NE/4 OF SECTION AS USED FOR ACCESS TO VARIOUS ECHO SPRINGS & STANDARD DRAW WELLS (SEE WELL SCREEN) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ECHEVERRIA, DOM TRUST, Agreement No. ROW1930000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 013<br>SEC 015<br>Metes & Bound: T 19 N R 93 W SEC. 13: PORTION USED FOR CONDESATION GATHERING LINES SEC. 15: PORTION USED FOR CONDESATION GATHERING LINES SEC. 23: PORTION USED FOR CONDESATION GATHERING LINES (FOR ECHO SPRINGS #2-10, #23-10, #2-14, #3-14, #2-24, #3-24, #2-22A, #3-22A, #2-18A, #3-18A, #1-18, #1-24, #1-14, #1-22, #4-14, #4-22)<br>SEC 023 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ECHEVERRIA, DOMINGO, TRUST, Agreement No. ROW1933000<br>USA/WYOMING/CARBON 6 T018N R092W:<br>SEC 027<br>Metes & Bound: T 18 N R 92W SEC. 27: PORTION SEC. 29: PORTION SEC. 31: PORTION AS USED FOR ROAD ACCESS TO BALDY BUTTE #1-6, #2-6 & #3-6<br>SEC 029<br>SEC 031 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW1937000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 015 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW1938000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 007 NE4<br>SEC 017 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ECHEVERRIA, DOM, ESTATE, Agreement No. ROW1943000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 003 S2<br>Metes & Bound: PORTION OF ABOVE ACREAGE USED FOR ACCESS TO NUMEROUS ECHO SPRINGS WELLS<br>SEC 005 S2<br>Metes & Bound: PORTION OF ABOVE ACREAGE USED FOR ACCESS TO NUMEROUS ECHO SPRINGS WELLS | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW1948000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 003<br>Metes & Bound: PORTION OF SECTION USED FOR ROAD ACCESS TO ECHO SPRINGS #1-10 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW1949000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 011<br>Metes & Bound: PORTION OF W/2 USED FOR ROAD ACCESS (ABOVE USED FOR ROAD ACCESS TO ECHO SPRINGS #2-10, #23-10, #3-10, #2-14, #3-14, #4-10. #1-10, #1-14, & #4-14 WELLS)<br>SEC 015<br>Metes & Bound: PORTION OF NE/4 USED FOR ROAD ACCESS (ABOVE USED FOR ROAD ACCESS TO ECHO SPRINGS #2-10, #23-10, #3-10, #2-14, #3-14, #4-10. #1-10, #1-14, & #4-14 WELLS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW1955000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 003 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor LAZY Y-S RANCH, Agreement No. ROW2018000<br>USA/WYOMING/CARBON 6 T019N R092W:<br>SEC 019<br>Metes & Bound: A PORTION OF SECTION USED FOR ROAD ACCESS TO ECHO SPRINGS FEDERAL #4-24 SEE PLAT ATTACHED TO AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW2019000<br>USA/WYOMING/CARBON 6 T019N R092W:<br>SEC 025<br>Metes & Bound: A PORTION OF SECTION USED FOR ROAD ACCESS TO ECHO SPRINGS FEDERAL #4-24 SEE PLAT ATTACHED TO AGREEMENT<br>SEC 035<br>Metes & Bound: A PORTION OF SECTION USED FOR ROAD ACCESS TO ECHO SPRINGS FEDERAL #4-24 SEE PLAT ATTACHED TO AGREEMENT | Easement | Undetermined | Undetermined |

In re:     **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW2092000<br>USA/WYOMING/CARBON 6 T018N R092W:<br>SEC 027<br>Metes & Bound: EXISTING ROAD OR ROADWAYS OVER & ACROSS THE EXISTING ACCESS ROADS BEING IN SECTIONS 31, 29 & 27 AS SHOWN ON THE PLAT MAP MARKED EXHIBIT "A" ATTACHED TO ROAD EASEMENT AGMT (ROAD/ROADWAY AGMT IN CONNECTION WITH OIL & GAS OPERATIONS RELATED TO THE OVERLAND FEDERAL #43-6)<br>SEC 029<br>Metes & Bound: EXISTING ROAD OR ROADWAYS OVER & ACROSS THE EXISTING ACCESS ROADS BEING IN SECTIONS 31, 29 & 27 AS SHOWN ON THE PLAT MAP MARKED EXHIBIT "A" ATTACHED TO ROAD EASEMENT AGMT (ROAD/ROADWAY AGMT IN CONNECTION WITH OIL & GAS OPERATIONS RELATED TO THE OVERLAND FEDERAL #43-6)<br>SEC 031<br>Metes & Bound: EXISTING ROAD OR ROADWAYS OVER & ACROSS THE EXISTING ACCESS ROADS BEING IN SECTIONS 31, 29 & 27 AS SHOWN ON THE PLAT MAP MARKED EXHIBIT "A" ATTACHED TO ROAD EASEMENT AGMT (ROAD/ROADWAY AGMT IN CONNECTION WITH OIL & GAS OPERATIONS RELATED TO THE OVERLAND FEDERAL #43-6) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW2095000<br>USA/WYOMING/CARBON 6 T018N R092W:<br>SEC 031 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS, UNDER & UPON SECTION 31 (PIPELINE R-O-W FOR OVERLAND FEDERAL #43-6) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. ROW2096000<br>USA/WYOMING/CARBON 6 T018N R092W:<br>SEC 028 SE4<br>Metes & Bound: ROAD USE AGREEMENT FOR A ROAD TRAVERSING LAND IN SEC. 28 (ROAD USE AGREEMENT FOR OVERLAND FEDERAL #43-6)<br>SEC 030 SE4<br>Metes & Bound: ROAD USE AGREEMENT FOR A ROAD TRAVERSING LAND IN SEC. 30 (ROAD USE AGREEMENT FOR OVERLAND FEDERAL #43-6) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW2792000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 007<br>Metes & Bound: A ROAD EASEMENT 30' WIDE ACROSS SECTIONS 7, 17 AND 21-T19N R93W MORE FULLY DESC IN ROAD EASEMENT AGREEMENT EXHIBITS "B","C",AND "D".<br>SEC 017<br>Metes & Bound: A ROAD EASEMENT 30' WIDE ACROSS SECTIONS 7, 17 AND 21-T19N R93W MORE FULLY DESC IN ROAD EASEMENT AGREEMENT EXHIBITS "B","C",AND "D"<br>SEC 021<br>Metes & Bound: A ROAD EASEMENT 30' WIDE ACROSS SECTIONS 7, 17 AND 21-T19N R93W MORE FULLY DESC IN ROAD EASEMENT AGREEMENT EXHIBITS "B","C",AND "D" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNION PACIFIC LAND RESOURCES CORPORATION, Agreement No. ROW2795000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 019<br>Metes & Bound: FOUR 30' WIDE STRIPS OF LAND BEING IN THE SE/4<br>SEC 19 19N-93W SAID STRIPS OF LAND BEING 15' OF EACH SIDE OF CENTERLINES MORE FULLY DESC ON EX "A" AND CONTAINING 2.455 AC MOL. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW3504000<br>USA/WYOMING/CARBON 6 T018N R093W:<br>SEC 009<br>Metes & Bound: ROAD EASEMENT FOR ACCESS TO SRC WELLS (SEE EXHIBIT "B" ATTACHED TO ROAD EASEMENT AGREEMENT) AND CONSISTING OF 5,034' OR 305 RODS IN<br>SEC 9 (SEE EXHIBIT "A" FOR MAP OF ROADS)<br>SEC 011<br>Metes & Bound: ROAD EASEMENT FOR ACCESS TO SRC WELLS (SEE EXHIBIT "B" ATTACHED TO ROAD EASEMENT AGREEMENT) AND CONSISTING OF 5,974' OR 362 RODS IN<br>SEC 11 (SEE EXHIBIT "A" FOR MAP OF ROADS)<br>SEC 013<br>Metes & Bound: ROAD EASEMENT FOR ACCESS TO SRC WELLS (SEE EXHIBIT "B" ATTACHED TO ROAD EASEMENT AGREEMENT) AND CONSISTING OF 4,190' OR 254 RODS IN<br>SEC 13 (SEE EXHIBIT "A" FOR MAP OF ROADS)<br>SEC 015<br>Metes & Bound: ROAD EASEMENT FOR ACCESS TO SRC WELLS (SEE EXHIBIT "B" ATTACHED TO ROAD EASEMENT AGREEMENT) AND CONSISTING OF 7,089' OR 430 RODS IN<br>SEC 15 (SEE EXHIBIT "A" FOR MAP OF ROADS) T019N R093W:<br>SEC 021<br>Metes & Bound: ROAD EASEMENT FOR ACCESS TO SRC WELLS (SEE EXHIBIT "B" ATTACHED TO ROAD EASEMENT AGREEMENT) AND CONSISTING OF 5,650' OR 342 RODS IN<br>SEC 21 (SEE EXHIBIT "A" FOR MAP OF ROADS)<br>SEC 029<br>Metes & Bound: ROAD EASEMENT FOR ACCESS TO SRC WELLS (SEE EXHIBIT "B" ATTACHED TO ROAD EASEMENT AGREEMENT) AND CONSISTING OF 3,027' OR 183 RODS IN<br>SEC 29 (SEE EXHIBIT "A" FOR MAP OF ROADS)<br>SEC 033<br>Metes & Bound: ROAD EASEMENT FOR ACCESS TO SRC WELLS (SEE EXHIBIT "B" ATTACHED TO ROAD EASEMENT AGREEMENT) AND CONSISTING OF 2,136' OR 129 RODS IN<br>SEC 33 (SEE EXHIBIT "A" FOR MAP OF ROADS) | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW4190000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 011 SW4<br>Metes & Bound: SW A 30' WIDE (50' DURING CONSTRUCTION) BY 1935.05 PIPELINE ROW LYING WITHIN THE SW QUARTER<br>SEC 11-19N-93W MORE FULLY DESCRIBED IN EXHIBITS A AND B OF ROW.<br>SEC 023 NE4, NW4<br>Metes & Bound: NE, NW A 30' WIDE (50' DURING CONSTRUCTION) BY 1817.85 LONG PIPELINE ROW LYING WITHIN THE NE QUARTER<br>SEC 23-19N-93W MORE FULLY DESCRIBED IN EXHIBITS A AND B OF ROW AND A A 30' WIDE (50' DURING CONSTRUCTION) BY 170.7' LONG PIPELINE ROW LYING WITHIN THE NW QUARTER<br>SEC 23-19N-93W MORE FULLY DESCRIBED IN EXHIBITS A AND B OF ROW. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ECHEVERRIA, DOMINGO TRUST, Agreement No. ROW4250000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 011 W2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHEEHAN, MICHAEL R., ETUX, Agreement No. SR00781000<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 010 NW4<br>Metes & Bound: NW SURF DAMAGE SETTLEMENT & RELEASE FOR POISON BUTTE #2 WELL | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 72-7052, Agreement No. 25243000<br>USA/WYOMING/CARBON 6 T019N R093W:<br>SEC 036 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, WILLIAM E., Agreement No. 29386001<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MARGARET E. TRUST, Agreement No. 29386002<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, SPIER D., Agreement No. 29386003<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MARYANN, ET AL, Agreement No. 29386004<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYDEN, MARGARET HAYDEN, Agreement No. 29386005<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, EDITH WHITAKER, Agreement No. 29387001<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 011 E2 SE4<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPERS, FRANCIS L AKA, ET, Agreement No. 29387002<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 011 E2 SE4<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRETT, ELNER M., Agreement No. 29387003<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 011 E2 SE4<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAPERS, CLAIRE D., Agreement No. 29387004<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 011 E2 SE4<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JOHN C. III, Agreement No. 29387005<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 011 E2 SE4<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, JEAN ANN, ET VIR, Agreement No. 29387006<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 011 E2 SE4<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, WILLIAM T., ET UX, Agreement No. 29387007<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 011 E2 SE4<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WERT, LAURENCE D. AKA, ET, Agreement No. 29387008<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 011 E2 SE4<br>SEC 012 W2 SW4<br>SEC 013 W2 NW4, SE4 NW4<br>SEC 014 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 73-2810, Agreement No. 40018000<br>USA/WYOMING/CARBON 6 T012N R093W:<br>SEC 008 E2 SE4 From 0 feet to 8,100 feet<br>SEC 008 E2 SE4 From 8,100 feet to 99,999 feet<br>SEC 009 SW4, E2 NW4, W2 NE4 From 8,100 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTENSEN, A LEE, ET AL, Agreement No. 72282000<br>USA/WYOMING/CARBON 6 T012N R092W:<br>SEC 018 Lot 5 Lot 6 Lot 7 Lot 8 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>Metes & Bound: ALSO THAT PORTION OF LOTS 11 & 14 LYING N OF THE LITTLE SNAKE RIVER (ACREAGE IS AN ESTIMATE). T012N R093W:<br>SEC 013 Lot 1 Lot 19 Lot 20 Lot 5 Lot 6 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>Metes & Bound: ALSO THAT PORTION OF LOTS 21-24 LYING N & W OF THE LITTLE SNAKE RIVER (ACREAGE IS AN ESTIMATE).<br>SEC 013 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 2 Lot 7 Lot 8 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet below top LEWIS to 0 feet CENTER OF EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>Metes & Bound: ALSO THAT PORTION OF LOTS 25-27 LYING N & W OF THE LITTLE SNAKE RIVER<br>USA/Wyoming/Carbon 6 T012N R092W:<br>SEC 017 S2 SW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>SEC 018 W2, SW4 NE4, N2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>SEC 018 S2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet below top LEWIS to 0 feet CENTER OF EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>SEC 019 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet below top LEWIS to 0 feet CENTER OF EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>SEC 020 Lot 1 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS T012N R093W:<br>SEC 013 NE4, NE4 SE4, E2 SE4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>SEC 024 Lot 2 (E/2 E/2 LOT 2) Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet below top LEWIS to 0 feet CENTER OF EARTH From 0 feet SURFACE to 0 feet top LEWIS | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor YOUNG, RUTH CRARY, Agreement No. 141862000<br>USA/WYOMING/CONVERSE 6 T033N R076W:<br>SEC 003 Lot 4 All depths<br>SEC 005 S2 S2 All depths<br>SEC 006 SE4 SE4 All depths<br>SEC 007 N2 NE4 All depths<br>SEC 008 N2 NE4 All depths<br>SEC 009 NW4 NW4 All depths<br>SEC 018 All All depths<br>SEC 019 E2 W2 All depths<br>SEC 030 NE4 SE4 All depths T034N R076W:<br>SEC 034 S2 SW4, SW4 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor YOUNG, HELEN, L., IND & AS DEVISEE, ET AL, Agreement No. 141866000<br>USA/WYOMING/CONVERSE 6 T033N R076W:<br>SEC 003 Lot 4 All depths<br>SEC 005 S2 S2 All depths<br>SEC 006 SE4 SE4 All depths<br>SEC 007 N2 NE4 All depths<br>SEC 008 N2 NE4 All depths<br>SEC 009 NW4 NW4 All depths<br>SEC 018 All All depths<br>SEC 019 E2 W2 All depths<br>SEC 030 NE4 SE4 All depths T034N R076W:<br>SEC 034 S2 SW4, SW4 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CRARY, CLARE J, AND GENE W., Agreement No. 141871000<br>USA/WYOMING/CONVERSE 6 T033N R076W:<br>SEC 003 Lot 4 All depths<br>SEC 005 S2 S2 All depths<br>SEC 006 SE4 SE4 All depths<br>SEC 007 N2 NE4 All depths<br>SEC 008 N2 NE4 All depths<br>SEC 009 NW4 NW4 All depths<br>SEC 018 All All depths<br>SEC 019 E2 W2 All depths<br>SEC 030 NE4 SE4 All depths T034N R076W:<br>SEC 034 S2 SW4, SW4 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TOWNSEND, L.B., Agreement No. 141873000<br>USA/WYOMING/CONVERSE 6 T033N R076W:<br>SEC 002 NW4 SW4, S2 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE QUITCLAIM DEED COVERS... | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor THE OHIO OIL COMPANY, Agreement No. 141876000<br>USA/WYOMING/CONVERSE 6 T033N R076W:<br>SEC 003 S2 SW4 All depths<br>SEC 009 NE4 NE4 All depths<br>SEC 010 NW4 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MERRICO ROYALTIES COMPANY, Agreement No. 141878000<br>USA/WYOMING/CONVERSE 6 T033N R076W:<br>SEC 007 W2, SE4, S2 NE4 All depths<br>SEC 017 N2 All depths | Company Fee | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HENRY LAND COMPANY, Agreement No. 130792000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 031 E2 SW4, N2 SE4 Lot 3 Lot 4<br>SEC 032 N2 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS RANCH/STEVE DILTS, Agreement No. 131265000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 005 NE4 SW4<br>Metes & Bound: TAYLOR FEE #23-5<br>SEC 008 SE4 NE4, NE4 SW4<br>Metes & Bound: RHONDA FEDERAL #43-8 (SE/4 NE/4) JENNE FEDERAL #23-8 (NE/4 SW/4)<br>SEC 017 NE4 SE4, NE4 NE4<br>Metes & Bound: PAULA FEE #43-17 (NE/4 SE/4) DILTS FEE #41-17 (NE/4 NE/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARSON LIVESTOCK COMPANY, Agreement No. 131278000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 011 NE4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOORE LAND COMPANY TRUST, Agreement No. 131287000<br>USA/WYOMING/CONVERSE 6 T041N R076W:<br>SEC 034 SE4, E2 SW4<br>SEC 035 SW4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor HENRY, MIKE, Agreement No. 131289000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 010 SE4 NE4<br>Metes & Bound: T037N R074W:<br>SEC 026<br>Metes & Bound: ACCESS ONLY | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DUCK CREEK RANCHES, INC., Agreement No. 131302000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 014 SW4 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor W. I. MOORE RANCH COMPANY, Agreement No. 131309000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 032 NE4 NE4<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CARSON LIVESTOCK COMPANY, Agreement No. 131313000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 011 NE4 SW4<br>SEC 012 SE4 NW4<br>Metes & Bound: CHAMPLIN PETROLEUM COMPANY #2 FEDERAL 22-12 (WELL NOT FOUND IN QUORUM)<br>SEC 014 NE4 SE4, NE4 NE4<br>Metes & Bound: CHAMPLIN PETROLEUM COMPANY #3 FEDERAL 43-14 (NE/4 SE/4, WELL NOT FOUND IN QUORUM) CHAMPLIN PETROLEUM COMPANY #2 FEDERAL 41-14 (NE/4 NE/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUCK CREEK RANCHES, INC., Agreement No. 131330000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC<br>Metes & Bound: A PORTION OF SECTION 34.<br>SEC<br>Metes & Bound: A PORTION OF SECTIONS 23 & 27. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BAKER, ROY C., Agreement No. 131334000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 011 NW4 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BAKER, ROY C., Agreement No. 131343000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 011 NW4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARDY ENTERPRISES LIMITED, Agreement No. 131348000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 022 NE4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK RANCH, Agreement No. 131359000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 002 SW4 SE4<br>SEC 011 W2 NE4 T038N R073W:<br>SEC 007 NW4 SW4<br>SEC 034 SW4 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 131373000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 033 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 131377000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 028 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 131378000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 027 NW4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARSON LIVESTOCK COMPANY, Agreement No. 131385000<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 027<br>Metes & Bound:<br>SEC 035<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH LTD. PTRSHP./KIRK HORNBUCKLE, Agreement No. 131390000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 028 SE4 SE4<br>Metes & Bound: THE RIGHT OF INGRESS AND EGRESS TO AND FROM THE FED. BUCKLE 44-28 WELL, AND THE RIGHT TO USE DESCRIBED WELL LOCATION, FOR DRILLING COMPLETING AND PRODUCING SUCH WELL. | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor DILTS, JOHN C. & BETTY J., H/W, Agreement No. 131395000<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 026 N2 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRUSHY CREEK RANCH/FEROL BAKER & DAVE BLALOCK, Agreement No. 131404000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 010 SE4 SE4<br>Metes & Bound: FEDERAL BAKER #1 T038N R073W:<br>SEC 027 SE4 SW4<br>Metes & Bound: FEDERAL BUCKLE #24-27<br>SEC 028 SE4 SE4<br>Metes & Bound: FEDERAL BUCKLE #44-28 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRUSHY CREEK RANCH/FEROL BAKER & DAVE BLALOCK, Agreement No. 131406000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 033 SE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH LIMITED PARTNERSHIP, Agreement No. 131414000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 027 SE4 SW4<br>SEC 028 SW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BRUSHY CREEK RANCH, LP, Agreement No. 131426000<br>USA/WYOMING/CONVERSE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor REYNOLDS RANCHES, INC. C/O JEFF REYNOLDS, Agreement No. 131432000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 005 SE4, W2 SW4, S2 NE4 Lot 1 Lot 2 All depths T038N R072W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 003 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 004 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 007 E2 SW4, NE4 SE4, W2 SE4, SE4 SE4 Lot 3 Lot 4 All depths<br>SEC 008 All All depths<br>SEC 009 All All depths<br>SEC 010 All All depths<br>SEC 011 All All depths<br>SEC 017 All All depths<br>SEC 018 E2 W2, SW4 NE4, E2 NE4, SE4, NW4 NE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 019 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 020 All All depths<br>SEC 021 E2 NW4, NW4 NW4, W2 SW4, NE4 SW4, NW4 SE4, W2 NE4, SW4 NW4, SE4 SW4, SW4 SE4 All depths<br>SEC 028 W2, W2 E2 All depths<br>SEC 029 All All depths<br>SEC 030 E2 NE4, NW4 NE4, NE4 NW4, SE4 SE4, SE4 NW4, SW4 NE4, E2 SW4, N2 SE4, SW4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 031 N2 NE4, E2 NW4, S2 NE4, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 032 All All depths<br>SEC 033 NW4 SW4, NW4, W2 E2, S2 SW4, NE4 SW4 All depths T038N R073W:<br>SEC 023 SE4 SE4 All depths<br>SEC 024 S2 SW4, SW4 SE4 All depths<br>SEC 025 S2 SW4, SW4 NW4, N2 N2, S2 NE4, SE4 NW4 All depths<br>SEC 026 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SPEARHEAD LAND & LIVESTOCK, LLP, Agreement No. 131448000<br>USA/WYOMING/CONVERSE 6 T039N R075W:<br>SEC 006 NW4 NW4 T039N R076W:<br>SEC 001 N2 NE4, NE4 NW4 T040N R075W:<br>SEC 020 E2 E2<br>SEC 029 N2 NE4, SW4 NE4, E2 SW4, NW4 SE4<br>SEC 031 S2 NE4, S2 SW4, W2 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor REYNOLDS RANCHES, INC., Agreement No. 131453000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007<br>Metes & Bound: STARTING AT A POINT WHERE THE PRVATE ROAD OF DUCK CREEK RANCHES, INC. MEETS THE PRIVATE ROAD OF REYNOLDS RANCHES, INC., THEN CONTINUING NORTH THROUGH SEC. 6, T37N-R72W, THEN CONTINUING NORTH THROUGH SECTIONS 31, 32, 29, 30, 19 AND 18 TO THE SOUTH LINE OF THE DRILLING UNIT FOR THE COMET C3-18 WELL IS LOCATED. COMET DESIRES TO USE THE PRIVATE ROAD FOR ACCESS FOR THE DEVELOPMENT OF COALBED METHANE ON THE FOLLOWING LANDS AND OTHER CONTIGUOUS LANDS, FOR THE LIFE OF THE COALBED METHANE LEASES: REYNOLDS PRIVATE MINERALS: T37N-R72W SECTION 5: LOTS 1, 2, S/2 NE/4, SE/4, W/2 SW/4 T38N-R72W SECTION 2: LOTS 1, 2, 3, 4, S/2 N/2 SECTION 7: W/2 SE/4, SE/4 SE/4 SECTION 8: S/2 S/2 SECTION 9: S/2 SECTION 18: NW/4 NE/4 SECTION 20: SE/4 NE/4 SECTION 21: NE/4, SW/4 NW/4 SECTION 30: LOT 2, SE/4 NW/4, SW/4 NE/4, E/2 SW/4, N/2 SE/4, SW/4 SE/4 SECTION 31: S/2 NE/4, E/2 SW/4, SE/4 SECTION 32: NW/4 NE/4, S/2 N/2, N/2 S/2 SECTION 33: W/2 E/2, NW/4, NE/4 SW/4, S/2 SW/4 T38N-R73W SECTION 23: SE/4 SE/4 SECTION 24: S/2 SW/4, SW/4 SE/4 SECTION 25: N/2 N/2, S/2 NE/4, SE/4 NW/4 SECTION 26: NE/4 NE/4 BLM OR STATE MINERALS: T38N-R72W SECTION 8: N/2, N/2 S/2 SECTION 16: ALL (STATE) SECTION 17: N/2, W/2 SW/4, SE/4 SW/4 (STATE) SECTION 18: NE/4 NE/4, S/2 NE/4, E/2 NW/4, LOTS 1, 2, 3, 4, E/2 SW/4, SE/4 SECTION 19: ALL SECTION 20: N/2, SW/4, N/2 SE/4, SE/4 SE/4, SW/4 SE/4 (STATE) | Easement | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor DUCK CREEK RANCHES, INC., Agreement No. 131470000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 005 S2 NE4, SE4, W2 SW4 Lot 1 Lot 2 T038N R072W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 004 All<br>SEC 007 SW4, W2 SE4, SE4 SE4<br>SEC 008 All<br>SEC 009 All<br>SEC 017 S2 N2, SE4, SW4<br>SEC 018 W2, SW4 NE4, NW4 NE4<br>SEC 019 All<br>SEC 020 All<br>SEC 021 W2 SE4, NW4, W2 NE4, SW4<br>SEC 028 W2, W2 E2<br>SEC 029 E2 E2, NW4 SE4, NW4 NW4, NW4 NE4<br>SEC 030 E2 NE4, NW4 NW4, SE4 NW4, SW4 NE4, E2 SW4, N2 SE4, SW4 SE4 Lot 2<br>SEC 031 S2 NE4, E2 SW4, SE4<br>SEC 032 NW4 NE4, S2 N2, N2 S2<br>SEC 033 W2, W2 E2 T038N R073W:<br>SEC 023 SE4 SE4<br>SEC 024 S2 SW4, SW4 SE4<br>SEC 025 S2 SW4, N2<br>SEC 026 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor OGALALLA LAND & CATTLE LTD. PARTNERSHIP, Agreement No. 131484000<br>USA/WYOMING/CONVERSE 6 T040N R076W:<br>SEC 001 W2, SE4, NW4 NE4, E2 NE4<br>SEC 005 All<br>SEC 006 E2<br>SEC 007 All<br>SEC 008 E2, N2 NW4, SW4 NW4, SW4<br>SEC 009 All<br>SEC 010 S2<br>SEC 011 All<br>SEC 012 W2 NW4, NE4, NE4 NW4<br>SEC 015 All | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor OGALALLA LAND LTD., Agreement No. 131501000<br>USA/WYOMING/CONVERSE 6 T040N R076W:<br>SEC 001<br>Metes & Bound:<br>SEC 010<br>Metes & Bound:<br>SEC 011<br>Metes & Bound:<br>SEC 012<br>Metes & Bound:<br>SEC 015<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HENRY, MIKE, Agreement No. 131503000<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 026<br>Metes & Bound: ACCESS ONLY FROM<br>SEC 26-37N-74W TO HIGHLAND FLATS-FEDERAL 13-11 IN NW SW<br>SEC 11-37N-73W | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK RANCH, A LTD. PARTNERSHIP, Agreement No. 131507000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 026 E2 SW4, NW4 SE4, SW4 NE4<br>SEC 034 S2 NE4<br>SEC 035 E2, E2 NW4, W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 131535000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 027 E2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK, A LTD. PARTNERSHIP, Agreement No. 131723000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 004 SE4 SE4, NW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 131725000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 020 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPEARHEAD LAND & LIVESTOCK, LLP, Agreement No. 131777000<br>USA/WYOMING/CONVERSE 6 T039N R075W:<br>SEC 001 NW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HARDY ENTERPRISES LTD. PARTNERSHIP, Agreement No. 131780000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 021 All | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor HARDY ENTERPRISES A LTD. PARTNERSHIP, Agreement No. 131783000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 022 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 131789000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC<br>Metes & Bound: OWNER'S SURFACE LANDS INCLUDED IN OPERATOR'S LEASEHOLD ESTATE: T38N-R73W<br>SECTION 27: NWNE, S2NW, SW SECTION 28: W2NE, W2, SE SECTION 29: E2NE, NWNW, S2NW, S2 SECTION 30:<br>S2 SECTION 31: N2NE, E2NW SECTION 32: NE, N2NW SECTION 33: N2NE OWNER'S SURFACE LANDS<br>REQUIRED FOR PROPOSED ACCESS/INFRASTRUCTURE THAT ARE NOT INCLUDED IN OPERATOR'S<br>LEASEHOLD ESTATE: T38N-R73W SECTION 20: S2S2 SECTION 21: SW SECTION 27: SWNE, NWNW SECTION 28:<br>E2NE SECTION 32: S2NE SECTION 32: S2NW SECTION 33: NW | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MOORE LAND COMPANY, LLC, Agreement No. 131793000<br>USA/WYOMING/CONVERSE 6 T040N R076W:<br>SEC 006 All T041N R076W:<br>SEC 030 All<br>SEC 032 All USA/Wyoming/Johnson 6 T041N R076W:<br>SEC 007 All<br>SEC 018 All<br>SEC 019 All<br>SEC 030 All T041N R077W:<br>SEC 001 All<br>SEC 024 All | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUNN, DONALD DEAN, ET AL, Agreement No. 131794000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 021 SW4 NE4<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DUNN, DONALD DEAN, ET AL, Agreement No. 131818000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 021 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BAKER, ROY C., Agreement No. 131820000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 010 SE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DUNN, DONALD DEAN, ET AL, Agreement No. 131823000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 021 NE4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 131828000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 033 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPEARHEAD LAND & LIVESTOCK, LLP, Agreement No. 131832000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 007 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 131833000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 029 All | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRUSHY CREEK RANCH, A LTD. PARTNERSHIP, Agreement No. 131890000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 004<br>Metes & Bound:<br>SEC 009<br>Metes & Bound:<br>SEC 010<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HORNBUCKLE RANCH, INC., Agreement No. 131900000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 003<br>Metes & Bound:<br>SEC 004<br>Metes & Bound: T038N R073W:<br>SEC 028<br>Metes & Bound:<br>SEC 034<br>Metes & Bound: | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HORNBUCKLE RANCH, INC., Agreement No. 131909000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 021<br>Metes & Bound:<br>SEC 027<br>Metes & Bound:<br>SEC 028<br>Metes & Bound:<br>SEC 029<br>Metes & Bound:<br>SEC 030<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRUSHY CREEK RANCH, A LTD. PARTNERSHIP, Agreement No. 131928000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 003<br>Metes & Bound:<br>SEC 004<br>Metes & Bound: T038N R073W:<br>SEC 028<br>Metes & Bound:<br>SEC 034<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HENRY, MIKE, Agreement No. 131932000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 003 NE4 SE4<br>Metes & Bound: ACCESS TO<br>SEC 026<br>Metes & Bound: ACCESS THRU | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPEARHEAD LAND & LIVESTOCK, LLP, Agreement No. 131937000<br>USA/WYOMING/CONVERSE 6 T039N R075W:<br>SEC 001 NW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BAKER, ROY C. & FEROL, H/W, Agreement No. 131941000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 003 NW4 NW4<br>Metes & Bound: T038N R073W:<br>SEC 034 W2 NW4, NW4 SW4<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK RANCH, A LIMITED PARTNERSHIP, Agreement No. 131983000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 001 SE4 NE4, N2 S2, S2 SE4 Lot 1 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor PANCANADIAN PETROLEUM COMPANY, Agreement No. 131990000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 014<br>Metes & Bound:<br>SEC 023<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK RANCH, A LIMITED PARTNERSHIP, Agreement No. 131994000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 026 E2 SW4, NW4 SE4, SW4 NE4<br>SEC 034 S2 NE4<br>SEC 035 W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WHITING, RUTH N., ET AL, Agreement No. 132009000<br>USA/WYOMING/CONVERSE 6 T036N R072W:<br>SEC 007<br>Metes & Bound: LOTS 3 AND 4, SE/4 SW/4<br>SEC 008 SW4 NE4, N2 NW4, SE4 NW4, SW4<br>SEC 018<br>Metes & Bound: LOT 2, W/2 NE/4, E/2 NW/4, NE/4 SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRUSHY CREEK RANCH, A LIMITED PARTNERSHIP, Agreement No. 132020000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 034 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FOWLER RANCH PARTNERSHIP, Agreement No. 132026000<br>USA/WYOMING/CONVERSE 6 T036N R072W:<br>SEC 009 S2 NE4, E2 SW4, SE4<br>SEC 010 E2 E2, W2 SW4, SE4 SW4, SW4 SE4<br>SEC 012 W2<br>SEC 017 NE4, NE4 NW4, N2 SE4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor BONER BROTHERS PARTNERSHIP, Agreement No. 132028000<br>USA/WYOMING/CONVERSE 6 T036N R072W:<br>SEC 005 SW4<br>SEC 006 SE4 SW4, NE4 SE4, S2 SE4 T037N R073W:<br>SEC 035 E2 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RUSSELL, RICHARD A. TRUST 5/19/66, Agreement No. 132032000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 019<br>Metes & Bound: LOTS 1 AND 2, E/2 NW/4, NE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK RANCH, A LIMITED PARTNERSHIP, Agreement No. 132041000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007 Lot 1 Lot 2 Lot 3 Lot 4 T037N R073W:<br>SEC 012 E2 NE4, NE4 SE4, S2 SE4<br>SEC 013 N2 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK RANCH, A LIMITED PARTNERSHIP, Agreement No. 132042000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 003 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor OGALALLA LAND AND CATTLE LTD., Agreement No. 132067000<br>USA/WYOMING/CONVERSE 6 T040N R076W:<br>SEC 008<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor USDA FOREST SERVICE, Agreement No. 132078000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 034<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HARDY ENTERPRISES, A LIMITED PARTNERSHIP, Agreement No. 132305000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 023 All | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor OGALALLA LAND & CATTLE COMPANY LTD, Agreement No. 133109000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 017<br>Metes & Bound: A ROW & EASEMENT 343' LONG AND 20' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED BY OR NECESSARY FOR GRANTEE'S OPERATIONS ON OR OFF THE LANDS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor OGALALLA LAND & CATTLE, LTD, Agreement No. 133110000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 017 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK RANCH, LP, Agreement No. 133143000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 010 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK RANCH, LP, Agreement No. 133144000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 133527000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 032 NW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 133531000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 005 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 133532000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 028 NW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK RANCH, LP, Agreement No. 133537000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 036 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS RANCH COMPANY & STEVEN DILTS INTERVIVOS TRST, Agreement No. 134092000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 015 NW4 | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MANNING, ROBERT, AN INDIVIDUAL, Agreement No. 134140000<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 004<br>Metes & Bound: THENCE CONTINUING FROM STATION 7 + 25.38 BEING A POINT ON THE NORTH LINE OF SAID SEC. 4, S5°13'45''., 2712.59' TO STATION 34 + 37.97, BEING A POINT ON THE EAST/WEST CENTER TO CENTER SECTION LINE OF SAID SEC. 4, FROM WHICH THE CALCULATED 1/4 CORNER POSITION OF SAID SEC. 4 BEARS S.89°42'W., 1105.30' T038N R074W:<br>SEC 033<br>Metes & Bound: BEGINNING AT STATION 0 + 00, BEING A POINT IN THE SW/4 OF SAID SEC. 33, FROM WHICH THE SOUTHWEST SECTION CORNER, BEING A REMONUMENTED CORNER POINT WITH IRON PIPE & BRASS CAP, BEARS S. 63°07'04''W., 1637.59' THENCE S. 5°13'45''W, 725.38' TO STATION 7 + 25.38, BEING A POINT ON THE SOUTH LINE OF SAID SEC. 33, FROM WHICH THE AFORESAID SW SECTION CORNER BEARS S. 89°15'10''W, 1394.64' | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS RANCH COMPANY & STEVEN K DILTS INTERVIVOS TR, Agreement No. 134148000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 015 SW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SPEARHEAD LAND & LIVESTOCK LIMITED PARTNERSHIP, Agreement No. 134153000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 006 S2 SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS RANCH COMPANY, C/O STEVEN DILTS, Agreement No. 134156000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 016<br>Metes & Bound: 118 RODS ACCESS FOR WELL LOCATION & ACCESS ROAD | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RUSSELL, R.A. TRUST LANDS, Agreement No. 134585000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 019 N2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RUSSELL, RICHARD A. TRUST 5/19/66, Agreement No. 135007000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 019 E2 NW4, NE4 Lot 1 Lot 2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 135449000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 028 All | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BRUSHY CREEK RANCH, LP, Agreement No. 135454000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 009 NE4<br>Metes & Bound: COMPRISING .20 MILES (64 RODS) & DESIGNATED AS THE PROPOSED ACCESS ON THE PLAT ATTACHED TO EX. A | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BRUSHY CREEK RANCH, LP, Agreement No. 135457000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 002 N2<br>SEC 003 NE4 T038N R073W:<br>SEC 035 SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BUFFUM, SARAH LODEN, Agreement No. 135463000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 019 SW4<br>SEC 030 W2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WOLSTENHOLME, KAREN CHRISTINE ET AL., Agreement No. 135728000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 025 E2<br>SEC 026 E2, SW4 SW4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 135925000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 004<br>Metes & Bound: .<br>SEC 005<br>Metes & Bound: .<br>SEC 007<br>Metes & Bound: .<br>SEC 008<br>Metes & Bound: .<br>SEC 018<br>Metes & Bound: .<br>SEC 019<br>Metes & Bound: . T037N R074W:<br>SEC 024<br>Metes & Bound: .<br>SEC 025<br>Metes & Bound: . T038N R073W:<br>SEC 027<br>Metes & Bound: .<br>SEC 028<br>Metes & Bound: . | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 135930000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 027 W2<br>SEC 028 All<br>SEC 033 All | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 135934000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 020 S2 SE4, S2 S2 SW4<br>SEC 029 NW4 NW4<br>SEC 030 N2 N2 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK RANCH, LP, Agreement No. 136555000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 003 Lot 4<br>SEC 004 SE4 SE4<br>SEC 009 E2 E2<br>SEC 010 SE4 SW4, SW4 SE4, SE4 SE4, NW4 NW4<br>SEC 011 SW4 SW4, SE4 SW4, SW4 SE4<br>SEC 012 SW4 SE4, SE4 SE4, NW4 SE4, NE4 NE4<br>SEC 013 NW4 NW4<br>SEC 016 NE4 NW4<br>SEC 025 S2 SE4<br>SEC 026 S2 SW4<br>SEC 027 E2 SE4, E2 NE4, NW4 NE4, NE4 NW4 T038N R073W:<br>SEC 034 SW4 SE4, NW4 SW4, W2 NW4<br>SEC 035 SE4 SE4<br>SEC 036 NW4 NW4 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor HARDY ENTERPRISES, LP, Agreement No. 136558000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 002 S2 NW4, SW4 Lot 3 Lot 4<br>SEC 003 SE4, SE4 SW4, S2 NE4 Lot 1 Lot 2<br>SEC 005 SW4 NE4, S2 NW4, SW4, NW4 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 006 SE4 NE4, SE4, SW4 NE4, SE4 NW4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7<br>SEC 007 NE4 NW4, NE4<br>SEC 008 NW4 NW4<br>SEC 009 N2 NE4, N2 SW4 NE4, N2 SE4 NE4<br>SEC 010 All<br>SEC 011 NW4<br>SEC 013 All<br>SEC 014 N2, N2 SE4, SW4, S2 SE4<br>SEC 015 N2, SE4, E2 SW4, W2 SW4<br>SEC 021 SE4 SE4, W2 SE4, SE4 SW4, NE4 SE4, NE4, E2 NW4<br>SEC 022 All<br>SEC 023 N2, SW4 NW4, NW4 SW4, SE4 NW4, SW4 SW4, E2 SW4, W2 SE4<br>SEC 024 N2 N2 T039N R073W:<br>SEC 004 SW4<br>SEC 005 SW4, SE4<br>SEC 007 S2 NE4, SE4, E2 SW4 Lot 3 Lot 4<br>SEC 008 All<br>SEC 009 W2<br>SEC 017 All<br>SEC 018 NW4 NE4, NE4 NW4, NE4 NE4, S2 NE4, SE4 NW4, SE4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 019 E2, E2 W2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 020 All<br>SEC 029 All<br>SEC 030 SE4 SW4, SE4, NE4, E2 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 031 E2, E2 W2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 032 All<br>SEC 034 SE4 NE4, E2 SE4<br>SEC 035 S2 SW4, NW4 SW4 T039N R074W:<br>SEC 013 S2 S2<br>SEC 014 S2 S2<br>SEC 015 S2 SW4<br>SEC 021 SE4<br>SEC 022 All<br>SEC 023 All<br>SEC 024 All<br>SEC 025 All<br>SEC 026 All<br>SEC 027 N2 N2, SE4 NE4, S2 NW4, S2<br>SEC 028 N2 S2, S2 SW4, SE4 SE4<br>SEC 034 NW4 NW4<br>SEC 036 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JOE PATTERSON RANCH CORP., Agreement No. 136563000<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 016<br>Metes & Bound: . | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH, INC., Agreement No. 136670000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 018 S2 SW4<br>SEC 019 NW4 NW4 T037N R074W:<br>SEC 024 S2 SW4, NE4 SW4, SE4 NW4, W2 NE4, NE4 NE4<br>SEC 025 W2 NW4<br>SEC 026 SE4 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HENRY LAND COMPANY, Agreement No. 136757000<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 026 SE4 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BRUSHY CREEK RANCH, LP, Agreement No. 136775000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007 All T037N R073W:<br>SEC 009 All<br>SEC 010 All | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HENRY LAND COMPANY, Agreement No. 136781000<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 026 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPEARHEAD LAND & LIVESTOCK LIMITED PARTNERSHIP, Agreement No. 136786000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 036 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor STEINER, JAMES L. TRUST DATED APRIL 23, 1996, Agreement No. 138856000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007 NE4, E2 NW4<br>SEC 008 W2 NW4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 138885000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 028 SW4 SW4<br>SEC 029 SE4 SE4<br>SEC 032 NE4 NE4<br>SEC 033 NW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ALLEMAND FAMILY TRUST, Agreement No. 139436000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 029 S2 NW4, S2<br>SEC 030 NE4 SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 139437000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 017 W2<br>SEC 018 All<br>SEC 020 W2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 139439000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 029 S2 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 139440000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 027 NW4 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 139441000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 028 NE4 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 139443000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 021 SW4 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRUSHY CREEK RANCH, LP, Agreement No. 139445000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 034 NW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WJ RANCH LIMITED PARTNERSHIP, Agreement No. 139459000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 009 S2<br>SEC 010 S2<br>SEC 011 S2<br>SEC 012 SW4<br>SEC 013 W2<br>SEC 014 All<br>SEC 015 All<br>SEC 017 SW4, W2 SE4, SE4 SE4<br>SEC 018 SW4 NW4, S2<br>SEC 019 All<br>SEC 020 NW4, E2, W2 SW4, SE4 SW4<br>SEC 021 W2, W2 E2, E2 SE4, SE4 NE4<br>SEC 022 N2, N2 S2, S2 SE4, SW4 SW4<br>SEC 023 All<br>SEC 024 W2<br>SEC 027 All<br>SEC 028 NE4, E2 NW4, N2 SE4, SE4 SE4<br>SEC 029 SW4 SE4, S2 SW4, N2 S2, N2<br>SEC 030 All<br>SEC 031 N2, N2 S2, S2 SW4, SW4 SE4 T037N R073W:<br>SEC 024 E2 NE4, N2 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WJ RANCH LIMITED PARTNERSHIP, Agreement No. 139463000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 020 N2 NW4, SE4 NW4, SW4 NE4, NW4 SE4, SE4 SE4, SE4 SW4<br>SEC 029 E2 W2, W2 E2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 139465000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 027 SW4<br>SEC 028 E2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HARDY ENTERPRISES, LP, Agreement No. 139466000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 028 NE4 SE4, NW4 SE4, NE4 SW4, NW4 SW4<br>SEC 029 NE4 SE4, NW4 SE4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Use & Maint. Agreement<br>Original Lessor HARDY ENTERPRISES LP, Agreement No. 139467000<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 030 NE4, W2 T039N R074W:<br>SEC 022 NE4<br>SEC 023 All<br>SEC 025 N2<br>SEC 026 NE4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor WHITING, RUTH TESTAMENTARY TRUST ET AL, Agreement No. 139480000<br>USA/WYOMING/CONVERSE 6 T036N R072W:<br>SEC 005<br>Metes & Bound: PORTION<br>SEC 008<br>Metes & Bound: PORTION | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ST OF WY SU-695, Agreement No. 139614000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 036 NW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPEARHEAD LAND & LIVESTOCK LIMITED PARTNERSHIP, Agreement No. 139905000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 007 All<br>SEC 018 All T039N R075W:<br>SEC 012 All<br>SEC 013 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPEARHEAD LAND & LIVESTOCK LIMITED PARTNERSHIP, Agreement No. 139906000<br>USA/WYOMING/CONVERSE 6 T039N R075W:<br>SEC 001 All<br>SEC 002 All T040N R075W:<br>SEC 036 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DUCK CREEK RANCHES, INC., Agreement No. 139913000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 023 S2 NW4, NE4 NW4, NW4 NE4<br>SEC 027 E2<br>SEC 034 E2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ST OF WY SU-703, Agreement No. 139996000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 036 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HENRY LAND COMPANY, Agreement No. 140030000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SW4 SW4, S2 S2 SW4<br>SEC 007 NE4 NW4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor IBERLIN RANCH LIMITED PARTNERSHIP, Agreement No. 140039000<br>USA/WYOMING/CONVERSE 6 T041N R076W:<br>SEC 004 W2<br>SEC 005 E2<br>SEC 009 W2<br>SEC 021 E2<br>SEC 022 SW4 USA/Wyoming/Converse 6 T041N R076W:<br>SEC 027 W2<br>SEC 034 NW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 2220, Agreement No. 140062000<br>USA/WYOMING/CONVERSE 6 T038N R072W:<br>SEC 017 SE4 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RAVENNA, BERNARD MOORE & JOAN F., H/W, Agreement No. 140297000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 019 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HENRY LAND COMPANY, Agreement No. 140845000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 S2 NE4, SE4 NW4, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 T038N R073W:<br>SEC 031 E2 SW4, SE4 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 140851000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 030 W2 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 140976000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 007 S2 NE4, N2 SE4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Use & Maint. Agreement<br>Original Lessor OGALALLA LAND & CATTLE, LTD., Agreement No. 140986000<br>USA/WYOMING/CONVERSE 6 T041N R075W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARDY ENTERPRISES, LIMITED PARTNERSHIP, Agreement No. 141316000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 023 All | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor MOORE LAND COMPANY, LLC, Agreement No. 141321000<br>USA/WYOMING/CONVERSE 6 T041N R076W:<br>SEC 034 S2<br>SEC 035 S2 SE4, SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TILLARD 55 LIMITED PARTNERSHIP, Agreement No. 141337000<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 018<br>Metes & Bound: CENTRAL FACILITY PLANT SITE LOCATED ON A PARCEL LOCATED IN AND BEING A PORTION OF SECTION 18,TOWNSHIP 36 NORTH, RANGE 75 WEST OF THE SIXTH PRINCIPAL MERIDIAN, CONVERSE COUNTY, WYOMING AND BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT THE SOUTHWESTERLY CORNER OF THE PARCEL BEING DESCRIBED AND FROM WHICH POINT THE 1/4 CORNER COMMON TO SECTION 18, TOWNSHIP 36 NORTH, RANGE 75 WEST AND SECTION 13, TOWNSHIP 36 NORTH, RANGE 75 WEST BEARS N.39° 11' 17"W., 1216.87 FEET; THENCE FROM SAID POINT OFBEGINNING AND ALONG THE WESTERLY LINE OF SAID PARCEL, N. 32° OO' W., 500.00 FEET TO THE NORTHWESTERLY CORNER OF SAID PARCEL; THENCE ALONG THE NORTHERLY LINE OF SAID PARCEL, N. 58°00' E., 1000.00 FEET TO THE NORTHEASTERLY CORNER OF SAID PARCEL; THENCE ALONG THE EASTERLY LINE FOR SAID PARCEL, S. 32° 00' E., 500.00 FEET TO THE SOUTHEASTERLY CORNER OF SAID PARCEL; THENCE ALONG THE SOUTHERLY LINE OF SAID PARCEL, S. 58° 00' W., 1000.00 FEET TO THE POINT OF BEGINNING AND CONTAINING 11.5 ACRES, MORE OR LESS FLARE STACK SITE LOCATED ON A PARCEL LOCATED IN AND BEING PARTS OF LOTS 9, 10, 15 AND THE NE 1/4 SW 1/4 OF SECTION 18, TOWNSHIP 36 NORTH, RANGE 75 WEST OF THE 6TH PRINCIPAL MERIDIAN, CONVERSE COUNTY, WYOMING AND BEING MORE PARTCIULARLY DESCRIBED BY METES AND BOUNDS AS FOLLOWS: COMMENCING AT THE NORTHWEST CORNER OF SECTION 18, SAID CORNER BEING MONUMENTED WITH A 1976 B.L.M. BRASS CAP, THENCE S 31° 40'04" E, A DISTANCE OF 2540.7 FEET TO THE NORTHEAST CORNER OF SAID SITE EASEMENT, SAID CORNER BEING MONUMENTED WITH A 2" ALUMINUM CAP STAMPED PLS 5655 SAID CORNER ALSO BEING THE TRUE POINT OF BEGINNING: THENCE S 32° 03' E A DISTANCE OF 300.0 FEET TO A POINT, SAID POINT BEING MONUMENTED WITH A 2" ALUMINUM CAP STAMPED PLS 5655; THENCE S. 23° 31' E A DISTANCE OF 303.4 FEET TO THE SOUTHEASTERLY CORNER OF SAID SITE, SAID CORNER BEING MONUMENTED WITH A 2" ALUMINUM CAP STAMPED PLS 5655; THENCE S. 57° 57'. W A DISTANCE OF 162.2 FEET TO THE INTERSECTION WITH THE NORTHEASTERLY BOUNDARY OF THE SAND DUNES CENTRAL FACILITY SITE, SAID POINT BEING MONUMENTED WITH A 2" ALUMINUM CAP STAMPED PLS 5655; THENCE ALONG THE NORTHEASTERLY BOUNDARY OF THE SAND DUNES CENTRAL FACILITY SITE, N. 32 03' W A DISTANCE OF 188.5 FEET TO THE NORTHEAST CORNER OF SAID SAND DUNES CENTRAL FACILITY SITE, SAID CORNER BEING MONUMENTED WITH A WLC ALUMINUM CAP; THENCE ALONG THE NORTHERLY BOUNDARY OF THE SAND DUNES CENTRAL FACILITY SITE, S 57° 57' W A DISTANCE OF 392.8 FEET TO THE SOUTHWESTERLY CORNER OF THE SITE, SAID CORNER BEING MONUMENTED WITH A 2" ALUMINUM CAP STAMPED PIS 5655; THENCE N. 32° 03' VI A DISTANCE OF 411.6 FEET TO THE NORTHWESTERLY CORNER OF SAID SITE, SAID CORNER BEING MONUMENTED WITH A 2" ALUMINUM CAP STAMPED PLS 5655; THENCE N 57° 57' E A DISTANCE OF 600.0 FEET TO THE TRUE POINT OF BEGINNING AND CONTAINING 6.4 ACRES, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BAKER, ROY C., Agreement No. 141338000<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 012 NE4 SW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS RANCH COMPANY, Agreement No. 141340000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 016 All | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DILTS RANCH COMPANY, Agreement No. 141344000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 017 All | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TILLARD 55 LIMITED PARTNERSHIP, Agreement No. 141346000<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 009 S2<br>Metes & Bound: 20' PIPELINE EASEMENT FOR ONE HIGH PRESSURE AND ONE LOW PRESSURE PIPELINE OVER, THROUGH, UNDER AND ACROSS THE REFERENCED LANDS.<br>SEC 021 NW4<br>Metes & Bound: 20' PIPELINE EASEMENT FOR ONE HIGH PRESSURE AND ONE LOW PRESSURE PIPELINE OVER, THROUGH, UNDER AND ACROSS THE REFERENCED LANDS. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor TILLARD 55 LIMITED PARTNERSHIP, Agreement No. 141349000<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 006 All<br>SEC 007 All<br>SEC 018 All<br>SEC 019 All T036N R076W:<br>SEC 001 All<br>SEC 011 All<br>SEC 012 All<br>SEC 013 All<br>SEC 014 All<br>SEC 015 All<br>SEC 024 All<br>SEC 025 All<br>SEC 026 All<br>SEC 030 All<br>SEC 036 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS RANCH COMPANY, Agreement No. 141352000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 010 All<br>SEC 015 All<br>SEC 018 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS RANCH COMPANY, Agreement No. 141354000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 023 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DILTS RANCH CO, Agreement No. 141356000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 023 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS, STEVEN K. AND DILTS RANCH COMPANY, Agreement No. 141363000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 009 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS, STEVEN K. AND DILTS RANCH COMPANY, Agreement No. 141365000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 005 NW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DILTS, STEVEN K., AND RHONDA J. DILTS, Agreement No. 141366000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 028 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DILTS COMPANY, Agreement No. 141385000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 034 SE4 NW4, SW4 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor THE DILTS CO., Agreement No. 141388000<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 006 W2 T039N R074W:<br>SEC 001 S2<br>SEC 012 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS COMPANY, Agreement No. 141392000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 012 S2 S2<br>SEC 014 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor THE DILTS CO., Agreement No. 141396000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 012 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor THE DILTS COMPANY, Agreement No. 141399000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 014 N2<br>SEC 015 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor THE DILTS COMPANY, Agreement No. 141402000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 012 E2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS COMPANY, Agreement No. 141403000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 010 E2 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor THE DILTS COMPANY, Agreement No. 141404000<br>USA/WYOMING/CONVERSE 6 T040N R073W:<br>SEC 030 N2 NE4 T040N R074W:<br>SEC 023 SE4<br>SEC 024 S2 S2<br>SEC 026 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor THE DILTS COMPANY, Agreement No. 141405000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 027 W2 NW4, SE4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor THE DILTS CO., Agreement No. 141407000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 028 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor THE DILTS CO., Agreement No. 141409000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 035 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor THE DILTS COMPANY, Agreement No. 141411000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 034 SE4 NW4, SW4 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor THE DILTS CO., Agreement No. 141414000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 001 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor THE DILTS CO., ET AL, Agreement No. 141415000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 023 N2 SE4, NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DILTS COMPANY, Agreement No. 141416000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 001 SW4, SW4 NW4 T040N R074W:<br>SEC 035 S2 SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor THE DILTS COMPANY, ET AL, Agreement No. 141417000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 026 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS, JOHN C., PRESIDENT OF THE DILTS COMPANY, Agreement No. 141418000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 035 SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS, JOHN C., Agreement No. 141419000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 001 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor THE DILTS CO., Agreement No. 141420000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 027 W2 NW4, SE4 NW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DILTS COMPANY, Agreement No. 141452000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 001 S2 SW4<br>SEC 012 N2 NW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor THE DILTS CO., Agreement No. 141454000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 023 S2 SE4<br>SEC 026 N2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DILTS RANCH COMPANY, Agreement No. 141455000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 026 Exception: L/E 2.071 AC IN THE SW NE & SE NW DELETED BY AMD DTD 4/24/2001<br>Metes & Bound: A TRACT OF LAND IN THE SW/4 NE/4, NW/4 SE/4, NE/4 SE/4, SE/4 NW/4<br>SEC 26-40N-74W, 6TH PM | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HELL-N-BACK RANCH COMPANY, Agreement No. 141460000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 025 All<br>SEC 027 NE4<br>SEC 028 S2 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor HELL-N-BACK RANCH COMPANY, Agreement No. 141462000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 004 S2 SW4<br>SEC 005 SE4<br>SEC 009 All<br>SEC 010 SW4 SW4<br>SEC 014 S2<br>SEC 015 NW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HELL-N-BACK RANCH COMPANY, Agreement No. 141464000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 001 NW4 NW4<br>SEC 002 N2<br>SEC 003 S2<br>SEC 004 SE4 T041N R074W:<br>SEC 025 W2<br>SEC 24 SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HENRY LAND COMPANY, Agreement No. 141465000<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 036 All | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HELL-N-BACK RANCH COMPANY, Agreement No. 141466000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 014 S2 SE4, NE4 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 0308, Agreement No. 141477000<br>USA/WYOMING/CONVERSE 6 T041N R074W:<br>SEC 036 E2, SE4 SW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HELL-N-BACK RANCH COMPANY, Agreement No. 141479000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 032 N2<br>SEC 033 N2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HELL-N-BACK RANCH COMPANY, Agreement No. 141480000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 027 N2 NE4, NE4 NW4, SW4 NE4, SW4, W2 SE4 All depths<br>SEC 028 SE4, E2 SW4, SW4 SW4 All depths<br>SEC 032 All All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HELL-N-BACK RANCH COMPANY, Agreement No. 141481000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 025 N2 N2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HELL-N-BACK RANCH COMPANY, Agreement No. 141482000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 025 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HARDY ENTERPRISES LIMITED, Agreement No. 141483000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 006 NW4, SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HARDY RANCH COMPANY, Agreement No. 141484000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 024 SE4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HARDY RANCH COMPANY, Agreement No. 141485000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 023 SW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HARDY, G. EUGENE, ET UX, Agreement No. 141496000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 025 SE4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ODELL RANCH, Agreement No. 141502000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 022 All | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**                     **SCHEDULE A - REAL PROPERTY**                     Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor COLE CREEK SHEEP COMPANY, Agreement No. 141504000<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 006<br>Metes & Bound: PORTIONS OF<br>SEC 6<br>SEC 007<br>Metes & Bound: PORTIONS OF<br>SEC 7<br>SEC 018<br>Metes & Bound: PORTIONS OF<br>SEC 18<br>SEC 019<br>Metes & Bound: PORTIONS OF<br>SEC 19 T036N R076W:<br>SEC 001<br>Metes & Bound: PORTIONS OF<br>SEC 1<br>SEC 011<br>Metes & Bound: PORTIONS OF<br>SEC 11<br>SEC 012<br>Metes & Bound: PORTIONS OF<br>SEC 12<br>SEC 013<br>Metes & Bound: PORTIONS OF<br>SEC 13<br>SEC 014<br>Metes & Bound: PORTIONS OF<br>SEC 14<br>SEC 024<br>Metes & Bound: PORTIONS OF<br>SEC 24<br>SEC 025<br>Metes & Bound: PORTIONS OF<br>SEC 25<br>SEC 026<br>Metes & Bound: PORTIONS OF<br>SEC 26<br>SEC 036<br>Metes & Bound: PORTIONS OF<br>SEC 36 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor W.I. MOORE RANCH COMPANY, Agreement No. 141506000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 022 N2 SW4, SE4 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor COLE CREEK SHEEP COMPANY, Agreement No. 141507000<br>USA/WYOMING/CONVERSE 6 T037N R075W:<br>SEC 031<br>Metes & Bound: PART OF<br>SEC 31 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor W.I. MOORE RANCH COMPANY, Agreement No. 141508000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 004 N2, N2 SW4, NW4 SE4 T040N R074W:<br>SEC 032 E2, SW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor W.I. MOORE RANCH COMPANY, Agreement No. 141509000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 005 SE4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor W.I. MOORE RANCH COMPANY, Agreement No. 141510000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 022 SW4 SW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor W.I. MOORE RANCH CO., INC., Agreement No. 141511000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 027 All<br>SEC 028 All<br>SEC 032 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILLIAM I. MOORE, JR., Agreement No. 141512000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 004 N2 SW4, NW4 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WM. I. MOORE RANCH CO., INC., Agreement No. 141513000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 025 All | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor W.I. MOORE RANCH CO., Agreement No. 141514000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 001 All<br>SEC 002 All<br>SEC 003 All<br>SEC 004 All<br>SEC 009 All<br>SEC 010 All<br>SEC 015 All<br>SEC 022 All<br>SEC 027 All<br>SEC 028 All<br>SEC 029 All<br>SEC 032 All T041N R074W:<br>SEC 025 All<br>SEC 036 All<br>SEC 24 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor REYNOLDS RANCHES, INC & DUCK CREEK RANCHES, INC., Agreement No. 141802000<br>USA/WYOMING/CONVERSE 6 T036N R073W:<br>SEC 003 All<br>SEC 004 All<br>SEC 005 NW4, S2 Lot 3 Lot 4 (S2)<br>SEC 006 S2 NE4, SE4 NW4, W2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7<br>SEC 007 All<br>SEC 008 All<br>SEC 009 S2, NW4<br>SEC 010 N2, N2 S2, S2 SW4, SW4 SE4<br>SEC 016 All<br>SEC 017 N2, NW4 SW4<br>SEC 018 All<br>SEC 020 N2<br>SEC 021 N2 T036N R074W:<br>SEC 001 S2 N2, SE4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 002 All<br>SEC 011 All<br>SEC 012 W2 W2, SE4 NW4, E2<br>SEC 013 All<br>SEC 014 W2, W2 NE4 T037N R072W:<br>SEC 005 All<br>SEC 006 SE4 NW4, E2 SW4, S2 NE4, SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 008 E2, SW4, E2 NW4<br>SEC 017 N2 T037N R073W:<br>SEC 013 SW4 NW4, E2 NW4, SW4, SW4 SE4<br>SEC 014 All<br>SEC 015 All<br>SEC 016 All<br>SEC 021 All<br>SEC 022 All<br>SEC 023 All<br>SEC 024 W2, W2 NE4, S2 SE4<br>SEC 025 All<br>SEC 026 All<br>SEC 027 All<br>SEC 029 SW4<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4<br>SEC 031 E2 W2, E2 Lot 1 Lot 2 Lot 4<br>SEC 032 W2<br>SEC 034 E2, E2 W2, W2 NW4, NW4 SW4 T037N R074W:<br>SEC 025 S2<br>SEC 026 E2 SE4<br>SEC 035 E2 NE4<br>SEC 036 All T038N R072W:<br>SEC 002 All<br>SEC 003 All<br>SEC 004 All<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4<br>SEC 008 All<br>SEC 009 All<br>SEC 010 All<br>SEC 011 All<br>SEC 016 All<br>SEC 017 All<br>SEC 018 All<br>SEC 019 All<br>SEC 020 All<br>SEC 021 W2, W2 E2<br>SEC 028 W2 W2, NE4 NW4, SE4 SW4, N2 NE4, SE4 NE4, E2 SE4, SW4 SE4<br>SEC 029 All<br>SEC 030 All<br>SEC 031 All<br>SEC 032 All<br>SEC 033 W2, W2 E2 T038N R073W:<br>SEC 023 SE4 NE4, E2 SE4<br>SEC 024 S2, S2 N2<br>SEC 025 All<br>SEC 026 E2 E2 | Easement | Undetermined | Undetermined |

In re: **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Use & Maint. Agreement<br>Original Lessor VOLLMAN RANCHES, INC., Agreement No. 141850000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 032 E2 W2, SW4 SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BONER BROS PARTNERSHIP, Agreement No. 141861000<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 008 SE4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BONER BROS PARTNERSHIP, Agreement No. 141992000<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 008 SE4 SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH, INC., Agreement No. 142116000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 008 NW4 NW4, SW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor OGALALLA LAND & CATTLE, LTD., Agreement No. 142416000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 015 W2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor OGALALLA LAND & CATTLE, LTD, Agreement No. 142418000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 016 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MANNING, MAE ANN REVOCABLE TRUST DTD 11/22/05 ETAL, Agreement No. 142437000<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 003 NW4<br>SEC 004 N2<br>SEC 005 E2 NE4 T038N R073W:<br>SEC 003 E2 NW4, N2 SW4, SW4 SW4 Lot 4<br>SEC 004 N2 N2, S2 SE4, SE4 SW4<br>SEC 007 S2 SE4, SE4 SW4<br>SEC 008 S2, SE4 NW4<br>SEC 009 SW4 NW4, E2 NW4<br>SEC 017 All<br>SEC 018 SE4, NW4, W2 NE4, NE4 NE4, N2 SW4 T038N R074W:<br>SEC 011 S2 S2, NW4 SE4<br>SEC 012 S2 SW4<br>SEC 013 W2, W2 E2, SE4 NE4, E2 SE4<br>SEC 014 All<br>SEC 015 S2 N2, S2<br>SEC 020 S2 SE4<br>SEC 021 N2 NE4, SW4 NE4<br>SEC 022 NW4 NW4<br>SEC 023 All<br>SEC 024 W2 W2<br>SEC 025 All<br>SEC 026 W2<br>SEC 027 S2, S2 NW4, SE4 NE4<br>SEC 028 E2 SW4, SE4<br>SEC 032 E2 SE4<br>SEC 033 S2, NE4, E2 NW4<br>SEC 034 N2, SW4<br>SEC 035 N2 NW4, SE4 NW4, NE4 SW4 T039N R073W:<br>SEC 033 W2 SE4, E2 E2<br>SEC 034 W2, W2 SE4, SW4 NE4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SM ENERGY COMPANY, Agreement No. 142829000<br>USA/WYOMING/CONVERSE 6 T041N R076W:<br>SEC 004 All<br>SEC 005 All<br>SEC 009 All<br>SEC 016 All<br>SEC 017 All<br>SEC 021 All<br>SEC 022 All<br>SEC 027 All USA/Wyoming/Converse 6 T041N R075W:<br>SEC 031 All T041N R076W:<br>SEC 027 All<br>SEC 034 All<br>SEC 035 All<br>SEC 036 All | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 2334, Agreement No. 142830000<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 016 NE4 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 2339, Agreement No. 142831000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 026 NE4 | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ST OF WY 8473, Agreement No. 142840000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 016<br>Metes & Bound: ALL THAT PORTION OF THE W2 E2 & THE NE4 NE4, LYING BETWEEN PARALLEL ROW LINES 16.5' APART, 8.25' ON EACH SIDE OF THE CENTERLINE, WHEN MEASURED AT RIGHT ANGLES AS DESCRIBED ON THE ATTACHED EXHIBIT. THE DESCRIBED PARCEL OF LAND CONTAINS 2.137 ACS, MOL<br>SEC 021<br>Metes & Bound: ALL THAT PORTION OF THE W2 NE4, SE4 NE4, AND E2 SE4 OF SEC. 21, AND THE SW4 SW4 OF SEC. 22, LYING BETWEEN PARALLEL ROW LINES 16.5' APART, 8.25' ON EACH SIDE OF THE CENTERLINE, WHEN MEASURED AT RIGHT ANGLES AS DESCRIBED ON ATTACHED EXHIBIT. THE DESCRIBED PARCEL OF LAND CONTAINS 2.469 ACS, MOL<br>SEC 022<br>Metes & Bound: ALL THAT PORTION OF THE W2 NE4, SE4 NE4, AND E2 SE4 OF SEC. 21, AND THE SW4 SW4 OF SEC. 22, LYING BETWEEN PARALLEL ROW LINES 16.5' APART, 8.25' ON EACH SIDE OF THE CENTERLINE, WHEN MEASURED AT RIGHT ANGLES AS DESCRIBED ON ATTACHED EXHIBIT. THE DESCRIBED PARCEL OF LAND CONTAINS 2.469 ACS, MOL<br>SEC 025<br>Metes & Bound: ALL THAT PORTION OF THE S2 SE4 OF SEC. 26, & THE S2 SW4 OF SEC. 25, LYING BETWEEN PARALLEL ROW LINES 16.5' APART, 8.25' ON EACH SIDE OF THE CENTERLINE, WHEN MEASURED AT RIGHT ANGLES AS DESCRIBED ON THE ATTACHED EXHIBIT. THE DESCRIBED PARCEL OF LAND CONTAINS 2.065 ACS, MOL<br>SEC 026<br>Metes & Bound: ALL THAT PORTION OF THE S2 SE4 OF SEC. 26, & THE S2 SW4 OF SEC. 25, LYING BETWEEN PARALLEL ROW LINES 16.5' APART, 8.25' ON EACH SIDE OF THE CENTERLINE, WHEN MEASURED AT RIGHT ANGLES AS DESCRIBED ON THE ATTACHED EXHIBIT. THE DESCRIBED PARCEL OF LAND CONTAINS 2.065 ACS, MOL<br>SEC 036<br>Metes & Bound: ALL THAT PORTION OF THE NE4 NE4 OF SEC. 36, LYING BETWEEN PARALLEL ROW LINES 16.5' APART, 8.25' ON EACH SIDE OF THE CENTERLINE, WHEN MEASURED AT RIGHT ANGLES AS DESCRIBED ON THE ATTACHED EXHIBIT. THE DESCRIBED PARCEL OF LAND CONTAINS 0.334 ACS, MOL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BONER BROS PARTNERSHIP, Agreement No. 143027000<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BONER BROS PARTNERSHIP, Agreement No. 143028000<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 006 SW4 SE4<br>SEC 007 NW4 NE4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor VOLLMAN RANCHES, INC., Agreement No. 143258000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 032 W2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LUND, FRED & BETTY, Agreement No. 143390000<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 008 S2<br>SEC 017 All<br>SEC 020 N2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 143564000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 017 SW4 SW4<br>SEC 018 SE4 SW4, S2 SE4<br>SEC 020 NW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPEARHEAD LAND AND LIVESTOCK LIMITED PARTNERSHIP, Agreement No. 143584000<br>USA/WYOMING/CONVERSE 6 T039N R075W:<br>SEC 001 N2 T040N R075W:<br>SEC 036 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BONER BROS PARTNERSHIP, Agreement No. 143614000<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 002 W2 W2<br>SEC 011 W2 W2<br>SEC 014 NW4 NW4<br>SEC 015 N2 N2, SW4 NW4, NW4 SW4<br>SEC 016 E2 E2<br>SEC 021 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 143625000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 020 N2 N2<br>SEC 021 NW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CARSON, VERNON DALE, Agreement No. 143683000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 011 N2, SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ST OF WY SU-747, Agreement No. 143814000<br>USA/WYOMING/CONVERSE 6 T038N R072W:<br>SEC 016 NE4 NW4 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**         SCHEDULE A - REAL PROPERTY         Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 2360, Agreement No. 143823000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 021 SW4 SW4<br>SEC 028 NW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH, INC., Agreement No. 143957000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 029 SW4 SW4<br>SEC 032 NW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HORNBUCKLE RANCH, INC., Agreement No. 143960000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 020 NW4 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 144074000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 005 S2 S2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ALLEMAND FAMILY TRUST, Agreement No. 144126000<br>USA/WYOMING/CONVERSE 6 T037N R075W:<br>SEC 005 S2 NW4 Lot 2 Lot 3 Lot 4<br>SEC 006 Lot 1 Lot 2 Lot 3 T038N R074W:<br>SEC 004 All<br>SEC 005 NW4, S2, S2 NE4 Lot 1 Lot 2<br>SEC 006 N2, SE4, E2 SW4 Lot 6 (AKA LOT 19) Lot 7 (AKA LOT 20)<br>SEC 007 E2 W2, NE4 Lot 1 (AKA LOT 7) Lot 2 (AKA LOT 8) Lot 3 (AKA LOT 15) Lot 4 (AKA LOT 16)<br>SEC 008 NW4 NE4, SW4 NW4, N2 NW4, NE4 NE4, S2 NE4, S2 SE4, SE4 NW4<br>SEC 018 Lot 2 T038N R075W:<br>SEC 001 All<br>SEC 002 All<br>SEC 003 All<br>SEC 004 All<br>SEC 005 E2, N2 NW4, SW4, S2 NW4<br>SEC 006 SW4, W2 SE4, SE4 SE4, N2 N2, SE4 NW4, S2 NE4, NE4 SE4 Lot 5<br>SEC 007 NE4, E2 NW4, S2 S2, NE4 SW4, N2 SE4 Lot 1 Lot 2 Lot 3<br>SEC 008 N2, S2 SE4, SE4 SE4, E2 SW4, SW4 SE4, W2 SW4<br>SEC 009 W2, SE4, SW4 NE4, N2 NE4, SE4 NE4<br>SEC 010 N2, S2 S2, N2 SE4, NE4 SW4, N4 SW4<br>SEC 011 S2, NW4, N2 NE4, SE4 NE4, SW4 NE4<br>SEC 012 All<br>SEC 013 W2, S2 NE4, NW4 SE4<br>SEC 014 W2, E2 E2, NW4 NE4, SW4 SE4, SW4 NE4, NW4 SE4<br>SEC 015 All<br>SEC 016 All<br>SEC 017 S2 N2, S2, N2 NE4, N2 NW4<br>SEC 018 All<br>SEC 019 All<br>SEC 020 E2, SW4, N2 NW4, SE4 NW4, SW4 NW4<br>SEC 021 All<br>SEC 022 All<br>SEC 024 All<br>SEC 028 S2, S2 NW4, NW4 NW4, NE4, NE4 NW4<br>SEC 029 SW4 NW4, E2, SW4, N2 NW4, SE4 NW4<br>SEC 030 NE4 NE4, N2 NW4, N2 S2, S2 N2, S2 SE4, SE4 SW4, NW4 NE4 Lot 4<br>SEC 031 NE4 NE4, S2 NE4, SE4 SW4, SE4<br>SEC 032 W2, W2 E2 T038N R076W:<br>SEC 001 S2 NE4, SE4, W2 Lot 1 Lot 2<br>SEC 002 S2 SW4, E2, NW4, N2 SW4<br>SEC 003 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 004 SE4 SE4, S2 N2, SW4 SW4, E2 SW4, W2 SE4, NE4 SE4, NW4 SW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 005 S2 SW4, S2 N2, N2 S2, S2 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 006 SE4 NW4, S2 NE4, N2 SE4, E2 SW4, S2 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7<br>SEC 007 SE4, E2 NW4, NE4 Lot 1 Lot 2<br>SEC 008 SW4 SE4, SW4 NW4, N2 S2, N2 N2, S2 SE4, SE4 NW4, SE4 SE4, SE4 SW4, SW4 NW4<br>SEC 009 W2 SE4, S2 NE4, NE4 NE4, NE4 SE4, NW4 NE4, SE4 NE4<br>SEC 010 NE4 NW4, W2 NE4, NE4 NE4, SE4, SE4 SW4, W2 W2, SE4 NE4, SE4 NW4, NE4 SW4<br>SEC 011 W2, W2 E2, E2 NE4, SE4 SE4, NE4 SE4<br>SEC 012 SW4, S2 N2, N2 SE4, NW4 NW4, N2 NE4, NW4, S2 SE4<br>SEC 013 All<br>SEC 014 SW4 SE4, SE4 SW4, N2 N2, S2 N2, N2 S2, SE4 SE4, SW4 SW4<br>SEC 015 N2 SE4, NE4 SW4, N2 NE4, NE4 NW4, S2 S2, NW4 NW4, S2 N2, NW4 SW4<br>SEC 016 All<br>SEC 017 NE4 NE4, S2 N2, S2, NW4 NE4, N2 NW4<br>SEC 018 NE4, SE4<br>SEC 019 E2<br>SEC 020 N2 N2, S2 N2, S2<br>SEC 021 NE4, SE4 SE4, W2, W2 SE4, NE4 SE4<br>SEC 022 N2, S2 S2, N2 S2<br>SEC 023 NE4, S2, NW4<br>SEC 024 NW4, S2, NE4<br>SEC 025 N2 NW4, S2 SW4, SW4 SE4, N2 NE4, S2 N2, N2 S2, SE4 SE4<br>SEC 026 S2 NE4, N2 SE4, NW4, N2 SW4, N2 NE4, SE4 SE4<br>SEC 027 W2 SW4, N2, N2 SE4, NE4 SW4<br>SEC 028 E2 NE4, E2 SE4, W2 E2, W2<br>SEC 029 All<br>SEC 030 NE4<br>SEC 032 W2, SW4 SE4, NE4, N2 SE4, SE4 SE4<br>SEC 033 SW4 NW4, S2, NE4, E2 NW4, NW4 NW4 T038N R077W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SEC 012 E2 NE4 T039N R074W:<br>SEC 029 W2, SE4<br>SEC 030 All<br>SEC 031 All<br>SEC 032 All<br>SEC 033 All T039N R075W:<br>SEC 025 NE4, E2 NW4, N2 S2, SW4 SW4, SE4 SE4, SE4 SW4, SW4 SE4, W2 NW4 | | | |
| Surface Lease<br>Original Lessor ALLEMAND FAMILY TRUST, Agreement No. 144126000<br>USA/WYOMING/CONVERSE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BONER BROS. PARTNERSHIP, Agreement No. 144170000<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 003 N2 NW4<br>Metes & Bound: ROADWAY ACCESS FOR THE BONER BROS FEE 44-4 35-71BH WELL<br>SEC 004 NE4 NE4<br>Metes & Bound: ROADWAY ACCESS AND WELL LOCATION FOR THE BONER BROS FEE 44-4 35-71BH WELL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BOX CREEK MINERALS, LP, Agreement No. 144171000<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 034 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OGALALLA LAND & CATTLE, LTD, Agreement No. 144352000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 002 All<br>SEC 003 All<br>SEC 004 All<br>SEC 006 All<br>SEC 007 All<br>SEC 009 All<br>SEC 010 All<br>SEC 011 All<br>SEC 015 All<br>SEC 016 All<br>SEC 021 All<br>SEC 022 All<br>SEC 027 All<br>SEC 034 All T040N R076W:<br>SEC 013 All<br>SEC 024 All | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPEARHEAD LAND AND LIVESTOCK LLP, Agreement No. 144355000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 017<br>Metes & Bound:<br>SEC 020<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPEARHEAD LAND AND LIVESTOCK, LLP, Agreement No. 144537000<br>USA/WYOMING/CONVERSE 6 T039N R075W:<br>SEC 002 N2 NW4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 144594000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 002 W2 SE4, NE4<br>SEC 011 NE4 SE4, S2 NE4, NW4 NE4 T039N R073W:<br>SEC 026 SE4, S2 NW4, NW4 NW4<br>SEC 027 N2 NE4, NE4 NW4<br>SEC 035 E2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor R.A. RUSSELL TRUST LANDS, Agreement No. 144614000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 019 S2 NE4, NW4 NE4, NE4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HENRY LAND COMPANY, Agreement No. 144673000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 SW4, S2 SE4 T038N R073W:<br>SEC 032 W2 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HORNBUCKLE RANCH INC., Agreement No. 144675000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 005 W2 W2, SE4 SW4, SW4 SE4 T038N R073W:<br>SEC 020 S2 SE4, N2 SW4, SE4 SW4, W2 NW4, NE4 NW4, N2 NE4<br>SEC 021 SW4 SW4<br>SEC 028 S2 SW4<br>SEC 029 E2 NE4, SE4<br>SEC 032 NW4 NE4, N2 NW4, SW4 NW4<br>SEC 033 NE4 NW4 | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ST OF WY 8808, Agreement No. 144719000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 036<br>Metes & Bound: ALL THAT PORTION OF THE NW4NW4 OF SECTION 36, OF T.38N., R.73W., OF THE 6TH P.M., CONVERSE COUNTY, WYOMING, LYING BETWEEN PARALLEL RIGHT OF WAY LINES 16 FEET APART, 8 FEET ON EACH SIDE OF THE CENTERLINE, WHEN MEASURED AT RIGHT ANGLES AS DESCRIBED ON THE ATTACHED EXHIBIT. THE DESCRIBED PARCEL OF LAND CONTAINS 0.36 ACRES, MORE OR LESS. ALSO, ALL THAT PORTION OF THE NW4NW4, SW4NW4, SE4NW4, NE4SW4, SE4SW4 AND THE SW4SE4 OF SECTION 36, T.38N., R.73W., OF THE 6TH P.M., CONVERSE COUNTY, WYOMING, LYING BETWEEN PARALLEL RIGHT OF WAY LINES 16.5 FEET APART, 8.25 FEET ON EACH SIDE OF THE CENTERLINE, WHEN MEASURED AT RIGHT ANGLES AS DESCRIBED ON THE ATTACHED EXHIBIT. THE DESCRIBED PARCEL OF LAND CONTAINS 2.08 ACRES, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ST OF WY 8814, Agreement No. 144728000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 036<br>Metes & Bound: ALL THAT PORTION OF THE NW4NE4 AND THE SW4NE4 OF SECTION 36, OF T.38N., R.73W., OF THE 6TH P.M., CONVERSE COUNTY, WYOMING, LYING BETWEEN PARALLEL RIGHT OF WAY LINES 16 FEET APART, 8 FEET ON EACH SIDE OF THE CENTERLINE, WHEN MEASURED AT RIGHT ANGLES AS DESCRIBED ON THE ATTACHED EXHIBIT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ST OF WY 8765, Agreement No. 144731000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 028<br>Metes & Bound: ALL THAT PORTION OF THE SW4SW4 OF SECTION 28, T.37N., R73W., OF THE 6TH P.M., CONVERSE COUNTY, WYOMING, LYING BETWEEN PARALLEL RIGHT OF WAY LINES 16 FEET APART, 8 FEET ON EACH SIDE OF THE CENTERLINE, WHEN MEASURED AT RIGHT ANGLES AS DESCRIBED ON THE ATTACHED EXHIBIT. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 145328000<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 016 All | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 145683000<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: PORTIONS OF SECTIONS 9, 10, 11, 16 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEINLE, MARY M. & ERNEST, Agreement No. ROW1443000<br>USA/WYOMING/CONVERSE 6 T039N R070W:<br>SEC 026<br>Metes & Bound: FEDERAL SCOTT #1-26 CENTER SE/4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ALLEMAND, L. RAYMOND, ET UX, Agreement No. ROW1652000<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 001<br>Metes & Bound: A PORTION OF SECS 1, 8, 5, 4, 3, 10, 11, 12, T38N-R75W; SECS. 5 & 6 T38N-R74W, AND SECS. 32, 33, 34, T-39N-R74W, AS FURTHER DESCRIBED ON EXHIBIT "A" ATTACHED HERETO AND BY THIS REFERENCE MADE A PART HEREOF. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ALLEMAND, L. RAYMOND, ET UX, Agreement No. ROW1653000<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 005<br>Metes & Bound: A PORTION OF SECS 5, 7, 8, 16, 17 AND 20, T38N-R75W FURTHUR DESCRIBED ON EXHIBITS "A", "B", "C", & "D", ATTACHED HERETO AND BY THIS REFERENCE MADE A PART HEREOF<br>SEC 007<br>Metes & Bound: A PORTION OF SECS 5, 7, 8, 16, 17 AND 20, T38N-R75W FURTHUR DESCRIBED ON EXHIBITS "A", "B", "C", & "D", ATTACHED HERETO AND BY THIS REFERENCE MADE A PART HEREOF<br>SEC 008<br>Metes & Bound: A PORTION OF SECS 5, 7, 8, 16, 17 AND 20, T38N-R75W FURTHUR DESCRIBED ON EXHIBITS "A", "B", "C", & "D", ATTACHED HERETO AND BY THIS REFERENCE MADE A PART HEREOF<br>SEC 016<br>Metes & Bound: A PORTION OF SECS 5, 7, 8, 16, 17 AND 20, T38N-R75W FURTHUR DESCRIBED ON EXHIBITS "A", "B", "C", & "D", ATTACHED HERETO AND BY THIS REFERENCE MADE A PART HEREOF<br>SEC 017<br>Metes & Bound: A PORTION OF SECS 5, 7, 8, 16, 17 AND 20, T38N-R75W FURTHUR DESCRIBED ON EXHIBITS "A", "B", "C", & "D", ATTACHED HERETO AND BY THIS REFERENCE MADE A PART HEREOF<br>SEC 020<br>Metes & Bound: A PORTION OF SECS 5, 7, 8, 16, 17 AND 20, T38N-R75W FURTHUR DESCRIBED ON EXHIBITS "A", "B", "C", & "D", ATTACHED HERETO AND BY THIS REFERENCE MADE A PART HEREOF | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 81-00056, Agreement No. 115666000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 022 N2 N2, SE4, E2 SW4, SW4 SW4 From 0 feet top SURFACE to 0 feet bottom SUSSEX From 0 feet top SHANNON to 0 feet bottom SHANNON<br>SEC 023 SW4 From top SURFACE to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 023 NW4 NW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY MINERALS, LP, Agreement No. 116190000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 006 SE4 NW4, SW4 NE4 Lot 5 From bottom FORT UNION to CENTER OF EARTH<br>SEC 007 NE4 NW4 From bottom FORT UNION to CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENRY LAND COMPANY, Agreement No. 116885000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 031 E2 SW4, N2 SE4 Lot 3 Lot 4 From 3,000 feet to bottom SUSSEX<br>SEC 032 N2 SW4 From 3,000 feet bottom to 0 feet bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, WALTER J. AND EVELYN, IND & H/W, Agreement No. 120407000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 013 E2 NW4, SW4 NW4, NW4 SW4 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 014 SW4 SE4 From 0 feet to 10,086 feet<br>SEC 022 S2 N2, NW4 SW4 All depths<br>SEC 023 NW4 NE4 All depths<br>SEC 023 S2 NW4, NE4 NW4 From 0 feet to 10,086 feet<br>SEC 024 S2 SE4 From top SURFACE to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 025 N2 NE4, SE4 NE4, SE4, SE4 From top SURFACE to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 026 SW4 NE4, S2 SW4 From 0 feet top SURFACE to 0 feet bottom SUSSEX From 0 feet bottom SUSSEX to 0 feet 99999 From 0 feet to 2,500 feet SUSSEX<br>SEC 027 NE4 NE4 From top SURFACE to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BB&B COMPANY, LP, Agreement No. 120509000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 002 S2 SW4, N2 SE4 From 0 feet to 13,351 feet From 13,351 feet to 99,999 feet<br>SEC 003 S2 S2 From 0 feet to 10,150 feet From 10,150 feet to 99,999 feet<br>SEC 004 SE4 SE4 From 0 feet top SURFACE to 0 feet bottom SUSSEX From 0 feet bottom SUSSEX to 0 feet bottom FRONTIER From 0 feet bottom FRONTIER to 0 feet 99999<br>SEC 009 NE4 NE4, SE4 SE4 From 0 strat. equiv. top SURFACE to 10,110 strat. equiv. bottom SUSSEX From 10,110 strat. equiv. bottom SUSSEX to 12,832 strat. equiv. bottom FRONTIER FORMATION From 12,832 feet bottom FRONTIER FORMATION to bottom CENTER OF EARTH<br>SEC 010 N2 NW4, SW4 NW4 From 2,500 feet to bottom SUSSEX From bottom SUSSEX to bottom FRONTIER FORMATION From below bottom FRONTIER FORMATION to COE From 0 feet to 2,500 feet<br>SEC 010 N2 NE4 From 2,500 feet to bottom SUSSEX From bottom SUSSEX to bottom FRONTIER FORMATION From below bottom FRONTIER FORMATION to COE From 0 feet to 2,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 75-09151, Agreement No. 129843000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 015 E2 From 0 feet top SURFACE to 0 feet bottom SUSSEX From top SHANNON to bottom SHANNON From 0 feet bottom SHANNON to 0 feet CENTER OF EARTH<br>SEC 015 W2 From 0 feet top SURFACE to 0 feet bottom SUSSEX From 0 feet top SHANNON to 0 feet bottom SHANNON From 0 feet bottom SHANNON to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, AUBREY W., Agreement No. 129846000<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 011 Lot 10 Lot 13 Lot 14 Lot 15 Lot 16 All depths<br>SEC 013 SW4 NW4, SE4 SW4 Lot 10 From 0 feet to 13,611 feet<br>SEC 014 SE4 NE4, NW4 SE4, NE4 SW4 Lot 1 Lot 12 Lot 13 Lot 2 Lot 4 Lot 5 Lot 7 Lot 8 Lot 9 All depths<br>SEC 015 S2 S2 Lot 7 Lot 8 Lot 9 All depths<br>SEC 023 Lot 1 Lot 10 Lot 11 Lot 14 Lot 2 Lot 7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 06-00116, Agreement No. 130737000<br>USA/WYOMING/CONVERSE 6 T038N R072W:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 93-00353, Agreement No. 131316000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 036 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 93-00345, Agreement No. 131317000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 006 Lot 7 (ADA SW4SW4) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 78-00950, Agreement No. 131320000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 014 N2, SW4, N2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 05-00529, Agreement No. 131321000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 017 S2 From 0 feet SURFACE to 0 feet top NIOBRARA From 0 feet bottom FRONTIER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 08-00480, Agreement No. 131323000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 028 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUFFUM, SARAH LODEN, Agreement No. 131716000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 From 0 feet to 3,000 feet From 3,000 feet to 99,999 feet<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths From 0 feet to 3,000 feet From 3,000 feet to 99,999 feet From 3,000 feet to 99,999 feet From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, JEFFREY J., ET UX, Agreement No. 131768001<br>USA/WYOMING/CONVERSE 6 T038N R072W:<br>SEC 031 S2 NE4, E2 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOEMMER, KAREN H., ET VIR, Agreement No. 131768002<br>USA/WYOMING/CONVERSE 6 T038N R072W:<br>SEC 031 S2 NE4, E2 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SHERRY R., ET VIR, Agreement No. 131768003<br>USA/WYOMING/CONVERSE 6 T038N R072W:<br>SEC 031 S2 NE4, E2 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, WALTER J., FAMILY TRUST, Agreement No. 131768004<br>USA/WYOMING/CONVERSE 6 T038N R072W:<br>SEC 031 S2 NE4, E2 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, JEFFREY J., ET UX, Agreement No. 131770001<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 023 SE4 SE4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH<br>SEC 024 S2 SW4, SW4 SE4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH<br>SEC 025 N2 N2, S2 NE4, SE4 NW4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH<br>SEC 026 NE4 NE4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOEMMER, KAREN H., ET VIR, Agreement No. 131770002<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 023 SE4 SE4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH<br>SEC 024 S2 SW4, SW4 SE4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH<br>SEC 025 N2 N2, S2 NE4, SE4 NW4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH<br>SEC 026 NE4 NE4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SHERRY R., ET VIR, Agreement No. 131770003<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 023 SE4 SE4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH<br>SEC 024 S2 SW4, SW4 SE4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH<br>SEC 025 N2 N2, S2 NE4, SE4 NW4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH<br>SEC 026 NE4 NE4 From 0 feet bottom FORT UNION to 0 feet bottom CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, CINDY B. LIVING TRUST, Agreement No. 131797001<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>SEC 018 (297.67 ACRES) Legal Segment (297.67 / 0 acres) E2 NW4, NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOEMMER, KAREN H., ET VIR, Agreement No. 131797002<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>SEC 018 (297.67 ACRES) Legal Segment (297.67 / 0 acres) E2 NW4, NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SHERRY R., ET VIR, Agreement No. 131797003<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>SEC 018 (297.67 ACRES) Legal Segment (297.67 / 0 acres) E2 NW4, NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, JEFFREY J. LIVING TRUST, Agreement No. 131797004<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>SEC 018 (297.67 ACRES) Legal Segment (297.67 / 0 acres) E2 NW4, NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEL MINERALS, LP, Agreement No. 131804001<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 035 W2 NW4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDTICK RANCH, LP, Agreement No. 131804002<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 035 W2 NW4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIMMERMAN, ROBERT L., Agreement No. 131810001<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 034 S2 NE4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 035 W2 NW4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ZIMMERMAN, PATRICIA W. ESTATE, Agreement No. 131810002<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 034 S2 NE4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 035 W2 NW4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, THOMAS P., Agreement No. 131810003<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 034 S2 NE4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 035 W2 NW4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANNING, WENDY S., Agreement No. 131810004<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 034 S2 NE4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 035 W2 NW4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLINGER, MARGIE SIMS, Agreement No. 131810005<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 034 S2 NE4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 035 W2 NW4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEL MINERALS, LP, Agreement No. 131816001<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 026 E2 SW4, NW4 SE4, SW4 NE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDTICK RANCH, LP, Agreement No. 131816002<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 026 E2 SW4, NW4 SE4, SW4 NE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIMMERMAN, ROBERT L., Agreement No. 131816003<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 026 E2 SW4, NW4 SE4, SW4 NE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIMMERMAN, PATRICIA W. ESTATE, Agreement No. 131816004<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 026 E2 SW4, NW4 SE4, SW4 NE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, THOMAS P., Agreement No. 131816005<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 026 E2 SW4, NW4 SE4, SW4 NE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLINGER, MARGIE SIMS, Agreement No. 131816006<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 026 E2 SW4, NW4 SE4, SW4 NE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANNING, WENDY S., Agreement No. 131816007<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 026 E2 SW4, NW4 SE4, SW4 NE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDTICK RANCH, LP, Agreement No. 131821001<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007 Lot 1 Lot 2 Lot 3 Lot 4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH T037N R073W:<br>SEC 012 E2 NE4, NE4 SE4, S2 SE4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 013 N2 NE4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEL MINERALS, LP, Agreement No. 131821002<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007 Lot 1 Lot 2 Lot 3 Lot 4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH T037N R073W:<br>SEC 012 E2 NE4, NE4 SE4, S2 SE4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 013 N2 NE4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDTICK RANCH, LP, Agreement No. 131835001<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 001 SE4 NE4, N2 S2, S2 SE4 Lot 1 From 2,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEL MINERALS, LP, Agreement No. 131835002<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 001 SE4 NE4, N2 S2, S2 SE4 Lot 1 From 2,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOYCE, PAULA E. LIFE TENANT, Agreement No. 131854001<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 017 E2 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOYCE, PAULA E., Agreement No. 131854002<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 017 E2 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLEY, DONALD W., ET UX, Agreement No. 131863001<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 005 SW4, S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WERNER, HERMAN, ET AL, Agreement No. 131867001<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 005 SW4 From 0 feet to 2,500 feet From 2,500 feet to 10,255 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 017 E2 From 0 feet to 2,500 feet From 2,500 feet to 10,255 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 022 NE4 From top SURFACE to bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEMAND, LEWIS V., ET UX, Agreement No. 131915001<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 029 W2 W2 From top SUSSEX to bottom SUSSEX<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 030 E2 E2 From top SUSSEX to bottom SUSSEX<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORDERS, CARL B., ET UX, Agreement No. 131915002<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 029 W2 W2 From top SUSSEX to bottom SUSSEX<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 030 E2 E2 From top SUSSEX to bottom SUSSEX<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEMAND, HELEN B. TRUST DTD 12/8/1990, Agreement No. 131915003<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 029 W2 W2 All depths<br>SEC 030 E2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGAN, HAROLD W., ET AL, Agreement No. 131946001<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 034 S2 N2, N2 S2 From 2,500 feet bottom FORT UNION to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGAN, RAYMOND F., ET UX, Agreement No. 131946002<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 034 S2 N2, N2 S2 From bottom FORT UNION to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNBUCKLE IRREVOCABLE MINERAL TRUST I, Agreement No. 131963000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 020 W2 From below bottom FORT UNION to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, WALTER J., FAMILY TRUST, Agreement No. 131973001<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 035 SW4 SW4 From bottom FORT UNION to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONER, BOB L., ET UX, Agreement No. 131974000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 035 E2 SW4 From bottom FORT UNION to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, DONALD DEAN, ET UX, Agreement No. 131988001<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 021 N2 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARVIN, JUNE ELIZABETH, ET VIR, Agreement No. 131988002<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 021 N2 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 07-00049, Agreement No. 132123000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 021 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 07-00048, Agreement No. 132124000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor 5L MINERALS, LP, Agreement No. 132155001<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 007 S2 SE4, SE4 SW4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 008 S2 SE4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 008 N2 SE4, SE4 NE4, S2 SW4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 017 N2 NE4 From bottom FORT UNION to bottom SUSSEX From bottom SUSSEX to CENTER OF EARTH<br>SEC 017 N2 NW4, S2 S2 From bottom FORT UNION to bottom SUSSEX From bottom SUSSEX to CENTER OF EARTH<br>SEC 018 NE4 NW4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 018 SE4 NW4, W2 NE4, NE4 NE4, SE4 Lot 1 Lot 2 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, EDITH M., Agreement No. 132155002<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 007 S2 SE4, SE4 SW4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 008 S2 SE4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 008 N2 SE4, SE4 NE4, S2 SW4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 017 N2 NE4 From bottom FORT UNION to bottom SUSSEX From bottom SUSSEX to CENTER OF EARTH<br>SEC 017 N2 NW4, S2 S2 From bottom FORT UNION to bottom SUSSEX From bottom SUSSEX to CENTER OF EARTH<br>SEC 018 NE4 NW4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 018 SE4 NW4, W2 NE4, NE4 NE4, SE4 Lot 1 Lot 2 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING MINERALS, LP, Agreement No. 132155003<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 007 S2 SE4, SE4 SW4 From 0 feet bottom FT. UNION FORMATION to 0 feet CENTER OF EARTH From below bottom SUSSEX to CENTER OF EARTH<br>SEC 008 S2 SE4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 008 N2 SE4, SE4 NE4, S2 SW4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 017 N2 NE4 From bottom FORT UNION to bottom SUSSEX From bottom SUSSEX to CENTER OF EARTH<br>SEC 017 N2 NW4, S2 S2 From bottom FORT UNION to bottom SUSSEX From bottom SUSSEX to CENTER OF EARTH<br>SEC 018 NE4 NW4 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>SEC 018 SE4 NW4, W2 NE4, NE4 NE4, SE4 Lot 1 Lot 2 From bottom FORT UNION to bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWDER RIVER OIL AND GAS VENTURES, LLC-II, Agreement No. 132188001<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 003 SE4 NW4 Lot 3 Lot 4 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 003 N2 SW4, SW4 SW4 From 0 feet to 2,500 From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 004 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 004 SE4 SW4, S2 SE4 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 008 SE4 NE4, N2 SE4, S2 SW4 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 008 S2 SE4 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 009 SW4 NW4 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 009 E2 NW4 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX T039N R073W:<br>SEC 034 SW4 NW4, NW4 SW4, S2 SW4, SW4 SE4 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 034 SE4 NW4, NE4 SW4, NW4 SE4 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWDER RIVER OIL AND GAS VENTURES, LLC-II, Agreement No. 132198001<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 007 (120 ACRES) Legal Segment (120 / 0 acres) SE4 SW4, S2 SE4 015 SURF TO BASE OF SUSSEX SURFACE TO THE BASE OF THE SUSSEX FORMATION<br>SEC 017 (240 ACRES) Legal Segment (240 / 0 acres) S2 S2, N2 NW4 007 SURFACE TO 2500' FROM SURFACE TO 2500 FEET 008 2500' TO BASE OF SUSSEX FROM 2500 FEET TO THE BASE OF THE SUSSEX<br>SEC 017 (80 ACRES) Legal Segment (80 / 0 acres) N2 NE4 005 SURF TO 2500' FROM SURFACE TO 2500 FEET 006 2500' TO BASE OF SUSSEX FROM 2500 FEET TO THE BASE OF THE SUSSEX<br>SEC 018 (394.5 ACRES) Legal Segment (394.5 / 0 acres) NE4 NE4, W2 NE4, SE4 NW4, SE4 Lot 1 Lot 2 009 SURF TO 2500' FROM SURFACE TO 2500 FEET 010 2500' TO BASE OF MUDDY FROM 2500 FEET TO THE BASE OF THE MUDDY<br>SEC 018 (40 ACRES) Legal Segment (40 / 0 acres) NE4 NW4 012 SURF TO 2500' FROM SURFACE TO 2500 FEET 013 2500' TO BASE OF MUDDY FROM 2500 FEET TO THE BASE OF THE MUDDY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON ENERGY PARTNERS, LP, Agreement No. 132200013<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 009 (320 ACRES) Legal Segment (320 / 0 acres) S2 All depths From 0 feet to 99999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAULKNER, BRUCE C., Agreement No. 132200014<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 009 S2 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor L-K-E INVESTMENTS, A TEXAS GENERAL PARTNERSHIP, Agreement No. 132200015<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 009 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE, MARK E., Agreement No. 132200016<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 009 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOFTE, EDWIN A., MINERAL TRUST, Agreement No. 132200017<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 009 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR JOINT LIVING TRUST DTD 1/21/1993, Agreement No. 132200018<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 009 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 89-00282, Agreement No. 132219000<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 026 SE4 From 0 strat. equiv. SURFACE to 2,500 strat. equiv. bottom FORT UNION From bottom SUSSEX to COE<br>From bottom FORT UNION to bottom SUSSEX<br>SEC 035 N2 From 0 strat. equiv. SURFACE to 2,500 strat. equiv. bottom FORT UNION From bottom SUSSEX to COE<br>From bottom FORT UNION to bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY MINERALS, LP, Agreement No. 132225000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 007 NE4 NW4 From bottom FORT UNION to CENTER OF EARTH<br>SEC 014 SW4 From bottom FORT UNION to CENTER OF EARTH T039N R073W:<br>SEC 004 W2 SW4 From bottom FORT UNION to CENTER OF EARTH<br>SEC 008 E2 NE4, NE4 SE4 From bottom FORT UNION to CENTER OF EARTH<br>SEC 009 W2 NW4, NW4 SW4 From bottom FORT UNION to CENTER OF EARTH<br>SEC 017 NW4, W2 SW4 From bottom FORT UNION to CENTER OF EARTH<br>SEC 019 NE4 NE4 From bottom FORT UNION to CENTER OF EARTH<br>SEC 020 NW4 NW4 From bottom FORT UNION to CENTER OF EARTH<br>SEC 030 W2 NE4, NE4 SW4, SE4 NW4 Lot 1 Lot 2 From bottom FORT UNION to bottom SUSSEX From bottom<br>SUSSEX to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY MINERALS, LP, Agreement No. 132236000<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 019 S2 SE4, SW4 NE4, SE4 NW4, NE4 SW4, NW4 SE4 Lot 3 Lot 4 From bottom FORT UNION to CENTER OF<br>EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY MINERALS, LP, Agreement No. 132240000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 015 E2 SE4, SW4 SE4 From 0 feet to 2,500 feet From below bottom SUSSEX to From 2,500 feet to bottom SUSSEX<br>SEC 021 SE4 SE4 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to<br>bottom SUSSEX<br>SEC 022 NE4, E2 NW4, N2 S2, SW4 SW4 All depths<br>SEC 023 W2 NW4, NE4 NW4 From 0 feet to 2,500 feet From below bottom SUSSEX to From 2,500 feet to bottom<br>SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, G. EUGENE, ET AL, Agreement No. 132243000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 027 NW4 NW4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 028 NE4 NE4 From 2,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, HIRAM J., ET UX. Agreement No. 132249000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 021 SE4 From 2,500 feet to bottom SUSSEX From 12,564 feet to 99,999 feet From 0 feet to 2,500 feet From below<br>bottom SUSSEX to 12,564 feet<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FRANCES ABBOTT TRUST, Agreement No. 132251001<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 NW4, S2 NE4, NE4 SW4, N2 SE4 Lot 5 Lot 6 From 0 feet to 2,500 feet From bottom SUSSEX to CENTER<br>OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 006 SE4 SW4, S2 SE4 Lot 7 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From<br>2,500 feet to bottom SUSSEX<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From<br>2,500 feet to bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON-DUTTON, NAOMI ALICE, Agreement No. 132252001<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 SW4, S2 SE4 Lot 7 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From<br>2,500 feet to bottom SUSSEX<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From<br>2,500 feet to bottom SUSSEX | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**     SCHEDULE A - REAL PROPERTY     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOTO-CARLSON, DEBORAH, Agreement No. 132252002<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 SW4, S2 SE4 Lot 7 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSNAK, DONNA, Agreement No. 132252003<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 SW4, S2 SE4 Lot 7 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, JAMES CHARLES, Agreement No. 132252004<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 SW4, S2 SE4 Lot 7 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPELLE, DARYL O., Agreement No. 132252005<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 SW4, S2 SE4 Lot 7 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 From 0 feet to 2,500 feet From below bottom SUSSEX to CENTER OF EARTH From 2,500 feet to bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, BOBBY RAY, Agreement No. 132252006<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 SW4, S2 SE4 Lot 7 All depths<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, LARRY EUGENE, Agreement No. 132252007<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 SW4, S2 SE4 Lot 7 All depths<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON-SPURGEON, BRENDA DEEANN, Agreement No. 132252008<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 SW4, S2 SE4 Lot 7 All depths<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARAWAY, STACY NADINE WATSON, Agreement No. 132252009<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 SW4, S2 SE4 Lot 7 All depths<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, GEORGIA BRATTON, Agreement No. 132252010<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 006 SE4 SW4, S2 SE4 Lot 7 All depths<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 07-00277, Agreement No. 132254000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 036 W2 From 0 feet to 12,618 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 08-00225, Agreement No. 132259000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 015 W2 From 0 strat. equiv. SURFACE to 11,508 strat. equiv. top NIOBRARA From 12,998 strat. equiv. bottom FRONTIER FORMATION to 0 strat. equiv. COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING OIL, GAS, AND MINERAL TRUST, Agreement No. 132261000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 019 E2 NE4, SE4 SW4, SE4 From 2,500 feet to bottom SUSSEX From SURFACE to 2,500 feet From bottom SUSSEX to 99,999<br>SEC 030 NE4 NW4, N2 NE4, SE4 From 2,500 feet to bottom SUSSEX From 0 feet to 2,500 feet From bottom SUSSEX to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE MINERAL TRUST, Agreement No. 132277000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 017 NW4, N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE MINERAL TRUST, Agreement No. 132283001<br>USA/WYOMING/CONVERSE 6 T040N R076W:<br>SEC 004 S2 N2, NE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet 3,000 FEET to 0 feet top NIOBRARA From 0 feet bottom FRONTIER to 0 feet COE<br>SEC 005 S2 SW4, SE4 SE4 From 0 feet 3,000 FEET to 0 feet top NIOBRARA From 0 feet bottom FRONTIER to 0 feet COE<br>SEC 009 S2 NE4, N2 SE4 From 0 feet 3,000 FEET to 0 feet top NIOBRARA From 0 feet bottom FRONTIER to 0 feet COE | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00128, Agreement No. 132288000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 016 All From SURFACE to top NIOBRARA From bottom FRONTIER FORMATION to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 80-00291, Agreement No. 132292000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 025 SW4 From 0 feet to 10,301 feet From 10,301 feet to 99,999 feet<br>SEC 036 All From 0 strat. equiv. to 10,301 strat. equiv. bottom SUSSEX From 10,301 strat. equiv. bottom SUSSEX to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNBUCKLE, RICHARD T., ET UX, Agreement No. 132312000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 004 Lot 1 Lot 2 From 0 feet top SURFACE to 9,915 feet bottom SUSSEX T038N R073W:<br>SEC 028 SW4 From 0 feet to below bottom SUSSEX From below bottom SUSSEX to CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 032 SE4 From 0 feet top SURFACE to 9,915 feet bottom SUSSEX FORMATION<br>SEC 033 W2, SE4 From 0 feet top SURFACE to 9,915 feet bottom SUSSEX<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BB&B COMPANY, LP, Agreement No. 132354001<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 034 From SURFACE to top SUSSEX From 9,960 strat. equiv. bottom SUSSEX to CENTER OF EARTH From top SUSSEX to bottom SUSSEX<br>Metes & Bound: INSOFAR AND ONLY INSOFAR<br>SEC 034 S2 NE4 From 0 feet top SURFACE to 9,960 feet bottom SUSSEX FORMATION From 9,960 feet bottom SUSSEX FORMATION to 99,999 feet CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 80-00408, Agreement No. 132382000<br>USA/WYOMING/CONVERSE 6 T040N R076W:<br>SEC 036 NE4, S2 From SURFACE to top NIOBRARA From bottom FRONTIER FORMATION to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 79-00166, Agreement No. 132393000<br>USA/WYOMING/CONVERSE 6 T040N R076W:<br>SEC 036 NW4 From SURFACE to top NIOBRARA From bottom FRONTIER FORMATION to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 05-00071, Agreement No. 132418000<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 036 All From 2,500 to 99,999 CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 83-00084A, Agreement No. 132777000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 008 SW4 NE4 From top SURFACE to bottom SUSSEX<br>SEC 008 SE4 NW4 From 0 feet top SURFACE to 0 feet bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00576, Agreement No. 132795000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00587, Agreement No. 132799000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 017 S2 NE4 From 0 feet SURFACE to 0 feet top NIOBRARA From 0 feet bottom FRONTIER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00583, Agreement No. 132801000<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 016 All From 0 feet SURFACE to 0 feet top NIOBRARA From 0 feet bottom FRONTIER FORMATION to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00588, Agreement No. 132802000<br>USA/WYOMING/CONVERSE 6 T037N R076W:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEBO LLC, Agreement No. 133151001<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 025 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING MINERALS LIMITED PARTNERSHIP, Agreement No. 133159001<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 003 N2 SW4, SW4 SW4 All depths<br>SEC 003 SE4 NW4 Lot 3 Lot 4 All depths<br>SEC 004 SE4 SW4, S2 SE4 All depths<br>SEC 004 Lot 1 Lot 2 Lot 3 Lot 4 All depths T039N R073W:<br>SEC 034 SW4 NE4 All depths<br>SEC 034 SW4, S2 NW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor 5L MINERALS LIMITED PARTNERSHIP, Agreement No. 133159002<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 003 N2 SW4, SW4 SW4 All depths<br>SEC 003 SE4 NW4 Lot 3 Lot 4 All depths<br>SEC 004 SE4 SW4, S2 SE4 All depths<br>SEC 004 Lot 1 Lot 2 Lot 3 Lot 4 All depths T039N R073W:<br>SEC 034 SW4 NE4 All depths<br>SEC 034 SW4, S2 NW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, EDITH M., Agreement No. 133159003<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 003 N2 SW4, SW4 SW4 All depths<br>SEC 003 SE4 NW4 Lot 3 Lot 4 All depths<br>SEC 004 SE4 SW4, S2 SE4 All depths<br>SEC 004 Lot 1 Lot 2 Lot 3 Lot 4 All depths T039N R073W:<br>SEC 034 SW4 NE4 All depths<br>SEC 034 SW4, S2 NW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANGLER, DEENA L. TRUST, Agreement No. 133181001<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 001 S2 NE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FM MINERAL TRUST, Agreement No. 133181002<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 001 S2 NE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNE, LUCILE IRREVOCABLE TRUST II DTD 4/19/1984, Agreement No. 133181003<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 001 S2 NE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FDM PROPERTY TRUST, Agreement No. 133202001<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 015 NE4 NE4, S2 NE4, SE4 NW4, NE4 SE4 All depths<br>SEC 024 SE4 SE4 All depths<br>SEC 025 N2 NE4, E2 SW4, W2 SE4 All depths<br>SEC 034 N2 NE4 All depths<br>SEC 035 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, RICHARD A., TRUST, Agreement No. 133228001<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 019 E2 NW4, NE4 Lot 1 Lot 2 From bottom FORT UNION to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, RICHARD A., TRUST, Agreement No. 133228002<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 019 E2 NW4, NE4 Lot 1 Lot 2 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, RICHARD A., TRUST, Agreement No. 133228003<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 019 (315.58 ACRES) Legal Segment (315.58 / 0 acres) E2 NW4, NE4 Lot 1 Lot 2 From the bottom of the FORT UNION to the other of the CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, RICHARD A., TRUST, Agreement No. 133228004<br>USA/WYOMING/CONVERSE 6 T038N R073W:<br>SEC 019 E2 NW4, NE4 Lot 1 Lot 2 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARING, ROBERT W. ET AL, Agreement No. 134237000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 015 W2 From 0 strat. equiv. top SURFACE to 50 strat. equiv. below bottom SUSSEX | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 68-30245, Agreement No. 134238000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 016 All From 0 feet to 10,202 feet From 10,202 feet to 10,290 feet From 10,290 feet to 13,803 feet From 13,803 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, GEORGE E., Agreement No. 134293000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 015 SE4 From 0 feet top SURFACE to 0 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGALALLA MINERAL TRUST, Agreement No. 134296000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 035 W2 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00842, Agreement No. 134520000<br>USA/WYOMING/CONVERSE 6 T036N R072W:<br>SEC 004 W2 SE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00843, Agreement No. 134527000<br>USA/WYOMING/CONVERSE 6 T036N R072W:<br>SEC 007 NE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00847, Agreement No. 134529000<br>USA/WYOMING/CONVERSE 6 T040N R076W:<br>SEC 012 S2, SE4 NW4 From 0 feet SURFACE to 0 feet top NIOBRARA From 0 feet bottom FRONTIER FORMATION to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00844, Agreement No. 134530000<br>USA/WYOMING/CONVERSE 6 T036N R072W:<br>SEC 008 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00845, Agreement No. 134531000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 018 W2 SE4 From 0 feet SURFACE to 0 feet top NIOBRARA From 0 feet bottom FRONTIER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00846, Agreement No. 134532000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 023 E2 NE4, SW4 NE4, SE4 NW4 From 0 feet SURFACE to 0 feet top NIOBRARA From 0 feet bottom FRONTIER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00848, Agreement No. 134533000<br>USA/WYOMING/CONVERSE 6 T040N R076W:<br>SEC 013 All From 0 feet SURFACE to 0 feet top NIOBRARA From 0 feet bottom FRONTIER FORMATION to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00849, Agreement No. 134534000<br>USA/WYOMING/CONVERSE 6 T036N R072W:<br>SEC 017 NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLBOGEN PROPERTY MANAGEMENT, LTD., Agreement No. 134598001<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 018 E2 NW4, W2 NE4, NE4 SW4, N2 SE4 Lot 2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARBY, JAMES M, Agreement No. 134598002<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 018 E2 NW4, W2 NE4, NE4 SW4, N2 SE4 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 134598003<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 018 E2 NW4, W2 NE4, NE4 SW4, N2 SE4 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIND RIVER RESOURCES, INC., Agreement No. 134598004<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 018 E2 NW4, W2 NE4, NE4 SW4, N2 SE4 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, DIANE STEWART A MARRIED WOMAN, Agreement No. 134603001<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 035 W2 From 0 feet to 8,916 feet S/E 100' BELOW BASE PARKMAN From 8,916 feet S/E 100' BELOW BASE PARKMAN to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, MARLENE A MARRIED WOMAN, Agreement No. 134603002<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 035 W2 From 0 feet to 8,916 feet S/E 100' BELOW BASE PARKMAN From 8,916 feet S/E 100' BELOW BASE PARKMAN to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARJORIE MAE FAMILY TRUST, Agreement No. 134603003<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 035 W2 From 0 feet to 8,916 feet S/E 100' BELOW BASE PARKMAN From 8,916 feet S/E 100' BELOW BASE PARKMAN to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEGAN, SHARON ANN, A MARRIED WOMAN, Agreement No. 134603004<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 035 W2 From 0 feet to 8,916 feet S/E 100' BELOW BASE PARKMAN From 8,916 feet S/E 100' BELOW BASE PARKMAN to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNDERSON, DONALD L. & DARLYNE W. TRUST, Agreement No. 134603005<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 035 W2 From 0 feet to 8,916 feet S/E 100' BELOW BASE PARKMAN From 8,916 feet S/E 100' BELOW BASE PARKMAN to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FENDER, WILLIAM MICHAEL, A MARRIED MAN, Agreement No. 134603006<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 035 W2 From 0 feet to 8,916 feet S/E 100' BELOW BASE PARKMAN From 8,916 feet S/E 100' BELOW BASE PARKMAN to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FENDER, STEVEN RICHARD, A MARRIED MAN, Agreement No. 134603007<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 035 W2 From 0 feet to 8,916 feet S/E 100' BELOW BASE PARKMAN From 8,916 feet S/E 100' BELOW BASE PARKMAN to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FENDER, APRIL SUE, A SINGLE WOMAN, Agreement No. 134603008<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 035 W2 From 0 feet to 8,916 feet S/E 100' BELOW BASE PARKMAN From 8,916 feet S/E 100' BELOW BASE PARKMAN to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HATCH GROUP, LLC, A UTAH LLC., Agreement No. 134605001<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 002 Lot 13 Lot 6 Lot 7 Lot 8 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION<br>SEC 003 SW4 NE4 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 2 Lot 5 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION T037N R075W:<br>SEC 035 SW4 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor A-8 INVESTMENT COMPANY, A UTAH LIMITED PARTNERSHIP, Agreement No. 134605002<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 002 Lot 13 Lot 6 Lot 7 Lot 8 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION<br>SEC 003 SW4 NE4 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 2 Lot 5 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBARA to 12,708 strat. equiv. bottom FRONTIER FORMATION T037N R075W:<br>SEC 035 SW4 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT FAMILY TRUST DTD JANUARY 11, 2008, Agreement No. 134605003<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 002 Lot 13 Lot 6 Lot 7 Lot 8 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION<br>SEC 003 SW4 NE4 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 2 Lot 5 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION T037N R075W:<br>SEC 035 SW4 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCH, DAVID B. REVOCABLE TRUST DTD JULY 10, 2008, Agreement No. 134605004<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 002 Lot 13 Lot 6 Lot 7 Lot 8 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION<br>SEC 003 SW4 NE4 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 2 Lot 5 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION T037N R075W:<br>SEC 035 SW4 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON RESOURCES COMPANY LLC, Agreement No. 134605005<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 002 Lot 13 Lot 6 Lot 7 Lot 8 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION<br>SEC 003 SW4 NE4 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 2 Lot 5 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION T037N R075W:<br>SEC 035 SW4 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON EXPLORATION COMPANY, Agreement No. 134605006<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 002 Lot 13 Lot 6 Lot 7 Lot 8 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION<br>SEC 003 SW4 NE4 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 2 Lot 5 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION T037N R075W:<br>SEC 035 SW4 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HATCH OIL & GAS LLC, Agreement No. 134605007<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 002 Lot 13 Lot 6 Lot 7 Lot 8 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION<br>SEC 003 SW4 NE4 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 2 Lot 5 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION T037N R075W:<br>SEC 035 SW4 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, IDA LEE REVOCABLE TRUST DTD 12/31/92, Agreement No. 134605008<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 002 Lot 13 Lot 6 Lot 7 Lot 8 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION<br>SEC 003 SW4 NE4 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 2 Lot 5 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION T037N R075W:<br>SEC 035 SW4 From 0 strat. equiv. to 11,040 strat. equiv. top NIOBRARA From 12,708 strat. equiv. bottom FRONTIER FORMATION to CENTER OF EARTH From 11,040 strat. equiv. top NIOBRARA to 12,708 strat. equiv. bottom FRONTIER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASBARRE, RACHEL LEONA REVOCABLE TRUST DTD 7/27/94, Agreement No. 134760001<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 025 E2 All depths<br>SEC 026 E2, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARRIGAN, JANIS DARLENE, A MARRIED WOMAN, Agreement No. 134760002<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 025 E2 All depths<br>SEC 026 E2, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLSTENHOLME, KAREN CHRISTINE, A MARRIED WOMAN, Agreement No. 134760003<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 025 E2 All depths<br>SEC 026 E2, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, BARBARA LEE, A MARRIED WOMAN , Agreement No. 134760004<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 025 E2 All depths<br>SEC 026 E2, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LA VANCE, DEBRA ANN, A MARRIED WOMAN, Agreement No. 134760005<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 025 E2 All depths<br>SEC 026 E2, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNDBERG, RUTH F. ESTATE, DECEASED, Agreement No. 134760006<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 025 E2 All depths<br>SEC 026 E2, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILTS, STEVEN K., A MARRIED MAN, Agreement No. 134805001<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 001 S2 NE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 015 NE4 NE4, S2 NE4, SE4 NW4, NE4 SE4 All depths<br>SEC 024 SE4 SE4 All depths<br>SEC 025 N2 NE4, E2 SW4, W2 SE4, SW4 NW4 All depths<br>SEC 034 N2 NE4 All depths<br>SEC 035 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILTS, JOHN C., JR. A MARRIED MAN, Agreement No. 134805002<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 001 S2 NE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 015 NE4 NE4, S2 NE4, SE4 NW4, NE4 SE4 All depths<br>SEC 024 SE4 SE4 All depths<br>SEC 025 N2 NE4, E2 SW4, W2 SE4, SW4 NW4 All depths<br>SEC 034 N2 NE4 All depths<br>SEC 035 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILTS, JERRY J., A SINGLE MAN, Agreement No. 134805003<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 001 S2 NE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 015 NE4 NE4, S2 NE4, SE4 NW4, NE4 SE4 All depths<br>SEC 024 SE4 SE4 All depths<br>SEC 025 N2 NE4, E2 SW4, W2 SE4, SW4 NW4 All depths<br>SEC 034 N2 NE4 All depths<br>SEC 035 N2 N2 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR JOINT LIVING TRUST DATED JANUARY 21, 1993, Agreement No. 134853001<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 034 SE4 SW4 From 2,500 feet to 99,999 feet T040N R075W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 005 S2 NE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE, MARK E., A MARRIED MAN, Agreement No. 134853002<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 034 SE4 SW4 From 2,500 feet to 99,999 feet T040N R075W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 005 S2 NE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGALALLA MINERAL TRUST, Agreement No. 135365000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 033 S2 SE4 From 3,000 feet to 11,508 feet top NIOBRARA From 12,998 feet bottom FRONTIER FORMATION to 99,999 feet CENTER OF EARTH<br>SEC 033 NE4, N2 NW4, SW4 NW4, W2 SW4 From 3,000 to 11,508 feet top NIOBRARA From 12,998 feet bottom FRONTIER FORMATION to 99,999 feet CENTER OF EARTH<br>SEC 035 W2 NW4, NW4 SW4 From 3,000 feet SURFACE to 11,508 feet top NIOBRARA From 12,998 feet bottom FRONTIER FORMATION to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE MINERAL TRUST, Agreement No. 135369001<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 002 S2 From 3,000 feet to 99,999 feet<br>SEC 004 S2 NW4 Lot 3 Lot 4 From 3,000 feet to 99,999 feet<br>SEC 004 S2 NE4, N2 S2, SW4 SE4, SE4 SW4, SE4 SE4 From 3,000 to 99,999 feet<br>SEC 005 S2 NE4 Lot 1 Lot 2 From 3,000 feet to 99,999 feet<br>SEC 011 SE4 SW4 From 3,000 feet to 99,999 feet<br>SEC 019 Lot 1 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINER, JAMES L. TRUST DATED 4/23/1996, Agreement No. 135419000<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 007 NE4, E2 NW4 All depths<br>SEC 008 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAMON, ROBERT B., A WIDOWER, Agreement No. 137043001<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 034 S2 NE4, E2 SE4 All depths<br>SEC 035 W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00101, Agreement No. 137129000<br>USA/WYOMING/CONVERSE 6 T036N R072W:<br>SEC 009 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00103, Agreement No. 137133000<br>USA/WYOMING/CONVERSE 6 T038N R072W:<br>SEC 020 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00104, Agreement No. 137135000<br>USA/WYOMING/CONVERSE 6 T038N R072W:<br>SEC 029 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00116, Agreement No. 137139000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 008 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00108, Agreement No. 137141000<br>USA/WYOMING/CONVERSE 6 T039N R072W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00117, Agreement No. 137142000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 008 NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, CINDY B. & JEFFREY J. REYNOLDS, W/H, Agreement No. 137219001<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 006 SW4 NE4, SE4, E2 SW4, SE4 NW4 Lot 2 Lot 3 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKAT, SHERRY R. & DONALD DUKAT, W/H, Agreement No. 137219002<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 006 SW4 NE4, SE4, E2 SW4, SE4 NW4 Lot 2 Lot 3 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOEMMER, KAREN H. & LOWELL GOEMMER, W/H, Agreement No. 137219003<br>USA/WYOMING/CONVERSE 6 T037N R072W:<br>SEC 006 SW4 NE4, SE4, E2 SW4, SE4 NW4 Lot 2 Lot 3 Lot 5 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                     SCHEDULE A - REAL PROPERTY                                     Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOHR, CARROLL S. & JULIA E. MOHR, HIS WIFE, Agreement No. 137227000<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 013 (200 ACRES) Legal Segment (200 / 0 acres) S2 SW4, SW4 SE4, N2 SE4<br>SEC 014 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4<br>SEC 020 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4<br>SEC 021 (280 ACRES) Legal Segment (280 / 0 acres) NE4, N2 SW4, SW4 SW4<br>SEC 021 (40 ACRES) Legal Segment (40 / 0 acres) SE4 NW4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 AS TO RIGHTS FROM S/E OF 100' BELOW BASE OF PARKMAN DOWN TO & INCLUDING S/E OF 100' BELOW BASE OF SUSSEX 008 8,916-9,800' From 8916 feet at the S/E 100' BELOW BASE PARKMAN to 9800 feet at the S/E 100' BELOW BASE SUSSEX 015 9800'-99,999' From 9800 feet at the S/E 100' BELOW BASE SUSSEX to the CENTER OF EARTH<br>SEC 021 (80 ACRES) Legal Segment (80 / 0 acres) N2 SW4 SW4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 AS TO RIGHTS FROM S/E OF 100' BELOW BASE OF PARKMAN DOWN TO & INCLUDING S/E OF 100' BELOW BASE OF SUSSEX 018 8,916'-9,800' From 8916 feet at the S/E 100' BELOW BASE PARKMAN to 9800 feet at the S/E 100' BELOW BASE SUSSEX 019 9800'-99999' From 9800 feet at the S/E 100' BELOW BASE SUSSEX to the CENTER OF EARTH<br>SEC 022 (120 ACRES) Legal Segment (120 / 0 acres) N2 NW4, SW4 NW4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 AS TO RIGHTS FROM S/E OF 100' BELOW BASE OF PARKMAN DOWN TO & INCLUDING S/E OF 100' BELOW BASE OF SUSSEX 022 8,916'-9,800' From 8916 feet at the S/E 100' BELOW BASE PARKMAN to 9800 feet at the S/E 100' BELOW BASE SUSSEX to the CENTER OF EARTH<br>SEC 022 (40 ACRES) Legal Segment (40 / 0 acres) SE4 NW4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 AS TO RIGHTS FROM S/E OF 100' BELOW BASE OF PARKMAN DOWN TO & INCLUDING S/E OF 100' BELOW BASE OF SUSSEX 021 8,916'-9,800' From 8916 feet at the S/E 100' BELOW BASE PARKMAN to 9800 feet at the S/E 100' BELOW BASE SUSSEX<br>SEC 022 (80 ACRES) Legal Segment (80 / 0 acres) S2 NE4<br>SEC 023 (120 ACRES) Legal Segment (120 / 0 acres) W2 NE4, SW4 NW4<br>SEC 023 (40 ACRES) Legal Segment (40 / 0 acres) SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 73-27141, Agreement No. 137236000<br>USA/WYOMING/CONVERSE 6 T037N R076W:<br>SEC 036 NE4 From 0 to 12,960 feet From 12,960 feet to 99,999 feet<br>SEC 036 SE4 From 0 feet to 12,960 feet From 12,960 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 67-2472, Agreement No. 137607000<br>USA/WYOMING/CONVERSE 6 T036N R067W:<br>SEC 016 SE4 From 5,600 strat. equiv. bottom TEAPOT to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEMAND, HELEN B., Agreement No. 137629000<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 020 NW4 SW4 Exception: L/E ANY EXISTING WELLBORES AS OF 04/01/2011 From 0 feet to 14,140 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ELEANOR P., A WIDOW, Agreement No. 137631001<br>USA/WYOMING/CONVERSE 6 T035N R067W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 Exception: L/E THE PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>T035N R068W:<br>SEC 012 S2 S2, NE4 SE4 Exception: L/E THE PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 013 N2 NW4, NW4 NE4 Exception: L/E THE PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>T036N R067W:<br>SEC 019 SE4 SE4 Exception: L/E THE PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 020 SE4 NE4 Exception: L/E THE PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 020 S2 SW4, E2 SE4 Exception: L/E THE PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 029 NW4 NW4 Exception: L/E THE PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 030 S2 NE4, SE4 NE4, NW4 SE4 Exception: L/E THE PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TONKINSON, ROBERT L. & MILDRED V. TONKINSON, Agreement No. 138460001<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 002 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 011 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLESS, ALBERTA & BERNARD L. HARLESS, Agreement No. 138460002<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 002 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 011 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TONKINSON, JOHN F. & HAZEL B. TONKINSON, Agreement No. 138460003<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 002 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON<br>SEC 011 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00123, Agreement No. 139016000<br>USA/WYOMING/CONVERSE 6 T040N R077W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, ARLENE, Agreement No. 139170001<br>USA/WYOMING/CONVERSE 6 T035N R075W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DILLS, CLIFFORD G., Agreement No. 139170002<br>USA/WYOMING/CONVERSE 6 T035N R075W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACK, DANIEL CLIFFORD, Agreement No. 139170003<br>USA/WYOMING/CONVERSE 6 T035N R075W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIGHAM, JACK THOMAS, Agreement No. 139170004<br>USA/WYOMING/CONVERSE 6 T035N R075W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIGHAM, LESLIE GLENN, Agreement No. 139170005<br>USA/WYOMING/CONVERSE 6 T035N R075W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIPLEY, MONA LEE, Agreement No. 139170006<br>USA/WYOMING/CONVERSE 6 T035N R075W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORKLE, PATRICIA A., Agreement No. 139170007<br>USA/WYOMING/CONVERSE 6 T035N R075W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIST, RICHARD, Agreement No. 139170008<br>USA/WYOMING/CONVERSE 6 T035N R075W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACK, ROSALIND DILLS, Agreement No. 139170009<br>USA/WYOMING/CONVERSE 6 T035N R075W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON EXPLORATION COMPANY, Agreement No. 139170010<br>USA/WYOMING/CONVERSE 6 T035N R075W:<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE MINERAL TRUST DTD 6/16/1958, Agreement No. 139254001<br>USA/WYOMING/CONVERSE 6 T035N R067W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>T035N R068W:<br>SEC 001 S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 012 S2 S2, NE4 SE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 013 N2 NW4, NW4 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths T036N R067W:<br>SEC 019 SE4 SE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 020 S2 SW4, NE4 SE4, SE4 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 020 SW4 SE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 020 SE4 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 029 SW4, S2 NW4, NW4 NW4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 030 E2 E2, SW4 NE4, NW4 SE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 031 E2 NW4, NE4 Lot 1 Lot 2 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUDE, THELMA EMILY , Agreement No. 139258001<br>USA/WYOMING/CONVERSE 6 T036N R068W:<br>SEC 001 Lot 1 Lot 2 Lot 3 Lot 4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 012 NE4, N2 NW4, SE4 NW4, NE4 SW4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths T037N R067W:<br>SEC 021 SE4 SW4, SW4 SE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 028 N2 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 029 N2 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 030 E2 NW4, SE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 031 N2 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths T037N R068W:<br>SEC 035 N2 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRUDE, MABEL H. & J.C. PRUDE, W/H, Agreement No. 139267001<br>USA/WYOMING/CONVERSE 6 T036N R068W:<br>SEC 001 Lot 1 Lot 2 Lot 3 Lot 4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 012 NE4, N2 NW4, SE4 NW4, NE4 SW4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths T037N R067W:<br>SEC 021 SE4 SW4, SW4 SE4 All depths<br>SEC 028 N2 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 028 N2 NW4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 030 E2 NW4, SE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 031 N2 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths T037N R068W:<br>SEC 035 N2 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KETELSEN, HAROLD F. & FRANCES KETELSEN, H/W, Agreement No. 139267002<br>USA/WYOMING/CONVERSE 6 T036N R068W:<br>SEC 001 Lot 1 Lot 2 Lot 3 Lot 4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 012 NE4, N2 NW4, SE4 NW4, NE4 SW4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths T037N R067W:<br>SEC 021 SE4 SW4, SW4 SE4 All depths<br>SEC 028 N2 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 028 N2 NW4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 030 E2 NW4, SE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths<br>SEC 031 N2 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths T037N R068W:<br>SEC 035 N2 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERBERT, JOHN WARNE & JOSEPHINE H. GRAF, DEC ET AL, Agreement No. 139268001<br>USA/WYOMING/CONVERSE 6 T037N R067W:<br>SEC 031 N2 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORN, GARDNER GOLSTON & WILLIAM F. OSBORN, Agreement No. 139268002<br>USA/WYOMING/CONVERSE 6 T037N R067W:<br>SEC 031 N2 NE4 Exception: L/E PRODUCING KAYE (TEAPOT SANDSTONE) UNIT All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00584, Agreement No. 139283000<br>USA/WYOMING/CONVERSE 6 T038N R067W:<br>SEC 036 All From 0 feet top SURFACE to 11,814 feet bottom SHANNON From 12,708 feet bottom FRONTIER FORMATION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00121, Agreement No. 139544000<br>USA/WYOMING/CONVERSE 6 T037N R077W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00317, Agreement No. 139724000<br>USA/WYOMING/CONVERSE 6 T037N R077W:<br>SEC 014 NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIANT, HAZEL JOSEPHINE, Agreement No. 139747001<br>USA/WYOMING/CONVERSE 6 T039N R070W:<br>SEC 024 SE4 NE4 All depths T040N R075W:<br>SEC 011 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAVENNA, BERNARD MOORE & JOAN F. RAVENNA, H/W, Agreement No. 140510000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 019 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAMILY TRUST EST ULW&T WALTER J. REYNOLDS, DEC'D, Agreement No. 140515001<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 031 NE4 NW4, N2 NE4 Lot 1 All depths<br>SEC 032 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNBUCKLE IRREVOCABLE MINERAL TRUST 1 DTD 3/22/93, Agreement No. 140517000<br>USA/WYOMING/CONVERSE 6 T037N R073W:<br>SEC 030 E2 From 100 feet below bottom FORT UNION to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00582, Agreement No. 140571000<br>USA/WYOMING/CONVERSE 6 T036N R074W:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00770, Agreement No. 140572000<br>USA/WYOMING/CONVERSE 6 T036N R074W:<br>SEC 004 S2 NE4, NE4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARCHDIOCESE OF GALVESTON-HOUSTON, Agreement No. 140578001<br>USA/WYOMING/CONVERSE 6 T036N R074W:<br>SEC 004 Lot 3 Lot 4 All depths<br>Metes & Bound: INSF & ONLY INSF AS LEASE COVERS | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VISTA ENERGY LLC, Agreement No. 140587001<br>USA/WYOMING/CONVERSE 6 T036N R074W:<br>SEC 010 Lot 15 All depths<br>SEC 015 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths<br>SEC 017 Lot 14 Lot 15 Lot 5 Lot 6 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADRID, LOUIS S. TRUST DATED 7/25/1994, Agreement No. 140588001<br>USA/WYOMING/CONVERSE 6 T036N R074W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBURN, RUTH J. ET AL., Agreement No. 140592001<br>USA/WYOMING/CONVERSE 6 T036N R074W:<br>SEC 004 Lot 3 Lot 4 All depths<br>Metes & Bound: INSF & ONLY INSF AS SAID LEASE COVERS<br>SEC 006 Lot 10 Lot 11 Lot 12 Lot 13 All depths<br>Metes & Bound: INSF & ONLY INSF AS SAID LEASE COVERS<br>SEC 007 Lot 17 Lot 18 Lot 19 Lot 20 All depths<br>Metes & Bound: INSF & ONLY INSF AS SAID LEASE COVERS<br>SEC 008 Lot 13 Lot 14 Lot 15 Lot 16 All depths<br>Metes & Bound: INSF & ONLY INSF AS SAID LEASE COVERS<br>SEC 009 Lot 16 Lot 8 Lot 9 All depths<br>Metes & Bound: INSF & ONLY INSF AS SAID LEASE COVERS<br>SEC 010 Lot 15 All depths<br>Metes & Bound: INSF & ONLY INSF AS SAID LEASE COVERS<br>SEC 010 Lot 12 Lot 13 Lot 4 Lot 5 All depths<br>Metes & Bound: INSF & ONLY INSF AS SAID LEASE COVERS<br>SEC 015 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths<br>Metes & Bound: INSF & ONLY INSF AS SAID LEASE COVERS<br>SEC 015 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 All depths<br>Metes & Bound: INSF & ONLY INSF AS SAID LEASE COVERS<br>SEC 017 Lot 14 Lot 5 Lot 6 All depths<br>Metes & Bound: INSF & ONLY INSF AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALE FAMILY TRUST DATED MARCH 5, 1998, Agreement No. 140595002<br>USA/WYOMING/CONVERSE 6 T036N R074W:<br>SEC 025 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, HUGH JOSEPH, Agreement No. 140724001<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 019 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, RITA O., Agreement No. 140724002<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 019 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLEA, PATRICIA LEE, Agreement No. 140724003<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 019 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, KATHLEEN R., Agreement No. 140724004<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 019 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, STACI E. (FKA STACI E. BUSTARD), Agreement No. 140724005<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 019 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIKE, KIMBERLY ANN, Agreement No. 140724006<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 019 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIKE, PATRICIA A., Agreement No. 140724007<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 019 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSTARD, THOMAS F & LORETTA J REV TST DTD 10/31/97, Agreement No. 140724008<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 019 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGER FAMILY TRUST, DTD 6/19/1996, Agreement No. 140724009<br>USA/WYOMING/CONVERSE 6 T039N R073W:<br>SEC 019 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTONS INCORPORATED, Agreement No. 140895000<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 006 (159.25 ACRES) Legal Segment (159.25 / 0 acres) S2 NE4 Lot 1 Lot 2 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011<br>SEC 006 (160 ACRES) Legal Segment (160 / 0 acres) SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORTONS INCORPORATED, Agreement No. 140920000<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 008 (320 ACRES) Legal Segment (320 / 0 acres) E2 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 001 .525 WI (<br>SEC 8: E2) Stratigraphic Equivalent: From 8916 strat equivalent at the S/E 100' BELOW BASE PARKMAN to 9800 strat equivalent at the bottom of the S/E 100' BELOW BASE SUSSEX T035N R072W:<br>SEC 001 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SW4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011<br>SEC 001 (80 ACRES) Legal Segment (80 / 0 acres) S2 SE4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 002 .7 WI (<br>SEC 1: S2SE) Stratigraphic Equivalent: From 8916 feet at the S/E 100' BELOW BASE PARKMAN to 9800 feet at the S/E 100' BELOW BASE SUSSEX<br>SEC 012 (40 ACRES) Legal Segment (40 / 0 acres) NW4 NE4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE MINERAL TRUST, Agreement No. 141022000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 007 S2 SE4, SE4 SW4 Lot 4 From 3,000 feet to 99,999 feet<br>SEC 008 S2 S2, NW4 SE4, NE4 SW4 From 3,000 feet to 99,999 feet<br>SEC 010 S2 NW4, SE4 SE4, SE4 SW4 From 3,000 feet to 99,999 feet<br>SEC 014 N2 NW4 From 3,000 feet to 99,999 feet<br>SEC 015 NE4 NE4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGALALLA MINERAL TRUST, Agreement No. 141025000<br>USA/WYOMING/CONVERSE 6 T040N R075W:<br>SEC 023 SE4 SW4 From 3.000 feet to 99.999 feet<br>SEC 026 S2 N2, N2 NW4 From 3.000 feet to 99,999 feet<br>SEC 027 NE4 NE4, S2 NE4, NW4 SE4, NE4 SW4, S2 S2 From 3,000 feet to 99,999 feet<br>SEC 034 E2 SE4, NW4 From 3.000 feet to 99.999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTONS INCORPORATED, Agreement No. 141074000<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 028 (160 ACRES) Legal Segment (160 / 0 acres) NW4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 From 8,916 strat. equiv. S/E 100' BELOW BASE PARKMAN to 9,800 strat. equiv. S/E 100' BELOW BASE SUSSEX From 8,746 feet bottom LOWER PARKMAN to 8,916 feet S/E 100' BELOW BASE PARKMAN From 9,800 feet S/E 100' BELOW BASE SUSSEX to CENTER OF EARTH<br>SEC 028 (160 ACRES) Legal Segment (160 / 0 acres) SW4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 From 8,916 feet S/E 100' BELOW BASE PARKMAN to 9,800 feet S/E 100' BELOW BASE SUSSEX From 8,746 feet bottom LOWER PARKMAN to 8,916 feet S/E 100' BELOW BASE PARKMAN From 9,800 feet S/E 100' BELOW BASE SUSSEX to CENTER OF EARTH<br>SEC 028 (80 ACRES) Legal Segment (80 / 0 acres) W2 SE4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 From 8,916 feet S/E 100' BELOW BASE PARKMAN to 9,800 feet S/E 100' BELOW BASE SUSSEX From 8,746 feet bottom LOWER PARKMAN to 8,916 feet S/E 100' BELOW BASE PARKMAN From 9,800 feet S/E 100' BELOW BASE SUSSEX to CENTER OF EARTH<br>SEC 028 (80 ACRES) Legal Segment (80 / 0 acres) W2 NE4 From 8,746 strat. equiv. bottom LOWER PARKMAN to 99,999 strat. equiv. CENTER OF EARTH<br>SEC 034 (320 ACRES) Legal Segment (320 / 0 acres) E2 From 8,746 strat. equiv. bottom LOWER PARKMAN to 99,999 strat. equiv. CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTONS INCORPORATED, Agreement No. 141096000<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 031 (80 ACRES) Legal Segment (80 / 0 acres) E2 SE4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 004 9,800'-10,925' & 11,346'-99,999' From 9800 feet at the S/E 100' BELOW BASE SUSSEX to 10925 feet at the S/E TOP OF NIOBRARA From 11346 strat equivalent at the bottom of the NIOBARA to the COE 005 10,925'-11,346' NIOBRARA FORMATION From 10925 strat equivalent at the top of the NIOBARA to 11346 strat equivalent at the bottom of the NIOBARA<br>SEC 031 (80 ACRES) Legal Segment (80 / 0 acres) W2 SE4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 009 10,925'-11,346' NIOBRARA FORMATION From 10925 strat equivalent at the top of the NIOBARA to 11346 strat equivalent at the bottom of the NIOBARA 008 9,800'-10,925' & 11,346'-99,999' From 9800 feet at the S/E 100' BELOW BASE SUSSEX to 10925 feet at the S/E TOP OF NIOBRARA From 11346 strat equivalent at the bottom of the NIOBARA to 99999 strat equivalent | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 12-00086, Agreement No. 141117000<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 036 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONNELL, CYNTHIA SUE, Agreement No. 141218001<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFIN, MARSHA LYNN, Agreement No. 141218002<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, JERRY RAY, Agreement No. 141218003<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATTS, PATSY JEAN ET AL, Agreement No. 141218004<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTONS INCORPORATED, Agreement No. 141232000<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 019 SE4 From bottom PARKMAN to 99,999 feet CENTER OF EARTH<br>SEC 020 SW4 From bottom PARKMAN to 99,999 feet CENTER OF EARTH<br>SEC 029 S2 NW4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 From 8,916 feet S/E 100' BELOW BASE PARKMAN to 9,800 feet S/E 100' BELOW BASE SUSSEX From 8,746 feet to 8,916 feet S/E 100' BELOW BASE PARKMAN From 9,800 feet S/E 100' BELOW BASE SUSSEX to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 029 S2 NE4, NW4 NE4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/01/2011 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet bottom S/E 100' BELOW BASE SUSSEX From 8,746 feet to 8,916 feet S/E 100' BELOW BASE PARKMAN From 9,800 feet S/E 100' BELOW BASE SUSSEX to COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 029 SE4 From bottom PARKMAN to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTONS INCORPORATED, Agreement No. 141248000<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) SE4 Exception: L/E ARTI IN WELLBORES EXISTING AS OF 10/1/2011 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, ELMER W. REVOC TRUST DTD 2/25/1984, Agreement No. 141274001<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 009 NE4 NE4 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENT, RUTH B., Agreement No. 141274002<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 009 NE4 NE4 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, MILDRED B. ESTATE, Agreement No. 141274003<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 009 NE4 NE4 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, WYONIA L. ESTATE, Agreement No. 141274004<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 009 NE4 NE4 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTONS INCORPORATED, Agreement No. 141592000<br>USA/WYOMING/CONVERSE 6 T040N R071W:<br>SEC 013 SE4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 024 NE4 NW4, W2 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HECKMAN, BETTY JAMES & HENRY F. HECKMAN, H&W, Agreement No. 141607001<br>USA/WYOMING/CONVERSE 6 T036N R076W:<br>SEC 013 W2 From SURFACE to 13,072 feet From 13,073 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILLION, B.K. & CAROLYN D. KILLION, HUSBAND & WIFE, Agreement No. 141607002<br>USA/WYOMING/CONVERSE 6 T036N R076W:<br>SEC 013 W2 From SURFACE to 13,072 feet From 13,073 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAUHAPE, REJEANA J, Agreement No. 141607003<br>USA/WYOMING/CONVERSE 6 T036N R076W:<br>SEC 013 W2 From SURFACE to 13,072 feet From 13,073 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, EDWIN C. AND NANCY B. JAMES, H&W, Agreement No. 141607004<br>USA/WYOMING/CONVERSE 6 T036N R076W:<br>SEC 013 W2 From SURFACE to 13,072 feet From 13,073 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, JAMES WALTER, Agreement No. 141638002<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 020 Lot 10 Lot 9 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 021 Lot 11 Lot 12 Lot 13 Lot 4 Lot 5 Lot 6 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 022 Lot 1 Lot 10 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Lot 9 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS... T038N R075W:<br>SEC 034 NE4 NE4, NE4 NW4 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 035 N2 NW4 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                         Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRITZ, RALPH A. AND ROLETTA O. FRITZ, H&W, Agreement No. 141639001<br>USA/WYOMING/CONVERSE 6 T037N R075W:<br>SEC 011 SE4 All depths<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, WILLIAM I. & LOIS R. MOORE, H/W, Agreement No. 141641000<br>USA/WYOMING/CONVERSE 6 T040N R074W:<br>SEC 032 S2 From SURFACE to 12,440 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WERNER, GRACE A., Agreement No. 141650001<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 008 (80 ACRES) Legal Segment (80 / 0 acres) E2 SE4 Exception: L/E ALL WELLBORES AS OF 12/12/2011<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 017 (280 ACRES) Legal Segment (280 / 0 acres) N2 NE4, NE4 NW4, S2 NW4, N2 SW4 Exception: L/E ALL WELLBORES AS OF 12/12/2011<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 018 (157.96 ACRES) Legal Segment (157.96 / 0 acres) NW4 SE4, S2 NE4 Lot 4 Exception: L/E ALL WELLBORES AS OF 12/12/2011<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 019 (115.13 ACRES) Legal Segment (115.13 / 0 acres) Lot 1 Lot 2 L/E ALL WELLBORES AS OF 12/12/2011<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 019 (200 ACRES) Legal Segment (200 / 0 acres) SE4 NW4, NE4 SW4, NW4 SE4, S2 NE4 Exception: L/E ALL WELLBORES AS OF 12/12/2011<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 020 (200 ACRES) Legal Segment (200 / 0 acres) SW4 NE4, S2 NW4, E2 SE4 Exception: L/E ALL WELLBORES AS OF 12/12/2011<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 021 (200 ACRES) Legal Segment (200 / 0 acres) NE4 NW4, S2 NW4, NW4 NE4, NW4 SW4 Exception: L/E ALL WELLBORES AS OF 12/12/2011<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 029 (320 ACRES) Legal Segment (320 / 0 acres) N2 NE4, S2 NW4, N2 SW4, SW4 SW4, NW4 SE4 Exception: L/E THE HORNBUCKLE NO 16-32/29H AND ALL WELLBORES AS OF 12/12/2011<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 031 (40 ACRES) Legal Segment (40 / 0 acres) NE4 NE4 Exception: L/E THE HORNBUCKLE NO 14-31/30H WELL AND ALL WELLBORES AS OF 12/12/2011<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRAY, JOHN, Agreement No. 141668001<br>USA/WYOMING/CONVERSE 6 T036N R076W:<br>SEC 015 S2 N2, N2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRAY, MICHAEL, Agreement No. 141668002<br>USA/WYOMING/CONVERSE 6 T036N R076W:<br>SEC 015 S2 N2, N2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERPS, DAVID, AKA DAVID EUGENE ERPS, Agreement No. 141668003<br>USA/WYOMING/CONVERSE 6 T036N R076W:<br>SEC 015 N2 S2, S2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WERNER, GRACE A., Agreement No. 141673000<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 018 NE4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, C. LEONARD, THE ESTATE OF, Agreement No. 141681001<br>USA/WYOMING/CONVERSE 6 T033N R076W:<br>SEC 003 Lot 3 From top DAKOTA to bottom DAKOTA<br>Metes & Bound AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINCOLN PETROLEUM COMPANY, Agreement No. 141681002<br>USA/WYOMING/CONVERSE 6 T033N R076W:<br>SEC 003 Lot 3 From top DAKOTA to bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, S.M., AKA STUART ANDERSON, ET UX, Agreement No. 141681003<br>USA/WYOMING/CONVERSE 6 T033N R076W:<br>SEC 003 Lot 3 From top DAKOTA to bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINGLER, WANDA, HEIR OF MABEL S. CLARE, Agreement No. 141690001<br>USA/WYOMING/CONVERSE 6 T033N R069W:<br>SEC 027 S2 NE4, SE4 NW4 From 7,200 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARE, LELA M., Agreement No. 141690002<br>USA/WYOMING/CONVERSE 6 T033N R069W:<br>SEC 027 S2 NE4, SE4 NW4 From 7,200 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARR, MARRY ELLEN, FKA MARY ELLEN FILLEY ET VIR, Agreement No. 141690003<br>USA/WYOMING/CONVERSE 6 T033N R069W:<br>SEC 027 S2 NE4, SE4 NW4 From 7,200 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EHLERS, PAUL E. & MARY JO EHLERS, HUSBAND & WIFE, Agreement No. 141690004<br>USA/WYOMING/CONVERSE 6 T033N R069W:<br>SEC 027 S2 NE4, SE4 NW4 From 7,200 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPE, KATHRYN HOGAN, ET VIR, Agreement No. 141709001<br>USA/WYOMING/CONVERSE 6 T033N R069W:<br>SEC 027 S2 NE4 From 7,200 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE GLEN ROCK SHEEP COMPANY, Agreement No. 141712000<br>USA/WYOMING/CONVERSE 6 T033N R076W:<br>SEC 003 N2 SW4 From 0 feet SURFACE to bottom WALL CREEK SAND From top DAKOTA to 99,999 CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 003 S2 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 004 E2 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON EXPLORATION COMPANY, Agreement No. 141719001<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 001 S2 NE4, SE4, SE4 SW4 Lot 1 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 012 E2 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNBUCKLE IRREVOCABLE MINERAL TRST 1 DTD 3/22/93, Agreement No. 141814000<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 001 SW4 NW4, W2 SW4 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 012 W2 NW4 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 65-2173, Agreement No. 141846000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 026 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 73-11344, Agreement No. 141851000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 0-001822, Agreement No. 141867000<br>USA/WYOMING/CONVERSE 6 T033N R076W:<br>SEC 008 N2 NW4, S2 N2, S2 All depths<br>SEC 009 NE4 NW4, NW4 NE4, S2 N2, SW4, N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, IDA LEE REV TR DTD 12/31/1992, Agreement No. 142047001<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 019 Lot 13 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 020 Lot 11 Lot 12 Lot 14 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 030 Lot 13 Lot 19 Lot 20 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 031 Lot 6 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON EXPLORATION COMPANY, Agreement No. 142047002<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 019 Lot 13 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 020 Lot 11 Lot 12 Lot 14 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 030 Lot 13 Lot 19 Lot 20 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 031 Lot 6 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON RESOURCES COMPANY, LLC, Agreement No. 142047003<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 019 Lot 13 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 020 Lot 11 Lot 12 Lot 14 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 030 Lot 13 Lot 19 Lot 20 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 031 Lot 6 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor A-8 INVESTMENT COMPANY, Agreement No. 142047004<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 019 Lot 13 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 020 Lot 11 Lot 12 Lot 14 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 030 Lot 13 Lot 19 Lot 20 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 031 Lot 6 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAMBERT FAMILY TRUST U/A/D 1/11/2008, Agreement No. 142047005<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 019 Lot 13 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 020 Lot 11 Lot 12 Lot 14 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 030 Lot 13 Lot 19 Lot 20 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 031 Lot 6 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCH OIL AND GAS, LLC, Agreement No. 142047006<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 019 Lot 13 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 020 Lot 11 Lot 12 Lot 14 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 030 Lot 13 Lot 19 Lot 20 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 031 Lot 6 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAX EXPLORATION, LLC, Agreement No. 142047007<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 019 Lot 13 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 020 Lot 11 Lot 12 Lot 14 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 030 Lot 13 Lot 19 Lot 20 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 031 Lot 6 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HATCH GROUP, LLC, Agreement No. 142047008<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 019 Lot 13 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 020 Lot 11 Lot 12 Lot 14 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 028 Lot 1 Lot 2 Lot 3 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 029 Lot 2 Lot 3 Lot 6 Lot 7 Lot 8 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 030 Lot 13 Lot 19 Lot 20 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths<br>SEC 031 Lot 6 Exception: L/E ALL WELLBORES AS OF 12/12/2011 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY RANCH CO., Agreement No. 142252000<br>USA/WYOMING/CONVERSE 6 T039N R074W:<br>SEC 025 N2 NE4 From SURFACE to S/E 100' BELOW BASE SUSSEX<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBURN, RUTH JUDSON, Agreement No. 142379001<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 002 SE4 NE4, E2 SE4, SW4 SE4, SW4 NW4, NW4 SW4 Lot 1 Lot 6 Lot 7 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T037N R075W:<br>SEC 035 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUDSON, CARL J., SR., ET UX, Agreement No. 142379002<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 002 SE4 NE4, E2 SE4, SW4 SE4, SW4 NW4, NW4 SW4 Lot 1 Lot 6 Lot 7 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T037N R075W:<br>SEC 035 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEBAR, KATHLEEN S., Agreement No. 142380001<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet S/E 100' BELOW<br>BASE SUSSEX From 9,800 feet S/E 100' BELOW BASE SUSSEX to 10,925 feet From 11,346 strat. equiv. bottom<br>NIOBRARA to 99,999 strat. equiv. From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv. bottom NIOBRARA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, STEPHEN J., Agreement No. 142380002<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet S/E 100' BELOW<br>BASE SUSSEX From 9,800 feet S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346<br>strat. equiv. bottom NIOBRARA to 99,999 strat. equiv. From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv.<br>bottom NIOBRARA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FREDERICK G., Agreement No. 142380003<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet S/E 100' BELOW<br>BASE SUSSEX From 9,800 feet S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346<br>strat. equiv. bottom NIOBRARA to 99,999 strat. equiv. From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv.<br>bottom NIOBRARA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASTERSON, WILLIAM, Agreement No. 142380004<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet S/E 100' BELOW<br>BASE SUSSEX From 9,800 feet S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346<br>strat. equiv. bottom NIOBRARA to 99,999 strat. equiv. From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv.<br>bottom NIOBRARA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, SANDRA SMITH, REVOCABLE TRUST, Agreement No. 142380005<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet bottom S/E 100' BELOW BASE SUSSEX From 9,800 feet bottom S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346 strat. equiv. bottom NIOBRARA to 99,999 strat. equiv. From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv. bottom NIOBRARA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINES, MARCIA MASTERSON, Agreement No. 142380006<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet bottom S/E 100' BELOW BASE SUSSEX From 9,800 feet bottom S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346 strat. equiv. bottom NIOBRARA to 9,999 strat. equiv. From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv. bottom NIOBRARA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAEL, SUSAN MASTERSON, Agreement No. 142380007<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet bottom S/E 100' BELOW BASE SUSSEX From 9,800 feet bottom S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346 strat. equiv. bottom NIOBRARA to 99,999 strat. equiv. From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv. bottom NIOBRARA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, REBECCA MASTERSON, Agreement No. 142380008<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet bottom S/E 100' BELOW BASE SUSSEX From 9,800 feet bottom S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346 strat. equiv. bottom NIOBRARA to 99,999 strat. equiv. From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv. bottom NIOBRARA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINZMAN, DAVID D., Agreement No. 142380009<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet bottom S/E 100' BELOW BASE SUSSEX From 9,800 feet bottom S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346 strat. equiv. bottom NIOBRARA to 99,999 strat. equiv. From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv. bottom NIOBRARA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, RHONDA MASTERSON, Agreement No. 142380010<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet bottom S/E 100' BELOW BASE SUSSEX From 9,800 feet bottom S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346 strat. equiv. bottom NIOBRARA to 99,999 strat. equiv. From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv. bottom NIOBRARA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASTERSON, CONNIE, Agreement No. 142380011<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 SE4 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet bottom S/E 100' BELOW BASE SUSSEX From 9,800 feet bottom S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346 strat. equiv. bottom NIOBRARA to CENTER OF EARTH From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv. bottom NIOBRARA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WERNER, HERMAN, ET AL, Agreement No. 142411001<br>USA/WYOMING/CONVERSE 6 T037N R075W:<br>SEC 027 S2 NE4, SE4 NW4, E2 SW4, SW4 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, ROBERT W., ET AL, Agreement No. 142412001<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 013 S2 NE4 From 0 feet to 13,611 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, AUBREY W., Agreement No. 142413001<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 013 SW4 NW4, S2 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 023 N2 NE4, SW4 NE4, NW4 SE4, E2 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 026 N2 NW4, SW4 NW4, NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, LINDA L., TRUST DTD 12/30/1976, Agreement No. 142455001<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 W2 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet bottom S/E 100' BELOW BASE SUSSEX From 9,800 feet bottom S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346 strat. equiv. bottom NIOBRARA to CENTER OF EARTH From 10,925 strat. equiv. top NIOBRARA to 11,346 feet bottom NIOBRARA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, GAY SULLIVAN , Agreement No. 142455002<br>USA/WYOMING/CONVERSE 6 T035N R071W:<br>SEC 028 W2 SW4 From 8,916 feet bottom S/E 100' BELOW BASE PARKMAN to 9,800 feet bottom S/E 100' BELOW BASE SUSSEX From 9,800 feet bottom S/E 100' BELOW BASE SUSSEX to 10,925 feet S/E TOP OF NIOBRARA From 11,346 strat. equiv. bottom NIOBRARA to CENTER OF EARTH From 10,925 strat. equiv. top NIOBRARA to 11,346 strat. equiv. bottom NIOBRARA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SERAPHIN, GEORGIA L., REV TRUST DTD 4/30/1997, Agreement No. 143118000<br>USA/WYOMING/CONVERSE 6 T036N R074W:<br>SEC 009 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor WOGCC ORDER# 377-2012, Agreement No. 143222000<br>USA/WYOMING/CONVERSE 6 T036N R071W:<br>SEC 013 From top NIOBRARA to bottom NIOBRARA<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 08-00482, Agreement No. 143427000<br>USA/WYOMING/CONVERSE 6 T037N R074W:<br>SEC 033 E2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10-00793, Agreement No. 144576000<br>USA/WYOMING/CONVERSE 6 T038N R074W:<br>SEC 005 S2 NE4 Lot 1 (NENE) Lot 2 (NWNE) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, THELMA ET AL, Agreement No. 1538400A<br>USA/WYOMING/CONVERSE 6 T035N R070W:<br>SEC 017 E2 SE4 From 0 feet to SURFACE to 0 feet bottom TEAPOT<br>SEC 020 E2 NE4, SE4 From 0 feet top SURFACE to 0 feet bottom TEAPOT<br>SEC 021 SW4 From 0 feet top SURFACE to 0 feet bottom TEAPOT<br>SEC 021 S2 NW4 From SURFACE to bottom TEAPOT<br>SEC 028 NE4 NW4 From 0 feet top SURFACE to 0 feet bottom TEAPOT<br>SEC 032 N2 From SURFACE to bottom TEAPOT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, THELMA, ET AL, Agreement No. 15588001<br>USA/WYOMING/CONVERSE 6 T035N R070W:<br>SEC 003 W2 SW4 From SURFACE to 8,916 feet S/E 100' BELOW BASE PARKMAN From 8,916 feet S/E 100' BELOW BASE PARKMAN to CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS....<br>SEC 008 SE4 SE4 From 7,500 strat. equiv. bottom TEAPOT to CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS....<br>SEC 010 SW4 SE4 From SURFACE to 8,916 feet S/E 100' BELOW BASE PARKMAN From 8,916 feet S/E 100' BELOW BASE PARKMAN to CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS....<br>SEC 010 W2 From 7,500 strat. equiv. bottom TEAPOT to CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 85-00417, Agreement No. 20708000<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 016 E2 NE4 From 0 feet to 13,294 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 80-0364, Agreement No. 20709000<br>USA/WYOMING/CONVERSE 6 T036N R075W:<br>SEC 016 W2 NE4, S2, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRED HARTNETT ET UX, Agreement No. 5963202A<br>USA/WYOMING/CONVERSE 6 T037N R069W:<br>SEC 018 E2 NW4, NE4 Lot 1 Lot 2 All depths<br>SEC 019 E2 All depths<br>SEC 020 SW4, W2 SE4, SE4 SE4 All depths<br>SEC 021 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCILLE BOWERS ET AL, Agreement No. 5963203A<br>USA/WYOMING/CONVERSE 6 T037N R069W:<br>SEC 018 E2 NW4, NE4 Lot 1 Lot 2 All depths<br>SEC 019 E2 All depths<br>SEC 020 SW4, W2 SE4, SE4 SE4 All depths<br>SEC 021 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHOEBE H BARNES ET AL, Agreement No. 59659001<br>USA/WYOMING/CONVERSE 6 T036N R067W:<br>SEC 009 E2 NE4 Exception: L&E THE WB OF MOUNTAIN UNIT 2-9 From 5,374 strat. equiv. to 99,999 strat. equiv. From 0 strat. equiv. to 5,374 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... USA/Wyoming/Niobrara 6 T036N R067W:<br>SEC 003 NE4 SW4 From 5,450 feet to 99,999 feet From 0 feet to 5,450 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS....<br>SEC 003 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMAN, PEARLE E., Agreement No. 5989201A<br>USA/WYOMING/CONVERSE 6 T038N R069W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 All depths T038N R070W:<br>SEC 001 SE4 All depths T039N R069W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 All depths<br>SEC 031 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EARL W REED ET UX, Agreement No. 5989202A<br>USA/WYOMING/CONVERSE 6 T038N R069W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 All depths T038N R070W:<br>SEC 001 SE4 All depths T039N R069W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 All depths<br>SEC 031 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILLION, B.K.. ET UX, Agreement No. 60436001<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 007 S2 SE4 All depths<br>SEC 007 SE4 SW4 Lot 4 From SURFACE to 100 strat. equiv. below bottom TOTAL DEPTH<br>SEC 018 NE4 NW4, N2 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, RUSSELL, ET AL, Agreement No. 60436002<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 005 NW4 SE4, N2 SW4, SW4 SW4 All depths<br>SEC 007 S2 SE4 All depths<br>SEC 007 SE4 SW4 Lot 4 From SURFACE to 100 strat. equiv. below bottom TOTAL DEPTH<br>SEC 008 NW4, W2 NE4, NE4 SW4, NW4 SE4 All depths<br>SEC 017 N2 S2, S2 N2 All depths<br>SEC 018 NE4 NW4, N2 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLIMP, MARNA M., Agreement No. 60436003<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 005 NW4 SE4, N2 SW4, SW4 SW4 All depths<br>SEC 007 S2 SE4 All depths<br>SEC 007 SE4 SW4 Lot 4 From SURFACE to 100 strat. equiv. below bottom TOTAL DEPTH<br>SEC 008 NW4, W2 NE4, NE4 SW4, NW4 SE4 All depths<br>SEC 017 N2 S2, S2 N2 All depths<br>SEC 018 NE4 NW4, N2 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEMAND, L. RAYMOND,ETUX, Agreement No. 60436004<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 007 S2 SE4 All depths<br>SEC 007 SE4 SW4 Lot 4 From SURFACE to 100 strat. equiv. below bottom TOTAL DEPTH<br>SEC 018 NE4 NW4, N2 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, JOSEPH H, Agreement No. 60436005<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 005 NW4 SE4, N2 SW4, SW4 SW4<br>SEC 008 NW4 SE4, W2 NE4, NW4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, CLARA LEE, Agreement No. 60436006<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 005 NW4 SE4, N2 SW4, SW4 SW4 All depths<br>SEC 008 NW4 SE4, W2 NE4, NW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEMAND, L RAYMOND ET UX, Agreement No. 60436007<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 008 NW4, W2 NE4, NE4 SW4, NW4 SE4 From 0 strat. equiv. to 13,875 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRECKENRIDGE, GEORGE K., Agreement No. 60436008<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 008 NW4, W2 NE4, NE4 SW4, NW4 SE4 From 0 strat. equiv. to 13,875 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SODEN, JOSEPHINE ET VIR, Agreement No. 60436009<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 008 NW4, W2 NE4, NE4 SW4, NW4 SE4 From 0 strat. equiv. to 13,875 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, VIVIAN ET VIR, Agreement No. 60436010<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 008 NW4, W2 NE4, NE4 SW4, NW4 SE4 From 0 strat. equiv. to 13,875 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, ALPHA M, Agreement No. 60436011<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 008 NW4, W2 NE4, NE4 SW4, NW4 SE4 From 0 strat. equiv. to 13,875 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLER, MILDRED, Agreement No. 60436012<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 008 NW4, W2 NE4, NE4 SW4, NW4 SE4 From 0 strat. equiv. to 13,875 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEMAND, HELEN B., Agreement No. 60535000<br>USA/WYOMING/CONVERSE 6 T038N R075W:<br>SEC 005 SE4 NE4, NE4 SE4 From 0 feet to 14,047 feet<br>SEC 007 NE4 From 0 feet to 14,047 feet<br>SEC 007 E2 NW4 From 0 feet to 12,540 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEINLE, MARY M. ETAL, Agreement No. 72440001<br>USA/WYOMING/CONVERSE 6 T036N R070W:<br>SEC 015 W2 From 0 feet to 8,916 feet From 8,916 feet to 99,999 feet T037N R070W:<br>SEC 001 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4 From bottom PARKMAN to top SKULL CREEK From below bottom SKULL CREEK to CENTER OF EARTH<br>SEC 002 S2 From 0 feet to bottom PARKMAN From below bottom PARKMAN to 99,999<br>SEC 011 E2 From 0 feet to bottom PARKMAN From below bottom PARKMAN to 99,999<br>SEC 012 E2 From 0 feet to bottom PARKMAN From below bottom PARKMAN to 99,999 T038N R070W:<br>SEC 035 N2 T039N R070W:<br>SEC 025 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEAN, EMMALINE E., Agreement No. 32912000<br>USA/WYOMING/CROOK 6 T051N R068W:<br>SEC 013 N2 SW4 Exception: L/E WOOD PATENTED #2 AND WOOD PATENTED #13-1 WELLS From SURFACE to top MORRISON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, GEORGIA MARY C., Agreement No. 32914000<br>USA/WYOMING/CROOK 6 T051N R068W:<br>SEC 013 N2 SW4 Exception: L/E WOOD PATENTED #2 AND WOOD PATENTED #13-1 WELLS From SURFACE to top MORRISON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOCKYARDS NATL BANK, Agreement No. 5988201A<br>USA/WYOMING/CROOK 6 T052N R068W:<br>SEC 033 SW4 NE4, NW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 62-26381-A, Agreement No. 144242000<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 036 NE4 From SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARK, JOHN H., ET UX, Agreement No. 23013000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 17 Lot 18 Lot 19 Lot 20 Lot 21 Lot 22 Lot 23 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 3 Lot 4 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILP, JOHN I., ET UX, Agreement No. 23014000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 1 Lot 10 Lot 11 Lot 2 Lot 9 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNELL, CLIFFORD D.ETAL, Agreement No. 23015000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 3 Lot 4 Lot 6 Lot 7 Lot 8 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, PATRICIA F. ETAL., Agreement No. 23016000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet<br>Metes & Bound: 1.05 ACS, MOL, FROM LOTS 7-9, N/2 OF LOT 10 & 19, AND LOTS 20-22 INCLUDING ALL STREETS AND ALLEYS LYING ADJACENT OR CONTIGUOUS TO ALL TOWN LOTS DESCRIBED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNAPP, GRACE JUNE, Agreement No. 23017000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 1 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARK, JANET F., Agreement No. 23018000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 17 Lot 18 Lot 19 Lot 20 Lot 21 Lot 22 Lot 23 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 3 Lot 4 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, LELAND, M. ET UX, Agreement No. 23019000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 18 Lot 19 Lot 20 Lot 21 Lot 22 Lot 23 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 3 Lot 4 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, THOMAS E. ET UX, Agreement No. 23020001<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 18 Lot 19 Lot 20 Lot 21 Lot 22 Lot 23 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 6 Lot 7 Lot 8 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, THEODORE L. ET UX, Agreement No. 23020002<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 18 Lot 19 Lot 20 Lot 21 Lot 22 Lot 23 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 6 Lot 7 Lot 8 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, ANNA R., Agreement No. 23020003<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 18 Lot 19 Lot 20 Lot 21 Lot 22 Lot 23 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 6 Lot 7 Lot 8 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KNAPP, BYRON E. ET UX, Agreement No. 23021000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, CHARLES S FAMILY T, Agreement No. 23022000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 19 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENSEN, HENRY E. TRUST, Agreement No. 23023000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 15 Lot 16 Lot 17 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYSITE LOST CABIN WOMANS, Agreement No. 23024000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 7 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADRID, HAZEL L, WIDOW, Agreement No. 23025000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 10 Lot 19 Lot 20 Lot 21 Lot 22 Lot 7 Lot 8 Lot 9 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF THE COUNTY COMMI, Agreement No. 23026000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 12 Lot 13 Lot 14 Lot 17 Lot 2 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, PATRICIA E., Agreement No. 23027000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 4 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMAGE, WILLIAM B., TC, Agreement No. 23028000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 8 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NAGEL, ROCHELL A., Agreement No. 23029000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 11 Lot 12 Lot 15 Lot 16 Lot 17 Lot 5 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMQUIST, VICTOR ARTHUR, Agreement No. 23030001<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 9 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMQUIST, GEORGE MARTIN, Agreement No. 23030002<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 9 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARREL ENTERPRISES LTD., Agreement No. 23031001<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 5 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, MATTIE JANE, ET AL, Agreement No. 23031002<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 5 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OTWELL, TENNA, ET VIR, Agreement No. 23031003<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 5 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARY, EARL E., ET AL, Agreement No. 23031004<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 5 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORWARD, EDDIE, Agreement No. 23031005<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 5 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, ROBERT G. ET AL, Agreement No. 23032000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 Lot 13 Lot 14 From 0 feet to 18,200 feet From 25,027 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 97-00671, Agreement No. 26859000<br>USA/WYOMING/FREMONT 6 T038N R089W:<br>SEC 016 All From 0 feet SURFACE to 0 feet bottom CODY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHOOL DISTRICT NO 24, Agreement No. 59667001<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 003 Lot 13 Lot 14 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OKIE, MARGARET D., Agreement No. 59668001<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007<br>Metes & Bound: BEGINNING AT THE NE CORNER OF THE SE4SE4 OF<br>SEC 7, THENCE RUNNING 940' SOUTHWESTERLY ALONG THE COUNTY ROAD B/T LOST CABIN & LYSITE<br>THENCE IN A NORTHWESTERLY DIRECTION FOR A DISTANCE OF 949' ON A STRAIGHT LINE TOWARD THE NW CORNER OF THE SWNE; THENCE SOUTH 412' TO THE NE CORNER OF THE SWSE; THENCE WEST 1/4 MILE; THENCE SOUTH 1/4 MILE; THENCE EAST 1/4 MILE TO THE SE CORNER; THENCE NORTH 1/4 MILE TO THE POB THUS ESTABLISHING A BOUNDARY OF THE SWSE & A PORTION OF THE E2SE4 OF SEC. 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, HAZEL M. ET AL, Agreement No. 59669001<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 003 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION<br>Metes & Bound: STARTING FROM THE QUARTER CORNER OF THE US GOVT SVY B/T SEC'S 3 & 4 THENCE SOUTH 55° (USING 17°, 30' W VARIATION) 1665' TO A POINT IN THE NE4 SW4 OF<br>SEC 3 WHICH IS SITUATED IN THE BOUNDARY OF THE LAND HEREBY SOLD & WHICH SAID LAND IS BOUNDED AS FOLLOWSFROM THE POINT LAST HEREIN BEFORE DESCRIBED GO SOUTH 28° EAST 245.41'<br>THENCE NORTH 62° EAST 355' THENCE NORTH 28° WEST 245.41' THENCE SOUTH 62° WEST 355' TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRATT, R. W., ET AL, Agreement No. 59670001<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 026 SW4 NW4, W2 SW4 From 0 feet SURFACE to 0 feet BASE OF CODY<br>SEC 027 SE4 SE4 From 0 feet SURFACE to 0 feet BASE OF CODY<br>SEC 033 SE4 SE4 From 0 feet SURFACE to 0 feet BASE OF CODY<br>SEC 034 NE4 NE4, S2 NE4, SE4, SE4 NW4, S2 From 0 feet SURFACE to 0 feet BASE OF CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OKIE, MARGARET DANIEL, Agreement No. 59670002<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 026 SW4 NW4, W2 SW4 From 0 feet SURFACE to 0 feet BASE OF CODY<br>SEC 027 SE4 SE4 From 0 feet SURFACE to 0 feet BASE OF CODY<br>SEC 033 SE4 SE4 From 0 feet SURFACE to 0 feet BASE OF CODY<br>SEC 034 NE4 NE4, S2 NE4, SE4 NW4, S2 From 0 feet SURFACE to 0 feet BASE OF CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREMONT COUNTY WYOMING, Agreement No. 59671001<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 003 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION<br>Metes & Bound: "WILLOUGHBY TRACT" IN BLK J TOWN OF LOST CABIN COMMONLY KNOWN DESCRIPTION: ALL THAT PIECE OR PARCEL OF LAND SITATE, LYING & BEING IN FREMONT COUNTY, WY & MORE PARTICULARLY KNOWN & DESCRIBED AS FOLLOWS TO WIT: BEGINNING AT A STAKE AT THE NORTH CORNER OF THE COUNTY BRIDGE ACROSS BEDWATER CREEK IN THE SW SW OF SEC. 3-38N-90W, THENCE NW 75', THENCE NORTHEAST 100', THENCE SOUTHEAST 75' THENCE SOUTHWEST 100' TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, PATRICIA E., Agreement No. 59672001<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 004 Lot 19 (N2) Lot 20 Lot 21 Lot 22 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRATT ESTATE ET AL, Agreement No. 5967301A<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 003 SW4, SW4 NE4, NW4 SE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 004 SW4<br>Metes & Bound: PORTION OF SE4 BEING LOTS 20-22, N2 LOT 19, BLK C, TOWNSITE OF LOST CABIN<br>SEC 004 S2 NE4, SW4 Lot 1 Exception: SE LESS & EXCEPT LOTS 20-22; N/2 LOT 19, BLK C, TOWNSITE OF LOST CABIN All depths<br>SEC 005 NE4 SE4, S2 S2<br>SEC 008 NE4 NE4, W2 NE4, NW4, NW4 N2 SW4<br>SEC 009 N2, SW4, W2 SE4<br>SEC 010 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, LELAND ET AL, Agreement No. 59674000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 018 Lot 4 From below bottom WALTMAN to below bottom CODY<br>SEC 019 Lot 1 Lot 2 Lot 3 Lot 4 From below bottom WALTMAN to below bottom CODY T039N R091W:<br>SEC 013 S2 SE4 From below bottom WALTMAN to below bottom CODY<br>SEC 024 E2 NW4, NE4, S2 SE4 From below bottom WALTMAN to below bottom CODY<br>SEC 025 E2 From below bottom WALTMAN to below bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 10990, Agreement No. 59675000<br>USA/WYOMING/FREMONT 6 T039N R091W:<br>SEC 036 W2, NE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF WY 62-26070, Agreement No. 59676000<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 006 SE4 SW4 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION<br>SEC 007 E2 NW4 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 62-26420-AA, Agreement No. 59678000<br>USA/WYOMING/FREMONT 6 T038N R091W:<br>SEC 001 NW4 SW4, S2 NW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 64-10209-A, Agreement No. 59680000<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 036 NW4, N2 S2, S2 SE4, N2 SE4 SW4, SW4 SW4, S2 SE4 SW4 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 65-6868, Agreement No. 59681000<br>USA/WYOMING/FREMONT 6 T039N R091W:<br>SEC 036 SE4 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 67-1621, Agreement No. 59682000<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 016 All From 0 feet to 11,520 feet<br>SEC 020 S2 NE4 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION From 0 feet to 11,520 feet<br>SEC 020 SE4 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION From 0 feet to 11,520 feet<br>SEC 029 N2 NE4 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE CODY FORMATION From 0 feet to 11,520 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 76-0532, Agreement No. 5968301A<br>USA/WYOMING/FREMONT 6 T038N R091W:<br>SEC 004 S2 NW4 Lot 1 Lot 2 From 0 feet SURF to 0 feet bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, LELAND M. ET UX, Agreement No. 59807001<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 S2 NE4, NW4 SE4, NE4 SW4, SE4 SW4 From SURFACE to bottom CODY<br>Metes & Bound: AND ALL THAT PART OF LOT 4 & THE SE SW NOT INCLUDED IN THE NORTH ADDITION TO THE TOWN OF LYSITE T038N R091W:<br>SEC 012 NW4 SE4 From SURFACE to bottom CODY<br>Metes & Bound: SW SE, SE SW, NE SW AND NW SW LYING N OF LINE DRAWN 2 CHAINS N OF PARALLEL TO BADWATER CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, ANNA R., Agreement No. 59807002<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 S2 NE4, NW4 SE4, NE4 SW4, SE4 SW4 From SURFACE to bottom CODY<br>Metes & Bound: AND ALL THAT PART OF LOT 4 & THE SE SW NOT INCLUDED IN THE NORTH ADDITION TO THE TOWN OF LYSITE T038N R091W:<br>SEC 012 NW4 SE4 From SURFACE to bottom CODY<br>Metes & Bound: ALL OF SW SE, SE SW, NE SW, NW SW LYING N OF LINE DRAWN 2 CHAINS N OF PARALLEL TO BADWATER CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, THEODORE L. ET UX, Agreement No. 59807003<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 S2 NE4, NW4 SE4, NE4 SW4, SE4 SW4 From SURFACE to bottom CODY<br>Metes & Bound: AND ALL THAT PART OF LOT 4 & THE SE SW NOT INCLUDED IN THE NORTH ADDITION TO THE TOWN OF LYSITE T038N R091W:<br>SEC 012 NW4 SE4 From SURFACE to bottom CODY<br>Metes & Bound: ALL OF SW SE, SE SW, NE SW, NW SW LYING N OF LINE DRAWN 2 CHAINS N OF PARALLEL TO BADWATER CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARK, WILLIAM ET UX, Agreement No. 59807004<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 S2 NE4, NW4 SE4, NE4 SW4, SE4 SW4 From SURFACE to bottom CODY<br>Metes & Bound: AND ALL THAT PART OF LOT 4 & THE SE SW NOT INCLUDED IN THE NORTH ADDITION TO THE TOWN OF LYSITE T038N R091W:<br>SEC 012 NW4 SE4 From SURFACE to bottom CODY<br>Metes & Bound: ALL OF SW SE, SE SW, NE SW, NW SW LYING N OF LINE DRAWN 2 CHAINS N OF PARALLEL TO BADWATER CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, THOMAS E. ET UX, Agreement No. 59807005<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 007 S2 NE4, NW4 SE4, NE4 SW4, SE4 SW4 From SURFACE to bottom CODY<br>Metes & Bound: AND ALL THAT PART OF LOT 4 & THE SE SW NOT INCLUDED IN THE NORTH ADDITION TO THE TOWN OF LYSITE T038N R091W:<br>SEC 012 NW4 SE4 From SURFACE to bottom CODY<br>Metes & Bound: ALL OF SW SE, SE SW, NE SW, NW SW LYING N OF LINE DRAWN 2 CHAINS N OF PARALLEL TO BADWATER CREEK | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF WY 76-0394, Agreement No. 5981001A<br>USA/WYOMING/FREMONT 6 T039N R091W:<br>SEC 033 S2 SE4 From 0 feet SURF to 0 feet bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, HUGH S., ET AL, Agreement No. 5981401A<br>USA/WYOMING/FREMONT 6 T038N R091W:<br>SEC 002 SE4 NW4, SE4 SW4 Lot 3<br>SEC 003 S2 SE4, SW4 SW4<br>SEC 010 N2 NE4<br>SEC 011 NE4 NW4, N2 NE4, SE4 NE4<br>SEC 012 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAJORS, ELIZABETH E. WIDO, Agreement No. 59816001<br>USA/WYOMING/FREMONT 6 T039N R091W:<br>SEC 013 SW4 NE4 From SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURLINGTON NORTHERN INC, Agreement No. 59820001<br>USA/WYOMING/FREMONT 6 T038N R090W:<br>SEC 008 From top SURFACE to bottom CODY<br>Metes & Bound: DITCH R/W IN NW CORNER OF SW4 (.16 AC) AND SW4 NE4 (2.20 AC)<br>SEC 009 From top SURFACE to bottom CODY<br>Metes & Bound: DITCH R/W IN SW4 NE4 AND SE4 NW4<br>SEC 018 All depths<br>Metes & Bound: BN R/W IN N2 NW4 AND S2 NE4 T038N R091W:<br>SEC 012 All depths<br>Metes & Bound: BN REVISED LINE R/W IN W2 SE4, BN ABANDONED LINE R/W IN SW4 SE4, SW4 AND<br>CHANNEL CHANGE R/W IN NE4 SW4<br>SEC 013 All depths<br>Metes & Bound: BN R/W IN NE4 NE4 AND ADDITION TO R/W IN BLOCK 5 LYSITE TOWNSITE AND 25' X 300'<br>ADDITION ON SOUTHERLY SIDE OF ORIGINAL R/W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, GEORGE J. ET UX, Agreement No. 59822001<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 007 Lot 1 Lot 2 From top SURFACE to CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHETSTINE, INEZ, Agreement No. 59822002<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 007 Lot 1 Lot 2 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, IRETA L., Agreement No. 59822003<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 007 Lot 1 Lot 2 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, DOUGLAS E., Agreement No. 59822004<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 007 Lot 1 Lot 2 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMANS, ALICE L. F., Agreement No. 59822005<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 007 Lot 1 Lot 2 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, ANNA F., Agreement No. 59822006<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 007 Lot 1 Lot 2 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, FRANCES F., Agreement No. 59822007<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 007 Lot 1 Lot 2 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, ROBERT A., Agreement No. 59822008<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 007 Lot 1 Lot 2 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, HELEN F., Agreement No. 59822009<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 007 Lot 1 Lot 2 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMQUIST, V. A. ET AL, Agreement No. 59822010<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 007 Lot 1 Lot 2 Exception: LESS AND EXCEPT RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT OF THE<br>BASE OF THE CODY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, RUTH E., Agreement No. 59822011<br>USA/WYOMING/FREMONT 6 T039N R090W:<br>SEC 007 Lot 1 Lot 2 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SISSON, DONALD IND & EXE, Agreement No. 59824001<br>USA/WYOMING/FREMONT 6 T038N R089W:<br>SEC 009 NE4 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, LORRAINE M ET VIR, Agreement No. 59824002<br>USA/WYOMING/FREMONT 6 T038N R089W:<br>SEC 009 NE4 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOHLER, DOROTHY, Agreement No. 59824003<br>USA/WYOMING/FREMONT 6 T038N R089W:<br>SEC 009 NE4 From top SURFACE to bottom CODY | Lease | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor IBERLIN, SIMON J. REV TRUST DTD 6/13/1991, ET AL, Agreement No. 130543000<br>USA/WYOMING/JOHNSON 6 T048N R078W:<br>SEC 028 SW4 SW4<br>SEC 029 S2 NE4, E2 SE4<br>SEC 030 SE4 SE4<br>SEC 031 E2 E2<br>SEC 032 All | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CBM PROPERTIES, Agreement No. 130585000<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 014 S2 S2<br>SEC 023 N2, N2 S2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARRIET, MIKE, Agreement No. 130677000<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 028 NW4 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MOORE LAND COMPANY, LLC, Agreement No. 131793000<br>USA/WYOMING/JOHNSON 6 T040N R076W:<br>SEC 006 All T041N R076W:<br>SEC 030 All<br>SEC 032 All USA/Wyoming/Johnson 6 T041N R076W:<br>SEC 007 All<br>SEC 018 All<br>SEC 019 All<br>SEC 030 All T041N R077W:<br>SEC 001 All<br>SEC 024 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHRISTENSEN, JOHN O., Agreement No. 137741000<br>USA/WYOMING/JOHNSON 6 T044N R076W:<br>SEC 018 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 031 NE4<br>SEC 032 NW4 T044N R077W:<br>SEC 013 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor WILLIAMS PRODUCTION RMT COMPANY, ET AL, Agreement No. 137746000<br>USA/WYOMING/JOHNSON 6 T042N R076W:<br>SEC 001 E2 NE4 T043N R076W:<br>SEC 003 E2 SE4, NW4 SE4, N2 SW4<br>SEC 004 SE4 NE4, N2 SE4, SE4 SW4, SW4 SE4<br>SEC 008 SE4 NE4, N2 SE4, S2 S2<br>SEC 009 N2 NW4, SW4 NW4<br>SEC 010 NE4 NE4<br>SEC 011 W2 NW4<br>SEC 016 N2 S2, SW4 SW4<br>SEC 017 E2 NW4, NE4 SW4, W2 SW4<br>SEC 020 W2 NW4, SE4 NW4, S2 NE4<br>SEC 021 SW4 NW4, N2 SW4, SE4 SW4, S2 SE4<br>SEC 026 E2 SW4, NW4 SW4, S2 SE4<br>SEC 027 W2 SW4, SE4 NW4, SW4 NE4, N2 S2<br>SEC 028 N2 NE4, NE4 NW4<br>SEC 035 NE4 NE4<br>SEC 036 W2 NW4, SE4 NW4, NE4 SW4, NW4 SE4, S2 SE4 USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 019 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHRISTENSEN, JOHN O., Agreement No. 137749000<br>USA/WYOMING/JOHNSON 6 T044N R076W:<br>SEC 008 S2 SE4 All depths<br>SEC 017 W2 NE4, SE4 NE4, E2 SE4 All depths<br>SEC 020 NE4 NE4 All depths<br>SEC 021 NE4, N2 NW4, W2 SE4 All depths<br>SEC 028 E2 All depths USA/Wyoming/Johnson 6 T044N R076W:<br>SEC 006 SW4 SE4 All depths<br>SEC 008 W2 SW4, SE4 SW4 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Use & Maint. Agreement<br>Original Lessor DRY FORK LAND & LIVESTOCK, LP, Agreement No. 140165000<br>USA/WYOMING/JOHNSON 6 T043N R077W:<br>SEC 002 S2<br>SEC 003 All<br>SEC 010 W2<br>SEC 011 E2<br>SEC 012 NW4, S2<br>SEC 015 W2<br>SEC 022 W2<br>SEC 027 NW4<br>SEC 028 All<br>SEC 033 All | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DRY FORK LAND & LIVESTOCK, LP, Agreement No. 140873000<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 020 SW4 SE4<br>SEC 029 W2 NE4, SE4 USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 019 SE4 NW4, E2 SW4, SE4 Lot 2 Lot 3 Lot 4<br>SEC 020 SW4<br>SEC 029 W2<br>SEC 030 E2 W2, W2 E2, NE4 NE4, E2 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 031 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 T043N R077W:<br>SEC 002 S2 N2, N2 SW4, SE4 SW4, SE4, SW4 SW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 003 S2 NW4, SW4, NE4 SE4, S2 NE4, W2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 004 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 005 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 006 Lot 1<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 008 N2, N2 S2<br>SEC 009 All<br>SEC 010 All<br>SEC 011 N2, SW4, SW4 SE4, N2 SE4<br>SEC 012 All<br>SEC 013 NW4 NW4, SW4<br>SEC 014 N2 NW4, S2, S2 NW4<br>SEC 015 N2 NE4, S2, N2, N2, N2 NW4<br>SEC 016 All<br>SEC 017 S2 NW4, N2 SW4, SW4 SW4, S2 NE4, SE4 SW4, SE4<br>SEC 018 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 019 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SW4, S2 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 020 S2, NE4, E2 NW4, SW4 NW4<br>SEC 022 All<br>SEC 023 W2, W2 E2, NE4 NE4, SE4 SE4<br>SEC 024 E2, E2 W2, NW4 NW4, SW4<br>SEC 025 All<br>SEC 026 N2, SE4, E2 SW4, W2 SW4<br>SEC 027 N2, SW4, W2 SE4, SE4 SE4<br>SEC 028 All<br>SEC 029 N2, SE4, E2 SW4, W2 SW4<br>SEC 030 E2 NW4, NE4, NE4 SW4, N2 SE4, SE4 SW4, SW4 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 031 NE4, S2 SE4, N2 SE4<br>SEC 032 All<br>SEC 033 All<br>SEC 034 N2, SE4, S2 SW4<br>SEC 035 All<br>SEC 036 All T043N R078W:<br>SEC 001 W2<br>SEC 002 S2 NE4, SE4 Lot 1 Lot 2<br>SEC 011 E2<br>SEC 012 S2 NE4, SE4<br>SEC 013 All<br>SEC 014 E2<br>SEC 023 E2<br>SEC 024 All<br>SEC 025 SE4 SE4, NE4, W2, W2 SE4, NE4 SE4<br>SEC 026 E2 T044N R077W:<br>SEC 019 W2 E2, E2 W2, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 022<br>Metes & Bound: ALL THAT PORTION OF THE W2 LYING SOUTH OF THE LINE DESCRIBED AS FOLLOWS: BEGINNING AT A POINT WHICH IS 15.0' SOUTH FROM THE CENTER OF SAID SECTION 22; THENCE N. 84°31'W...1370'; THENCE N. 79°20'W., 1125'. THENCE S. 38°15'W, 265' TO A POINT OF THE WEST LINE OF SAID SECTION 22 WHICH IS 2740' NORTH OF THE SW-C THEREOF<br>SEC 023<br>Metes & Bound: ALL OF THAT PORTION OF THE E2 SE4 LYING SOUTH OF THE CONSTRUCTED FENCE LINE DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 1255' NORTH FROM THE SE/C OF SAID SECTION 23; THENCE N. 62°OO'W, 110'; THENCE S. 81°15'W., 825'; THENCE N. 35°30'W, 600' TO THE WEST LINE OF SAID E2 SE4 OF SAID SECTION 23<br>SEC 024<br>Metes & Bound: THAT PORTION OF THE SW4 LYING SOUTH OF A LINE NOW DESIGNATED BY A CONSTRUCTED FENCE DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 1255' NORTH OF THE SW/C OF SAID SECTION 24; THENCE S. 62°0'E, 595'; THENCE N. 71°15'E, 2230'; THENCE S. 46°30'E., 100' TO THE CENTER LINE OF SAID SECTION 24<br>SEC 025 E2<br>SEC 026 S2<br>SEC 027 All<br>SEC 028 NW4 NW4, S2 NW4, SW4<br>SEC 029 NE4, S2<br>SEC 030 N2 NE4, E2 NW4, SW4 NE4, SE4 Lot 1 Lot 2<br>SEC 031 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 032 All<br>SEC 033 N2 SW4, SE4 SW4, S2 SE4<br>SEC 034 N2 NE4, W2, SE4 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SEC 035 E2, NW4, N2 SW4<br>SEC 036 All T044N R078W:<br>SEC 024 NE4, S2<br>SEC 025 NE4, SE4 | | | |
| Surface Lease<br>Original Lessor DRY FORK LAND & LIVESTOCK, LP, Agreement No. 140873000<br>USA/WYOMING/JOHNSON | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MURRAY, ROBERT P., Agreement No. 140978000<br>USA/WYOMING/JOHNSON 6 T043N R077W:<br>SEC 001 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SCHUTTE, THOMAS E. & KAREN E., Agreement No. 140985000<br>USA/WYOMING/JOHNSON 6 T041N R077W:<br>SEC 004 E2 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor IBERLIN RANCH LIMITED PARTNERSHIP, Agreement No. 141015000<br>USA/WYOMING/JOHNSON 6 T042N R077W:<br>SEC 020 All<br>SEC 028 SW4<br>SEC 029 E2<br>SEC 033 N2, SE4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor MOORE LAND COMPANY, LLC, Agreement No. 141153000<br>USA/WYOMING/JOHNSON 6 T042N R077W:<br>SEC 004 W2<br>SEC 009 W2 | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 141326000<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 016 All<br>SEC 021 All<br>SEC 022 SW4 SW4<br>SEC 026 S2<br>SEC 027 All<br>SEC 028 N2 N2<br>SEC 035 NE4 NE4<br>SEC 036<br>Metes & Bound: ALL FROM A POINT AT THE BROWN ROAD INTERSECTION TO THE TCR STATE 34-36 43-76H WELL LOCATION RUNNING NORTH ALONG THE BROWN ROAD. USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 017 S2<br>SEC 020 N2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 2271, Agreement No. 141841000<br>USA/WYOMING/JOHNSON 6 T042N R077W:<br>SEC 016 W2 W2 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor CAT CREEK LAND COMPANY, LLC, Agreement No. 142095000<br>USA/WYOMING/JOHNSON 6 T048N R078W:<br>SEC 007 S2 S2<br>SEC 017 W2 NW4<br>SEC 018 SE4<br>SEC 019 N2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor IBERLIN FOUR MILE RANCH, LLC, Agreement No. 142112000<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 016 SW4<br>SEC 017 All<br>SEC 020 E2<br>SEC 021 E2 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor METCALF, WILLIE MINERAL TRUST, Agreement No. 142415000<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 008 S2<br>SEC 017 N2 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor PAYNE, BETTY LOU & ZINK TRUST, Agreement No. 142849000<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 006 SE4<br>SEC 007 NE4, SE4 SE4<br>SEC 018 E2 NE4, SW4 NE4, SE4 NW4, E2 SW4, NW4 SE4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor MEHL REVOCABLE TRUST DTD 8/17/1981, Agreement No. 143070000<br>USA/WYOMING/JOHNSON 6 T044N R077W:<br>SEC 026 NW4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 143344000<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 004 S2<br>SEC 005 E2<br>SEC 008 E2<br>SEC 009 S2<br>SEC 010 S2<br>SEC 011 S2<br>SEC 014 N2<br>SEC 015 All<br>SEC 016 All<br>SEC 017 E2<br>SEC 020 E2<br>SEC 021 S2 S2<br>SEC 022 SW4 SW4<br>SEC 023 S2<br>SEC 026 All<br>SEC 027 All<br>SEC 035 All<br>SEC 036 All USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 005 W2<br>SEC 006 All<br>SEC 007 All<br>SEC 008 W2<br>SEC 017 W2<br>SEC 018 All<br>SEC 019 NE4, N2 NW4<br>SEC 020 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ZINK TRUST, Agreement No. 143416000<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 006 SE4<br>SEC 007 NE4, SE4 SE4<br>SEC 018 E2 NE4, SW4 NE4, SE4 NW4, E2 SW4, NW4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHRISTENSEN, JOHN O., Agreement No. 143595000<br>USA/WYOMING/JOHNSON 6 T044N R076W:<br>SEC 028 SE4 SW4 USA/Wyoming/Johnson 6 T044N R076W:<br>SEC 031 SE4 SW4<br>SEC 032 SE4 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 143714000<br>USA/WYOMING/JOHNSON 6 T042N R075W:<br>SEC 006 SW4 From 2,500 feet to 99,999 feet<br>SEC 007 All From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 E2 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 008 S2 SE4 From 2,500 feet to 99,999 feet<br>SEC 020 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 W2 From 2,500 feet to 99,999 feet<br>SEC 022 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 026 S2 From 2,500 feet to 99,999 feet<br>SEC 027 All From 2,500 feet to 99,999 feet<br>SEC 028 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 035 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 036 All From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 008 S2 SW4 From 2,500 feet to 99,999 feet<br>SEC 017 W2 From 2,500 feet to 99,999 feet<br>SEC 018 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 NE4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO., Agreement No. 143715000<br>USA/WYOMING/JOHNSON 6 T042N R075W:<br>SEC 006 SW4 From 2,500 feet to 99,999 feet<br>SEC 007 All From 2,500 feet to 99,999 feet<br>SEC 008 S2 From 2,500 feet to 99,999 feet<br>SEC 016 All From 2,500 feet to 99,999 feet<br>SEC 017 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 All From 2,500 feet to 99,999 feet T042N R076W:<br>SEC 001 E2 From 2,500 feet to 99,999 feet T043N R076W:<br>SEC 020 NE4 From 2,500 feet to 99,999 feet<br>SEC 021 W2 From 2,500 feet to 99,999 feet<br>SEC 022 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 026 S2 From 2,500 feet to 99,999 feet<br>SEC 027 All From 2,500 feet to 99,999 feet<br>SEC 028 N2 N2 From 2,500 feet to 99,999 feet<br>SEC 035 NE4 NE4 From 2,500 feet to 99,999 feet<br>SEC 036 All From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 017 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 018 SE4 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 NE4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 From 2,500 feet to 99,999 feet | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor CAMINO RANCH, LIMITED PARTNERSHIP, Agreement No. 143771000<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 001<br>Metes & Bound: LOTS 2,3,4 & NW DIAGONAL OF LOT 1, NW DIAGONAL OF SWNE, S2NW, NW DIAGONAL OF NESW, NWSW, NW DIAGONAL OF SWSW<br>SEC 002<br>Metes & Bound: LOTS 1-4 & S2N2, S2<br>SEC 003 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 004 S2 N2, SW4, N2 SE4, S2 SE4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 005 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 006 SE4 NE4, E2 SE4 Lot 1<br>SEC 007 NE4 NE4<br>SEC 008 N2 N2<br>SEC 009 N2 NW4, E2<br>SEC 010 All<br>SEC 011 NW4 NE4, SW4 NE4, N2 NW4, SW4 NW4, W2 SW4<br>Metes & Bound: AND PART OF THE NE4 NE4, SE4 NE4, SE4 NW4, NE4 SW4 & SE4 SW4<br>SEC 015 All T047N R080W:<br>SEC 022 W2<br>SEC 023 W2<br>SEC 025 N2<br>SEC 026 All<br>SEC 027 E2 T048N R079W:<br>SEC 013 S2 SW4, S2 SE4<br>SEC 015 S2 SW4, S2 SE4<br>SEC 022 All<br>SEC 023 S2 S2<br>SEC 024 All<br>SEC 025 All<br>SEC 026 All<br>SEC 027 All<br>SEC 028 All<br>SEC 029 All<br>SEC 030 E2 NW4, E2 Lot 1 Lot 2<br>SEC 031 E2<br>SEC 032 All<br>SEC 033 All<br>SEC 034 All<br>SEC 035 All<br>SEC 036 All | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor DEVON ENERGY PRODUCTION, ET AL, Agreement No. 144225000<br>USA/WYOMING/JOHNSON 6 T041N R076W:<br>SEC 004 NW4 NW4 T042N R076W:<br>SEC 003 W2 E2<br>SEC 010 W2 E2<br>SEC 015 E2 NW4, SW4 NW4, W2 SW4<br>SEC 021 SE4 NE4, NE4 SE4<br>SEC 022 W2 W2<br>SEC 028 SW4, SE4 NW4, NE4<br>SEC 033 NW4, SW4 T043N R076W:<br>SEC 020 SW4 SE4<br>SEC 028 S2 SW4<br>SEC 029 SW4 NE4, NW4 SE4, S2 SE4<br>SEC 033 NE4 NW4, W2 NE4, NE4 SE4<br>SEC 034 NW4 SW4, SE4 SW4, SW4 SE4 USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 020 NE4 SW4, SE4 SW4<br>SEC 029 E2 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHRISTENSEN, JOHN O, Agreement No. 144295000<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 006 NE4 NW4 T044N R076W:<br>SEC 031 SE4 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHRISTENSEN, JOHN O., Agreement No. 144297000<br>USA/WYOMING/JOHNSON 6 T044N R076W:<br>SEC 032 SE4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor IBERLIN FOUR MILE RANCH, LLC, Agreement No. 144409000<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 013 All T048N R079W:<br>SEC 016 All<br>SEC 017 All<br>SEC 020 All | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LONG, WILLIAM R. FAMILY TRUST, Agreement No. 144471000<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 001 All T049N R079W:<br>SEC 035 All | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CAMINO & SON, LLC, Agreement No. 144475000<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 036 All | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |
| --- | --- | --- | --- | --- |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Right of Way<br>Original Lessor HIP INVESTMENTS, LLC, Agreement No. 144476000<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 010 SW4 SE4, SE4 SW4<br>SEC 011 SW4 SE4<br>SEC 015 NE4 NW4, NW4 NE4<br>SEC 018 NW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor IBERLIN FOUR MILE RANCH, LLC, Agreement No. 144605000<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 016 All<br>SEC 017 All<br>SEC 020 W2<br>SEC 021 E2 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor T-CHAIR LAND COMPANY & T-CHAIR LIVESTOCK CO, Agreement No. 145573000<br>USA/WYOMING/JOHNSON 6 T042N R075W:<br>SEC 006 (170.91 ACRES) Legal Segment (170.91 / 0 acres) SE4 SW4 Lot 5 Lot 6 Lot 7<br>SEC 007 (240 ACRES) Legal Segment (240 / 0 acres) S2 SE4, NW4 SE4, NE4 SW4, E2 NW4<br>SEC 008 (120 ACRES) Legal Segment (120 / 0 acres) SW4 SE4, S2 SW4<br>SEC 016 (200 ACRES) Legal Segment (200 / 0 acres) W2 SE4, NE4 SW4, S2 NW4<br>SEC 017 (120 ACRES) Legal Segment (120 / 0 acres) E2 NE4, NW4 NE4<br>SEC 021 (200 ACRES) Legal Segment (200 / 0 acres) E2 SE4, NW4 SE4, W2 NE4 T042N R076W:<br>SEC 001 (120.09 ACRES) Legal Segment (120.09 / 0 acres) NE4 SE4, SE4 NE4 Lot 1 T043N R076W:<br>SEC 015 (80 ACRES) Legal Segment (80 / 0 acres) N2 NW4<br>SEC 016 (280 ACRES) Legal Segment (280 / 0 acres) SW4 SW4, N2 S2, E2 NE4<br>SEC 017 (80 ACRES) Legal Segment (80 / 0 acres) S2 SE4<br>SEC 020 (80 ACRES) Legal Segment (80 / 0 acres) S2 NE4<br>SEC 021 (200 ACRES) Legal Segment (200 / 0 acres) SW4 SE4, E2 SW4, NW4 SW4, SW4 NW4<br>SEC 026 (200 ACRES) Legal Segment (200 / 0 acres) S2 SE4, SE4 SW4, N2 SW4<br>SEC 028 (320 ACRES) Legal Segment (320 / 0 acres) N2 S2, SW4 NE4, S2 NW4, NW4 NW4<br>SEC 028 (80 ACRES) Legal Segment (80 / 0 acres) N2 NE4<br>SEC 035 (40 ACRES) Legal Segment (40 / 0 acres) NE4 NE4<br>SEC 036 (280 ACRES) Legal Segment (280 / 0 acres) S2 SE4, NW4 SE4, NE4 SW4, S2 NW4, NW4 NW4<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 017 (80 ACRES) Legal Segment (80 / 0 acres) S2 SW4<br>SEC 019 (40 ACRES) Legal Segment (40 / 0 acres) NE4 NE4<br>SEC 020 (160 ACRES) Legal Segment (160 / 0 acres) S2 NW4, NW4 NW4, NE4 SW4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 06-00675, Agreement No. 130705000<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 004 Lot 5 Lot 6 Lot 7 Lot 8 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESPONDA FAMILY MINERAL TRUST DTD 9/23/1983, Agreement No. 130766001<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 001 S2 NW4, SW4, W2 SE4, SW4 NE4 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 012 N2 NW4, NW4 NE4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet T048N R079W:<br>SEC 002 From 0 feet bottom LANCE to 0 feet 99999<br>Metes & Bound: BLM RESURVEY AS PART LOT 5, PART LOT 6, LOTS 7, 8, 9, 10, 11, 12, S2, FORMERLY DESCRIBED AS LOTS 3, 4, S2N2, S2 AND THAT PORTION OF LOT 1 AND LOT 2 LYING SOUTH OF COUNTY ROAD #204<br>SEC 002 From 0 feet bottom LANCE to 0 feet 99999<br>Metes & Bound: BLM RESURVEY AS PART LOT 5, PART LOT 6, FORMERLY DESCRIBED AS ALL THAT PART OF LOTS 1 AND 2 LYING NORTH OF THE CENTERLINE OF COUNTY ROAD #204 AS IT EXISTED 2/15/1961<br>SEC 006 Lot 10 Lot 11 Lot 12 Lot 13 Lot 18 Lot 19 All depths<br>SEC 007 Lot 14 Lot 19 All depths<br>Metes & Bound: FORMERLY DESCRIBED AS W2SE<br>SEC 009 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 From 0 feet bottom LANCE to 0 feet 99999<br>Metes & Bound: FORMERLY DESCRIBED AS E2<br>SEC 010 Lot 10 Lot 14 Lot 7 Lot 8 Lot 9 From 0 feet bottom LANCE to 0 feet 99999<br>Metes & Bound: FORMERLY DESCRIBED AS S2NE, N2SE, SWSE<br>SEC 011 SE4 NW4, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 From 0 feet bottom LANCE to 0 feet 99999<br>Metes & Bound: FORMERLY DESCRIBED AS N2, SESE<br>SEC 015 Lot 2 Lot 3 Lot 4 From 0 feet bottom LANCE to 0 feet 99999<br>Metes & Bound: FORMERLY DESCRIBED AS N2NW, NWNE<br>SEC 018 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 0 feet bottom LANCE to 0 feet 99999<br>Metes & Bound: FORMERLY DESCRIBED AS W2 T048N R080W:<br>SEC 010 SE4 SE4 All depths<br>SEC 012 SE4 All depths<br>SEC 012 E2 SE4 From 0 feet bottom LANCE to 0 feet 99999<br>SEC 014 NW4 All depths<br>SEC 014 SW4, NE4 All depths<br>SEC 015 E2 NE4, SE4 SE4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIET FAMILY TRUST DTD 11/06/2003, Agreement No. 130780001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 003 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS W2<br>SEC 017 Lot 1 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS ALL | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARAMBEL, MARY L. REVOCABLE TRUST, Agreement No. 130780002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 003 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 2,500 to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS W2<br>SEC 017 Lot 1 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS ALL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IBERLIN, BETTY L. REVOCABLE TRUST, Agreement No. 130785001<br>USA/WYOMING/JOHNSON 6 T048N R078W:<br>SEC 030 Lot 17 Lot 18 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS S2SW<br>SEC 031 Lot 7 Lot 8 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS N2NW T048N R079W:<br>SEC 003 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 2,500 to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS W2<br>SEC 017 Lot 1 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS ALL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IBERLIN MINERAL PARTNERSHIP, Agreement No. 130785002<br>USA/WYOMING/JOHNSON 6 T048N R078W:<br>SEC 030 Lot 17 Lot 18 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS S2SW<br>SEC 031 Lot 7 Lot 8 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS N2NW T048N R079W:<br>SEC 003 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 2,500 to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS W2<br>SEC 017 Lot 1 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS ALL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IBERLIN, SIMON J. REVOCABLE TRUST, Agreement No. 130785003<br>USA/WYOMING/JOHNSON 6 T048N R078W:<br>SEC 030 Lot 17 Lot 18 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS S2SW<br>SEC 031 Lot 7 Lot 8 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS N2NW T048N R079W:<br>SEC 003 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 2,500 to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS W2<br>SEC 017 Lot 1 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>Metes & Bound: FORMERLY DESCRIBED AS ALL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY MINERAL TRUST DTD 1/1/1999, Agreement No. 132748000<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 006 (154.55 ACRES) Legal Segment (154.55 / 0 acres) Lot 18 Lot 19 Lot 20 Lot 21 T047N R080W:<br>SEC 001 (159.8 ACRES) Legal Segment (159.8 / 0 acres) SE4 NE4, E2 SE4 Lot 1 T048N R079W:<br>SEC 030 (153.86 ACRES) Legal Segment (153.86 / 0 acres) Lot 15 Lot 16 Lot 17 Lot 18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLINN, PATRICK E., Agreement No. 132750000<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 006 Lot 20 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, RUSSELL E. LIFE ESTATE & PATRICIA L., Agreement No. 132784001<br>USA/WYOMING/JOHNSON 6 T048N R080W:<br>SEC 003 SW4 NW4, NW4 SW4 All depths<br>SEC 003 SW4 SW4 All depths<br>SEC 004 SE4 SE4 All depths<br>SEC 009 NE4 SE4 All depths<br>SEC 009 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIKE BROS. MINERAL TRUST, Agreement No. 133618000<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 031 NE4, SE4 NW4 From 3,500 to 99,999 feet<br>SEC 032 S2 NE4, SE4 NW4, E2 SW4, W2 SE4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIKE FAMILY MINERAL TRUST, Agreement No. 133623000<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 029 S2 N2, S2 From 3,500 feet to 99,999 feet<br>SEC 031 E2 SW4, SE4 Lot 3 Lot 4 From 3,500 feet to 99,999 feet<br>SEC 032 N2 NE4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBBINS, DONALD W., Agreement No. 133624001<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAFFORD, CARYL K., Agreement No. 133624002<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBBINS, E. GARY, Agreement No. 133624003<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, MYRNA L., Agreement No. 133624004<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENSON, E. JACQUELYN R., Agreement No. 133624005<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIE, MICHAEL L., Agreement No. 133624006<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNEBEL, MICHAEL C., Agreement No. 133624007<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNEBEL FAMILY TRUST DATED MARCH 5, 1998, Agreement No. 133624008<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIE, PHILLIP G., Agreement No. 133624009<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNEBEL, BETHANNE, Agreement No. 133624010<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISINGER, LAURA LYNN KNEBEL 2008 TRUST, Agreement No. 133624011<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNEBEL, JOSEPH WILLIAM, Agreement No. 133624012<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNEBEL, JOAN, Agreement No. 133624013<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIE, DENNIS C., Agreement No. 133624014<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, LEA ANN KNEBEL 2008 TRUST DTD 8/4/08, Agreement No. 133624015<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNEBEL, PAUL A., Agreement No. 133624016<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCH OF ST. JOHN THE BAPTIST, Agreement No. 133624017<br>USA/WYOMING/JOHNSON 6 T047N R078W:<br>SEC 025 SE4 NW4, W2 E2, NE4 SW4, S2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIKE, KAMERA, Agreement No. 133636001<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 020 E2 NW4 SW4, NE4 SW4, S2 SW4, W2 SE4 From 3,500 feet to 99,999 feet<br>SEC 029 N2 NW4, NW4 NE4 From 3,500 feet to 99,999 feet<br>SEC 032 W2 SW4, SW4 NW4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARROSS, SALLY NELL FKA SALLY N. FITCH, Agreement No. 133636002<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 020 E2 NW4 SW4, NE4 SW4, S2 SW4, W2 SE4 From 3,500 feet to 99,999 feet<br>SEC 029 N2 NW4, NW4 NE4 From 3,500 feet to 99,999 feet<br>SEC 032 W2 SW4, SW4 NW4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor IRIBERRY, JUNE BROWN, Agreement No. 133636003<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 020 E2 NW4 SW4, NE4 SW4, S2 SW4, W2 SW2 SE4 From 3,500 to 99,999 feet<br>SEC 029 N2 NW4, NW4 NE4 From 3,500 feet to 99,999 feet<br>SEC 032 W2 SW4, SW4 NW4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIKE, SCOT L., Agreement No. 133636004<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 020 E2 NW4 SW4, NE4 SW4, S2 SW4, W2 SW2 SE4 From 3,500 feet to 99,999 feet<br>SEC 029 N2 NW4, NW4 NE4 From 3,500 feet to 99,999 feet<br>SEC 032 W2 SW4, SW4 NW4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, CHRISTIE MEIKE FKA CHRISTIE MEIKE WALKER, Agreement No. 133636005<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 020 E2 NW4 SW4, NE4 SW4, S2 SW4, W2 SW2 SE4 From 3,500 feet to 99,999 feet<br>SEC 029 N2 NW4, NW4 NE4 From 3,500 feet to 99,999 feet<br>SEC 032 W2 SW4, SW4 NW4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRISBANE, LUCILLE A. LIFE ESTATE, Agreement No. 133833001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 003 Lot 11 Lot 12 Lot 13 Lot 14 Lot 19 Lot 20 Lot 5 Lot 6 From 4,000 feet to 99,999 feet<br>Metes & Bound: AKA E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCULLY FAMILY LIVING TRUST DATED 9/15/2009, Agreement No. 133833002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 003 Lot 11 Lot 12 Lot 13 Lot 14 Lot 19 Lot 20 Lot 5 Lot 6 From 4,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, ALICE A., Agreement No. 133839001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 14 Lot 19 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 031 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet T048N R080W:<br>SEC 024 SE4 All depths<br>SEC 025 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELDON, WILMA JEAN, Agreement No. 133895001<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 023 SE4 All depths<br>SEC 024 SW4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEAGY, WILLIAM P., Agreement No. 133895002<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 023 SE4 All depths<br>SEC 024 SW4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEAGY, MAXIE L. TRUST DTD 3/19/2002, Agreement No. 133895003<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 023 SE4 All depths<br>SEC 024 SW4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSTIN, GREGORY, Agreement No. 134595001<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 003 S2 NW4, SW4 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, ROY RAYMOND, Agreement No. 134595002<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 003 S2 NW4, SW4 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, BARBARA JOHNSON, Agreement No. 134595003<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 003 S2 NW4, SW4 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, JUNE F/K/A JUNE JOHNSON RUSTIN, Agreement No. 134595004<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 003 S2 NW4, SW4 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, PATRICK IND & TRUSTEE OF REVOCABLE TRUST, Agreement No. 134910001<br>USA/WYOMING/JOHNSON 6 T044N R077W:<br>SEC 019 Lot 16 Lot 17 Lot 18 Lot 19 Lot 8 Lot 9 All depths<br>Metes & Bound: F/D/A LOTS 1,2,3,4, SE4 SW4 & SW4 SE4<br>SEC 030 Lot 6 Lot 7 Lot 8 All depths<br>Metes & Bound: F/D/A LOT 1, NW4 NE4 & NE4 NW4 T044N R078W:<br>SEC 024 NE4, E2 SE4 All depths<br>SEC 025 NE4 NE4 All depths<br>SEC 032 E2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOLDIER CREEK RANCH, INC., Agreement No. 134915001<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 005 NE4 SW4, S2 SW4, W2 SE4 From 3,500 feet to 99,999 feet<br>SEC 007 SE4 NE4 From 3,500 feet to 99,999 feet<br>SEC 007 SE4 NW4, E2 SW4, W2 SE4 Lot 1 Lot 2 Lot 3 Lot 4 From 3,500 feet to 99,999 feet<br>SEC 008 W2 NE4, NW4, NE4 SW4 Lot 2 Lot 3 From 3,500 feet to 99,999 feet<br>SEC 017 Lot 4 Lot 5 From 3,500 feet to 99,999 feet<br>SEC 018 SE4 SE4 From 3,500 feet to 99,999 feet<br>SEC 019 E2 NE4, NE4 SE4 From 3,500 feet to 99,999 feet<br>SEC 020 N2 NW4, SW4 NW4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, ADELINE REVOCABLE TRUST DATED MARCH 30, 2006, Agreement No. 134924001<br>USA/WYOMING/JOHNSON 6 T048N R077W:<br>SEC 005 W2 SW4 Lot 10 Lot 15 Lot 6 Lot 7 From 3,000 feet to 99,999 feet<br>SEC 006 SE4 SE4 From 3,000 feet to 99,999 feet<br>SEC 007 NE4 NE4 From 3,000 feet to 99,999 feet<br>SEC 008 SE4 SW4, SW4 SE4 Lot 11 Lot 4 Lot 5 Lot 6 From 3,000 feet to 99,999 feet<br>SEC 017 E2 NW4 From 3,000 feet to 99,999 feet T049N R077W:<br>SEC 032 W2 SE4, NE4 SE4 From 3,000 feet to 99,999 feet<br>SEC 033 NW4 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOONOVER, MARY L. REVOCABLE TRUST DTD 8/26/2005, Agreement No. 134924002<br>USA/WYOMING/JOHNSON 6 T048N R077W:<br>SEC 005 W2 SW4 Lot 10 Lot 15 Lot 6 Lot 7 From 3,000 feet to 99,999 feet<br>SEC 006 SE4 SE4 From 3,000 feet to 99,999 feet<br>SEC 007 NE4 NE4 From 3,000 feet to 99,999 feet<br>SEC 008 SE4 SW4, SW4 SE4 Lot 11 Lot 4 Lot 5 Lot 6 From 3,000 feet to 99,999 feet<br>SEC 017 E2 NW4 From 3,000 feet to 99,999 feet T049N R077W:<br>SEC 032 W2 SE4, NE4 SE4 From 3,000 feet to 99,999 feet<br>SEC 033 NW4 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLZ, MATTHEW LAWRENCE, A MARRIED MAN, Agreement No. 135271001<br>USA/WYOMING/JOHNSON 6 T042N R076W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 018 E2 NW4, NE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 029 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 032 N2 NW4, NE4 SW4 From 2,500 feet to 99,999 feet T042N R077W:<br>SEC 017 NW4 NE4, NE4 NW4 From 2,500 feet to 99,999 feet<br>SEC 018 SE4 SW4, S2 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 SW4 NE4, SE4 NW4, E2 SW4, W2 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 N2 NE4, SE4 NE4, NE4 NW4 Lot 2 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 020 NE4, E2 NW4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 NW4 From 2,500 feet to 99,999 feet<br>SEC 021 W2 NW4 From 2,500 feet to 99,999 feet<br>SEC 028 SW4 NW4, SW4 From 2,500 feet to 99,999 feet<br>SEC 029 SE4 NE4, E2 SE4 From 2,500 feet to 99,999 feet<br>SEC 030 NE4 NW4, SW4 NE4, SE4 NW4, W2 SE4, SE4 SE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 031 N2 NE4 From 2,500 feet to 99,999 feet<br>SEC 033 N2 NE4, SW4 NE4, SE4 NW4, NE4 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLZ, JUDY RAE, A MARRIED WOMAN, Agreement No. 135271002<br>USA/WYOMING/JOHNSON 6 T042N R076W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 018 E2 NW4, NE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 029 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 032 N2 NW4, NE4 SW4 From 2,500 feet to 99,999 feet T042N R077W:<br>SEC 017 NW4 NE4, NE4 NW4 From 2,500 feet to 99,999 feet<br>SEC 018 SE4 SW4, S2 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 SW4 NE4, SE4 NW4, E2 SW4, W2 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 N2 NE4, SE4 NE4, NE4 NW4 Lot 2 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 020 NE4, E2 NW4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 NW4 From 2,500 feet to 99,999 feet<br>SEC 021 W2 NW4 From 2,500 feet to 99,999 feet<br>SEC 028 SW4 NW4, SW4 From 2,500 feet to 99,999 feet<br>SEC 029 SE4 NE4, E2 SE4 From 2,500 feet to 99,999 feet<br>SEC 030 NE4 NW4, SW4 NE4, SE4 NW4, W2 SE4, SE4 SE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 031 N2 NE4 From 2,500 feet to 99,999 feet<br>SEC 033 N2 NE4, SW4 NE4, SE4 NW4, NE4 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, DIANA K. LIVING TRUST DTD 11/7/1990, Agreement No. 135271003<br>USA/WYOMING/JOHNSON 6 T042N R076W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 018 E2 NW4, NE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 029 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 032 N2 NW4, NE4 SW4 From 2,500 feet to 99,999 feet T042N R077W:<br>SEC 017 NW4 NE4, NE4 NW4 From 2,500 feet to 99,999 feet<br>SEC 018 SE4 SW4, S2 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 SW4 NE4, SE4 NW4, E2 SW4, W2 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 N2 NE4, SE4 NE4, NE4 NW4 Lot 2 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 020 NE4, E2 NW4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 NW4 From 2,500 feet to 99,999 feet<br>SEC 021 W2 NW4 From 2,500 feet to 99,999 feet<br>SEC 028 SW4 NW4, SW4 From 2,500 feet to 99,999 feet<br>SEC 029 SE4 NE4, E2 SE4 From 2,500 feet to 99,999 feet<br>SEC 030 NE4 NW4, SW4 NE4, SE4 NW4, W2 SE4, SE4 SE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 031 N2 NE4 From 2,500 feet to 99,999 feet<br>SEC 033 N2 NE4, SW4 NE4, SE4 NW4, NE4 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TRAUTWEIN FAMILY LIMITED LIABILITY COMPANY, Agreement No. 135271004<br>USA/WYOMING/JOHNSON 6 T042N R076W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 018 E2 NW4, NE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 029 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 032 N2 NW4, NE4 SW4 From 2,500 feet to 99,999 feet T042N R077W:<br>SEC 017 NW4 NE4, NE4 NW4 From 2,500 feet to 99,999 feet<br>SEC 018 SE4 SW4, S2 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 SW4 NE4, SE4 NW4, E2 SW4, W2 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 N2 NE4, SE4 NE4, NE4 NW4 Lot 2 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 020 NE4, E2 NW4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 NW4 From 2,500 feet to 99,999 feet<br>SEC 021 W2 NW4 From 2,500 feet to 99,999 feet<br>SEC 028 SW4 NW4, SW4 From 2,500 feet to 99,999 feet<br>SEC 029 SE4 NE4, E2 SE4 From 2,500 feet to 99,999 feet<br>SEC 030 NE4 NW4, SW4 NE4, SE4 NW4, W2 SE4, SE4 SE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 031 N2 NE4 From 2,500 feet to 99,999 feet<br>SEC 033 N2 NE4, SW4 NE4, SE4 NW4, NE4 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATSUDA MINERAL RIGHTS TRUST, ULWT OF SAM MATSUDA, Agreement No. 135271005<br>USA/WYOMING/JOHNSON 6 T042N R076W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 018 E2 NW4, NE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 029 SW4 SW4 From 2,500 feet to 99,999 feet<br>SEC 032 N2 NW4, NE4 SW4 From 2,500 feet to 99,999 feet T042N R077W:<br>SEC 017 NW4 NE4, NE4 NW4 From 2,500 feet to 99,999 feet<br>SEC 018 SE4 SW4, S2 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 SW4 NE4, SE4 NW4, E2 SW4, W2 SE4 From 2,500 feet to 99,999 feet<br>SEC 019 N2 NE4, SE4 NE4, NE4 NW4 Lot 2 Lot 3 Lot 4 From 2,500 feet to 99,999 feet<br>SEC 020 NE4, E2 NW4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 NW4 From 2,500 feet to 99,999 feet<br>SEC 021 W2 NW4 From 2,500 feet to 99,999 feet<br>SEC 028 SW4 NW4, SW4 From 2,500 feet to 99,999 feet<br>SEC 029 SE4 NE4, E2 SE4 From 2,500 feet to 99,999 feet<br>SEC 030 NE4 NW4, SW4 NE4, SE4 NW4, W2 SE4, SE4 SE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 031 N2 NE4 From 2,500 feet to 99,999 feet<br>SEC 033 N2 NE4, SW4 NE4, SE4 NW4, NE4 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URRUTY, JAMES P. & JANE M. URRUTY, Agreement No. 135380001<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 010 SE4 SW4 All depths<br>SEC 014 SW4 NW4 All depths<br>SEC 015 N2 N2, SE4 NE4 All depths<br>SEC 017 Lot 6 All depths<br>SEC 020 SE4 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADER, RAYMOND P., Agreement No. 135380002<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 010 SE4 SW4 From 3,500 to 99,999 feet<br>SEC 014 SW4 NW4 From 3,500 to 99,999 feet<br>SEC 015 N2 N2, SE4 NE4 From 3,500 feet to 99,999 feet<br>SEC 017 Lot 6 From 3,500 feet to 99,999 feet<br>SEC 020 SE4 NW4, SW4 NE4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUBY-CORELL, RUBY, Agreement No. 135380003<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 010 SE4 SW4 From 3,500 to 99,999 feet<br>SEC 014 SW4 NW4 From 3,500 to 99,999 feet<br>SEC 015 N2 N2, SE4 NE4 From 3,500 feet to 99,999 feet<br>SEC 017 Lot 6 From 3,500 feet to 99,999 feet<br>SEC 020 SE4 NW4, SW4 NE4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADER, JAMES L., Agreement No. 135380004<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 010 SE4 SW4 From 3,500 to 99,999 feet<br>SEC 014 SW4 NW4 From 3,500 to 99,999 feet<br>SEC 015 N2 N2, SE4 NE4 From 3,500 feet to 99,999 feet<br>SEC 017 Lot 6 From 3,500 feet to 99,999 feet<br>SEC 020 SE4 NW4, SW4 NE4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URRUTY, JEAN L & DIANNE L REVO TRUST DTD 2/27/08, Agreement No. 135380005<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 010 SE4 SW4 All depths<br>SEC 014 SW4 NW4 All depths<br>SEC 015 N2 N2, SE4 NE4 All depths<br>SEC 017 Lot 6 All depths<br>SEC 020 SE4 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, WILLIAM B. TRUST, Agreement No. 135395001<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 005 SW4 SW4, E2 SW4, W2 SE4 From 3,000 to 99,999 feet<br>SEC 007 SE4 NE4 From 3,000 feet to 99,999 feet<br>SEC 008 W2 NE4, NW4, NE4 SW4 Lot 2 Lot 3 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WELLS, PAULINE DUBENDORFF BY AIF MARGARET L. WELLS, Agreement No. 135401001<br>USA/WYOMING/JOHNSON 6 T048N R080W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUBENDORFF, HAROLD H. & DIANE W., H/W, Agreement No. 135401002<br>USA/WYOMING/JOHNSON 6 T048N R080W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZICKEFOOSE, THELMA A. MINERAL TRUST DTD 9/23/85, Agreement No. 135402001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 14 Lot 19 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: FKA W2 SE4<br>SEC 031 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ADA NW4, W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDEN, THELMA R. & JAMES F., W/H, Agreement No. 135403001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 006 Lot 10 Lot 11 Lot 12 Lot 13 Lot 18 Lot 19 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet T048N R080W:<br>SEC 011 SE4 All depths<br>SEC 014 SW4 All depths<br>SEC 014 NE4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGENMAN, JEAN, AKA GEORGIA JEAN WAGENMAN, Agreement No. 135404001<br>USA/WYOMING/JOHNSON 6 T048N R080W:<br>SEC 024 SE4 All depths<br>SEC 025 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, LYLE, A MARRIED MAN, Agreement No. 135404002<br>USA/WYOMING/JOHNSON 6 T048N R080W:<br>SEC 024 SE4 All depths<br>SEC 025 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEERLINGS, LEE L., A MARRIED MAN, Agreement No. 135423001<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 017 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 6 Lot 7 From 0 feet to 3,200 Feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ORIGINALLY DESCRIBED AS SW4, W2SE4, SW4NE4, SE4NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEERLINGS, LAMBERT J., A MARRIED MAN, Agreement No. 135423002<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 017 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 6 Lot 7 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ORIGINALLY DESCRIBED AS SW4, W2SE4, SW4NE4, SE4NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ELIZABETH D., A MARRIED WOMAN & HEIR , Agreement No. 135423003<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 017 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 6 Lot 7 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ORIGINALLY DESCRIBED AS SW4, W2SE4, SW4NE4, SE4NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEERLINGS, MARTIN F., A MARRIED MAN, Agreement No. 135423004<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 017 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 6 Lot 7 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ORIGINALLY DESCRIBED AS SW4, W2SE4, SW4NE4, SE4NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, ETTIE A., A MARRIED WOMAN, Agreement No. 135423005<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 017 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 6 Lot 7 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ORIGINALLY DESCRIBED AS SW4, W2SE4, SW4NE4, SE4NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, KATIE P., A MARRIED WOMAN, Agreement No. 135423006<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 017 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 6 Lot 7 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ORIGINALLY DESCRIBED AS SW4, W2SE4, SW4NE4, SE4NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEERLINGS, GEORGE HENRY, A MARRIED MAN, Agreement No. 135423007<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 017 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 6 Lot 7 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ORIGINALLY DESCRIBED AS SW4, W2SE4, SW4NE4, SE4NW4 | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEIL, LARRY L., HEIR OF AUGUST H. WEIL, DEC'D, Agreement No. 135423008<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 017 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 6 Lot 7 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE<br>TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ORIGINALLY DESCRIBED AS SW4, W2SE4, SW4NE4, SE4NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, DONALD A. & SUZANNE COOPER, IND & AS H/W, Agreement No. 135584001<br>USA/WYOMING/JOHNSON 6 T042N R076W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 From 3,000 feet to 99,999 feet<br>SEC 018 E2 NW4, NE4 Lot 1 Lot 2 From 3,000 feet to 99,999 feet<br>SEC 029 SW4 SW4 From 3,000 feet to 99,999 feet<br>SEC 032 N2 NW4, NE4 SW4 From 3,000 feet to 99,999 feet T042N R077W:<br>SEC 017 NW4 NE4, SE4 NE4 NW4 From 3,000 feet to 99,999 feet<br>SEC 018 SE4 SW4, S2 SE4 From 3,000 feet to 99,999 feet<br>SEC 019 SW4 NE4, SE4 NW4, E2 SW4, W2 SE4 From 3,000 feet to 99,999 feet<br>SEC 019 N2 NE4, SE4 NE4, NE4 NW4 Lot 2 Lot 3 Lot 4 From 3,000 feet to 99,999 feet<br>SEC 020 E2 NW4, NE4 From 3,000 feet to 99,999 feet<br>SEC 020 NW4 NW4 From 3,000 feet to 99,999 feet<br>SEC 021 W2 NW4 From 3,000 feet to 99,999 feet<br>SEC 028 SW4 NW4, SW4 From 3,000 feet to 99,999 feet<br>SEC 029 SE4 NE4, E2 SE4 From 3,000 feet to 99,999 feet<br>SEC 030 NE4 NW4, SW4 NE4, SE4 NW4, W2 SE4, SE4 SE4 Lot 1 Lot 2 From 3,000 feet to 99,999 feet<br>SEC 031 N2 NE4 From 3,000 feet to 99,999 feet<br>SEC 032 N2 NE4, SW4 NE4, SE4 NW4, NE4 SW4, SE4 From 3,000 feet to 99,999 feet T042N R078W:<br>SEC 001 S2 SW4 From 3,000 feet to 99,999 feet<br>SEC 012 NE4 NW4 From 3,000 feet to 99,999 feet<br>SEC 024 S2 N2, E2 SW4, N2 SE4, SE4 SE4 From 3,000 feet to 99,999 feet<br>SEC 025 E2 NE4 From 3,000 feet to 99,999 feet T043N R076W:<br>SEC 030 NW4 From 3,000 feet to 99,999 feet T043N R077W:<br>SEC 030 SE4 SE4 From 3,000 feet to 99,999 feet<br>SEC 031 NE4 From 3,000 feet to 99,999 feet<br>SEC 032 NW4 SW4, W2 NW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRY FORK LAND & LIVESTOCK, L.P., Agreement No. 136197001<br>USA/WYOMING/JOHNSON 6 T044N R077W:<br>SEC 019 Lot 16 Lot 17 Lot 18 Lot 19 Lot 8 Lot 9 From 3,000 feet to 99,999 feet<br>SEC 030 Lot 6 Lot 7 Lot 8 From 3,000 feet to 99,999 feet T044N R078W:<br>SEC 024 NE4, E2 SE4 From 3,000 feet to 99,999 feet<br>SEC 025 NE4 NE4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCREARY, RICHARD TEMPLE, Agreement No. 136200001<br>USA/WYOMING/JOHNSON 6 T046N R077W:<br>SEC 013 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORIMER, LOUISE M., Agreement No. 136200002<br>USA/WYOMING/JOHNSON 6 T046N R077W:<br>SEC 013 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLISS, PAUL L., Agreement No. 136202001<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 022 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHT, GEORGE G., JR., Agreement No. 136202002<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 022 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHADDOCK, STEVEN G., Agreement No. 136202003<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 022 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRVEN FAMILY MINERAL TRUST DATED MAY 21, 1986, Agreement No. 136202004<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 022 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor E.S. BERGNER & CO., Agreement No. 136202005<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 022 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 From 2,501 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor K.W. BERGNER & CO., Agreement No. 136202006<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 022 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 From 2,501 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALEMBA, KAREN S., Agreement No. 136712001<br>USA/WYOMING/JOHNSON 6 T047N R076W:<br>SEC 002 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 003 Lot 10 Lot 11 Lot 12 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet<br>SEC 004 Lot 5 From 2,500 feet to 99,999 feet T048N R076W:<br>SEC 033 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 12 Lot 13 Lot 14 From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T048N R077W:<br>SEC 025 Lot 10 Lot 11 Lot 12 Lot 15 Lot 16 From 2,500 feet to 99,999 feet<br>SEC 026 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILAN, LINDA, Agreement No. 136712002<br>USA/WYOMING/JOHNSON 6 T047N R076W:<br>SEC 002 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 003 Lot 10 Lot 11 Lot 12 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet<br>SEC 004 Lot 5 From 2,500 feet to 99,999 feet T048N R076W:<br>SEC 033 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 12 Lot 13 Lot 14 From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T048N R077W:<br>SEC 025 Lot 10 Lot 11 Lot 12 Lot 15 Lot 16 From 2,500 feet to 99,999 feet<br>SEC 026 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAMITH, MARION, Agreement No. 136712003<br>USA/WYOMING/JOHNSON 6 T047N R076W:<br>SEC 002 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 003 Lot 10 Lot 11 Lot 12 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet<br>SEC 004 Lot 5 From 2,500 feet to 99,999 feet T048N R076W:<br>SEC 033 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 12 Lot 13 Lot 14 From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T048N R077W:<br>SEC 025 Lot 10 Lot 11 Lot 12 Lot 15 Lot 16 From 2,500 feet to 99,999 feet<br>SEC 026 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMELSER, RUTH C. MALONE TRUST DTD 6/23/2000, Agreement No. 136712004<br>USA/WYOMING/JOHNSON 6 T047N R076W:<br>SEC 002 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 003 Lot 10 Lot 11 Lot 12 Lot 6 Lot 7 Lot 8 From 2,500 feet to 99,999 feet<br>SEC 004 Lot 5 From 2,500 feet to 99,999 feet T048N R076W:<br>SEC 033 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 12 Lot 13 Lot 14 From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T048N R077W:<br>SEC 025 Lot 10 Lot 11 Lot 12 Lot 15 Lot 16 From 2,500 feet to 99,999 feet<br>SEC 026 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZINK, LAWRENCE R., Agreement No. 137039001<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 007 SE4 SE4 From bottom FORT UNION to 99,999<br>SEC 018 E2 SW4 NE4, SE4 NW4, E2 SW4, NW4 SE4 From bottom FORT UNION to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, BETTY LOU, Agreement No. 137039002<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 007 SE4 SE4 From bottom FORT UNION to 99,999<br>SEC 018 E2 SW4 NE4, SE4 NW4, E2 SW4, NW4 SE4 From bottom FORT UNION to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZORNES, CONSTANCE S., Agreement No. 137039003<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 007 SE4 SE4 From bottom FORT UNION to 99,999<br>SEC 018 E2 NE4, SW4 NE4, SE4 NW4, E2 SW4, NW4 SE4 From bottom FORT UNION to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-0126, Agreement No. 137143000<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 036 All From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-0132, Agreement No. 137144000<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTENSEN, JOHN O., Agreement No. 137776001<br>USA/WYOMING/JOHNSON 6 T044N R076W:<br>SEC 018 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet bottom FT. UNION to 0 feet 99,999<br>SEC 031 NE4 From 0 feet bottom FT. UNION to 0 feet 99,999<br>SEC 032 NW4 From 0 feet bottom FT. UNION to 0 feet 99,999 T044N R077W:<br>SEC 013 Lot 10 Lot 15 Lot 16 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999<br>Metes & Bound: FDA SE/4<br>SEC 013 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom SHANNON to 0 feet 99,999 From 0 feet bottom FT. UNION to 0 feet top SHANNON<br>Metes & Bound: FDA NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTENSON, JAY ERIK 1993 TRUST UAD 12/28/1993, Agreement No. 137776002<br>USA/WYOMING/JOHNSON 6 T044N R076W:<br>SEC 018 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet bottom FT. UNION to 0 feet 99,999<br>SEC 031 NE4 From 0 feet bottom FT. UNION to 0 feet 99,999<br>SEC 032 NW4 From 0 feet bottom FT. UNION to 0 feet 99,999 T044N R077W:<br>SEC 013 Lot 10 Lot 15 Lot 16 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999<br>Metes & Bound: FDA SE/4<br>SEC 013 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom SHANNON to 0 feet 99,999 From 0 feet bottom FT. UNION to 0 feet top SHANNON<br>Metes & Bound: FDA NE/4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORTENSON, JAY ERIK, A SINGLE MAN, Agreement No. 137776003<br>USA/WYOMING/JOHNSON 6 T044N R076W:<br>SEC 018 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet bottom FT. UNION to 0 feet 99,999<br>SEC 031 NE4 From 0 feet bottom FT. UNION to 0 feet 99,999<br>SEC 032 NW4 From 0 feet bottom FT. UNION to 0 feet 99,999 T044N R077W:<br>SEC 013 Lot 10 Lot 15 Lot 16 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999<br>Metes & Bound: FDA SE/4<br>SEC 013 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom SHANNON to 0 feet 99,999 From 0 feet bottom FT. UNION to 0 feet top SHANNON<br>Metes & Bound: FDA NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, RONALD W., Agreement No. 137793001<br>USA/WYOMING/JOHNSON 6 T044N R077W:<br>SEC 020 Lot 11 Lot 12 Lot 13 Lot 14 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>SEC 029 Lot 3 Lot 4 Lot 5 Lot 6 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, ROBERT P., Agreement No. 137809000<br>USA/WYOMING/JOHNSON 6 T043N R077W:<br>SEC 001 S2 NW4, SW4 Lot 3 Lot 4 From 2,000 feet bottom FORT UNION to 99,999 feet From 9,680 strat. equiv. top SUSSEX to 11,286 strat. equiv. bottom SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNAGHAN, LTD, Agreement No. 137813003<br>USA/WYOMING/JOHNSON 6 T044N R076W:<br>SEC 019 E2 SW4, SE4 Lot 3 Lot 4 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GREGORY LEE, Agreement No. 137831001<br>USA/WYOMING/JOHNSON 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA S2 NE, SE NW, NE SW, NW SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T047N R076W:<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA NE INSOFAR AND ONLY INSOFAR AS LEASE COVERS... USA/Wyoming/Johson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA W2 SW, SE SW INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA N2SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA N2 NE, NE NW, SE SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA E2 NE, SW NE, SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMGART, ROBERTA ANN, Agreement No. 137841001<br>USA/WYOMING/JOHNSON 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA S2 NE, SE NW, NE SW, NW SE T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ALSO DESCRIBED AS S2<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA SE<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA NE USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA W2 SW, SE SW<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2SE<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2 NE, NE NW, SE SE<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA E2 NE, SW NE, SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALCUTT, JANET L., Agreement No. 137841002<br>USA/WYOMING/JOHNSON 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA S2 NE, SE NW, NE SW, NW SE T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ALSO DESCRIBED AS S2<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA SE<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA NE USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA W2 SAR, SE SW<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2SE<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA N2 NE, NE NW, SE SE<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ADA E2 NE, SW NE, SE | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. 15-11942 (CSS) |
|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALCUTT, EDGAR PAUL & MARTHA WALCUTT, H/W, Agreement No. 137841003<br>USA/WYOMING/JOHNSON 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA S2 NE, SE NW, NE SW, NW SE T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ALSO DESCRIBED AS S2<br>SEC 028 Lot 25 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA SE<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA NE USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA W2 SW, SE SW<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA N2SE<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA N2 NE, NE NW, SE SE<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA E2 NE, SW NE, SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAMER, DONALD & KAREN TRUST DTD 4/8/03, Agreement No. 137841004<br>USA/WYOMING/JOHNSON 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA S2 NE, SE NW, NE SW, NW SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS… T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ALSO DESCRIBED AS S2 INSOFAR AND ONLY INSOFAR AS LEASE COVERS…<br>SEC 028 Lot 25 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS…<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA NE INSOFAR AND ONLY INSOFAR AS LEASE COVERS… USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA W2 SW, SE SW INSOFAR AND ONLY INSOFAR AS LEASE COVERS…<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA N2SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS…<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA N2 NE, NE NW, SE SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS…<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA E2 NE, SW NE, SE INSOFAR AND ONLY INSOFAR AS LEASE COVERS… | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DETAVERNIER, MARY JILGE, Agreement No. 137841005<br>USA/WYOMING/JOHNSON 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA S2 NE, SE NW, NE SW, NW SE T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ALSO DESCRIBED AS S2<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA SE<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA NE USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA W2 SW, SE SW<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA N2SE<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA N2 NE, NE NW, SE SE<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA E2 NE, SW NE, SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT FAMILY 1992 LIVING TRUST 9/9/1992, Agreement No. 137841006<br>USA/WYOMING/JOHNSON 6 T046N R076W:<br>SEC 012 Lot 10 Lot 11 Lot 6 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA S2 NE, SE NW, NW SE T047N R076W:<br>SEC 011 Lot 24 Lot 25 Lot 26 Lot 27 Lot 28 Lot 29 Lot 30 Lot 31 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ALSO DESCRIBED AS S2<br>SEC 028 Lot 25 Lot 26 Lot 31 Lot 32 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: ADA SE<br>SEC 033 Lot 1 Lot 2 Lot 7 Lot 8 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA NE USA/Wyoming/Johnson 6 T046N R076W:<br>SEC 005 Lot 16 Lot 17 Lot 18 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA W2 SW, SE SW<br>SEC 006 Lot 14 Lot 15 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA N2SE<br>SEC 008 Lot 1 Lot 14 Lot 2 Lot 3 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR… ADA N2 NE, NE NW, SE SE<br>SEC 017 Lot 1 Lot 14 Lot 15 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet bottom FT. UNION to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... ALSO DESCRIBED AS E2 NE, SW NE, SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINSMORE, THELMA M., Agreement No. 137896001<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 014 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, BENJAMIN L. & MARLENE, H/W, Agreement No. 137896002<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 014 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WADE, VERNON E., Agreement No. 137896003<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 014 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 0 feet bottom FT. UNION to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEMONS, LILLIAN C. REV TRUST DATED 6/28/2001, Agreement No. 138056001<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 007 N2 SE4, SW4 SE4 From bottom FORT UNION to 99,999<br>SEC 018 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Lot 3 From bottom FORT UNION to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHRER, MARY BROWN & LARRY, W/H, Agreement No. 138079001<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 002 SW4 NW4, W2 SW4, SE4 SW4, E2 SE4, SW4 SE4 Lot 4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 008 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 010 W2 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH<br>SEC 014 NE4 SE4 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH<br>SEC 017 N2 NE4, E2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 020 N2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 021 N2 N2 From 9,783 strat. equiv. top SUSSEX to 10,550 strat. equiv. bottom SHANNON From 10,550 strat. equiv. below bottom SHANNON to 99,999 strat. equiv. CENTER OF EARTH From 3,000 strat. equiv. to 9,783 strat. equiv. top SUSSEX From 2,500 feet bottom FORT UNION to 3,000 feet<br>SEC 022 NW4, N2 SW4, SE4 SW4, SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 023 W2 SW4, SE4 SW4 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH<br>SEC 026 SW4 NE4, E2 NW4, E2 SE4, NW4 SE4 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 007 N2 SE4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 008 N2 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 018 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 019 NE4 NW4, NE4 Lot 1 From 0 feet bottom FORT UNION to 0 feet CENTER OF EARTH<br>SEC 020 N2 NW4, SW4 NW4 From bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, FRANKLIN E. & WYOMA, H/W, Agreement No. 138079002<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 002 SW4 NW4, W2 SW4, SE4 SW4, E2 SE4, SW4 SE4 Lot 4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 008 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 010 W2 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 014 NE4 SE4 From 0 feet bottom FORT UNION to 0 feet 99,999'<br>SEC 017 N2 NE4, E2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 020 N2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 021 N2 N2 From 9,783 strat. equiv. top SUSSEX to 10,550 strat. equiv. bottom SHANNON From 10,550 strat. equiv. below bottom SHANNON to 99,999 strat. equiv. CENTER OF EARTH From 3,000 strat. equiv. to 9,783 strat. equiv. top SUSSEX From 2,500 feet bottom FORT UNION to 3,000 feet<br>SEC 022 NW4, N2 SW4, SE4 SW4, SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 023 W2 SW4, SE4 SW4 From 0 feet bottom FORT UNION to 0 feet 99,999'<br>SEC 026 SW4 NE4, E2 NW4, E2 SE4, NW4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 007 N2 SE4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 008 N2 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 018 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 019 NE4 NW4, NE4 Lot 1 From 0 feet bottom FORT UNION to 0 feet 99,999'<br>SEC 020 N2 NW4, SW4 NW4 From bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ESTHER, Agreement No. 138079003<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 002 SW4 NW4, W2 SW4, SE4 SW4, E2 SE4, SW4 SE4 Lot 4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 008 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 010 W2 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 014 NE4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 017 N2 NE4, E2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 020 N2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 021 N2 N2 From 9,783 strat. equiv. top SUSSEX to 10,550 strat. equiv. bottom SHANNON From 10,550 strat. equiv. below bottom SHANNON to 99,999 strat. equiv. CENTER OF EARTH From 3,000 strat. equiv. to 9,783 strat. equiv. top SUSSEX From 2,500 feet bottom FORT UNION to 3,000 feet<br>SEC 022 NW4, N2 SW4, SE4 SW4, SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999' From 10,550 feet to 99,999 feet<br>SEC 023 W2 SW4, SE4 SW4 From 0 feet bottom FORT UNION to 0 feet 99,999'<br>SEC 026 SW4 NE4, E2 NW4, E2 SE4, NW4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 007 N2 SE4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet From 10,550 feet to 99,999 feet<br>SEC 008 N2 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999' From 10,550 feet to 99,999 feet<br>SEC 018 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 019 NE4 NW4, NE4 Lot 1 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 020 N2 NW4, SW4 NW4 From bottom FORT UNION to 99,999 feet CENTER | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OHMAN, THELMA BROWN & ERIC, W/H, Agreement No. 138079004<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 002 SW4 NW4, W2 SW4, SE4 SW4, E2 SE4, SW4 SE4 Lot 4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 008 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 010 W2 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 014 NE4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 017 N2 NE4, E2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 020 N2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 021 N2 N2 From 9,783 strat. equiv. top SUSSEX to 10,550 strat. equiv. bottom SHANNON From 10,550 strat. equiv. below bottom SHANNON to 99,999 strat. equiv. CENTER OF EARTH From 3,000 strat. equiv. to 9,783 strat. equiv. top SUSSEX From 2,500 feet bottom FORT UNION to 3,000 feet<br>SEC 022 NW4, N2 SW4, SE4 SW4, SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 023 W2 SW4, SE4 SW4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 026 SW4 NE4, E2 NW4, E2 SE4, NW4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 007 N2 SE4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet From 10,550 feet to 99,999 feet<br>SEC 008 NE4 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 018 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 019 NE4 NW4, NE4 Lot 1 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 020 N2 NW4, SW4 NW4 From bottom FORT UNION to 99,999 feet CENTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, EARLENE, Agreement No. 138079005<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 002 SW4 NW4, W2 SW4, SE4 SW4, E2 SE4, SW4 SE4 Lot 4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 008 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 010 W2 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 014 NE4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 017 N2 NE4, E2 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 020 N2 NE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 021 N2 N2 From 9,783 strat. equiv. top SUSSEX to 10,550 strat. equiv. bottom SHANNON From 10,550 strat. equiv. bottom SHANNON to 99,999 strat. equiv. CENTER OF EARTH From 3,000 strat. equiv. to 9,783 strat. equiv. SUSSEX From 2,500 feet bottom FORT UNION to 3,000 feet<br>SEC 022 NW4, N2 SW4, SE4 SW4, SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 023 W2 SW4, SE4 SW4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 026 SW4 NE4, E2 NW4, E2 SE4, NW4 SE4 From 0 feet bottom FT UNION to 0 feet 99,999'<br>USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 007 N2 SE4, SW4 SE4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FT. UNION to 0 feet 99,999<br>SEC 008 NE4 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON From 0 feet bottom FORT UNION to 9,783 feet 99,999 From 10,550 feet to 99,999 feet<br>SEC 018 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 019 NE4 NW4, NE4 Lot 1 From 0 feet bottom FT UNION to 0 feet 99,999'<br>SEC 020 N2 NW4, SW4 NW4 From bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIPLE S INVESTMENTS, LLC, Agreement No. 138106001<br>USA/WYOMING/JOHNSON 6 T042N R076W:<br>SEC 032 N2 NW4, NE4 SW4 From 2,500 feet to 99,999 feet T042N R077W:<br>SEC 018 S2 SE4 From 2,500 feet to 99,999 feet<br>SEC 020 E2 NW4, NE4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 NW4 From 2,500 feet to 99,999 feet<br>SEC 021 N2 NW4 From 2,500 feet to 99,999 feet<br>SEC 028 SW4 NW4, SW4 From 2,500 feet to 99,999 feet<br>SEC 029 SE4 NE4, E2 SE4 From 2,500 feet to 99,999 feet<br>SEC 030 NE4 NW4, SW4 NE4, SE4 NW4, W2 SE4, SE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 031 N2 NE4 From 2,500 feet to 99,999 feet<br>SEC 033 N2 NE4, SW4 NE4, SE4 NW4, NE4 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, LAURA LEE, Agreement No. 138106002<br>USA/WYOMING/JOHNSON 6 T042N R076W:<br>SEC 032 N2 NW4, NE4 SW4 From 2,500 feet to 99,999 feet T042N R077W:<br>SEC 018 S2 SE4 From 2,500 feet to 99,999 feet<br>SEC 020 E2 NW4, NE4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 NW4 From 2,500 feet to 99,999 feet<br>SEC 021 N2 NW4 From 2,500 feet to 99,999 feet<br>SEC 028 SW4 NW4, SW4 From 2,500 feet to 99,999 feet<br>SEC 029 SE4 NE4, E2 SE4 From 2,500 feet to 99,999 feet<br>SEC 030 NE4 NW4, SW4 NE4, SE4 NW4, W2 SE4, SE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 031 N2 NE4 From 2,500 feet to 99,999 feet<br>SEC 033 N2 NE4, SW4 NE4, SE4 NW4, NE4 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TAYLOR, RAY A. TRUST DTD 1/21/2009, Agreement No. 138106003<br>USA/WYOMING/JOHNSON 6 T042N R076W:<br>SEC 032 N2 NW4, NE4 SW4 From 2,500 feet to 99,999 feet T042N R077W:<br>SEC 018 S2 SE4 From 2,500 feet to 99,999 feet<br>SEC 020 E2 NW4, NE4 From 2,500 feet to 99,999 feet<br>SEC 020 NW4 NW4 From 2,500 feet to 99,999 feet<br>SEC 021 W2 NW4 From 2,500 feet to 99,999 feet<br>SEC 028 SW4 NW4, SW4 From 2,500 feet to 99,999 feet<br>SEC 029 SE4 NE4, E2 SE4 From 2,500 feet to 99,999 feet<br>SEC 030 NE4 NW4, SW4 NE4, SE4 NW4, W2 SE4, SE4 SE4 Lot 1 Lot 2 From 2,500 feet to 99,999 feet<br>SEC 031 N2 NE4 From 2,500 feet to 99,999 feet<br>SEC 033 N2 NE4, SW4 NE4, SE4 NW4, NE4 SW4, SE4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 96-00121, Agreement No. 138271000<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 018 S2 SW4 From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 69-14189, Agreement No. 138445000<br>USA/WYOMING/JOHNSON 6 T043N R077W:<br>SEC 036 All From 9,783 feet top SUSSEX to 10,550 feet bottom SHANNON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEALY, ALEX MINERAL TRUST, Agreement No. 138493000<br>USA/WYOMING/JOHNSON 6 T049N R077W:<br>SEC 032 NE4 NE4 From 3,000 feet to 99,999 feet<br>SEC 033 N2 NW4 From 2,280 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURBEVILLE, SARA, Agreement No. 138508002<br>USA/WYOMING/JOHNSON 6 T045N R076W:<br>SEC 032 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORELAND, PATRICIA L. & THOMAS D. MORELAND, Agreement No. 138515001<br>USA/WYOMING/JOHNSON 6 T041N R077W:<br>SEC 006 Lot 2 From 3,000 feet to 99,999 feet T042N R077W:<br>SEC 031 S2 NE4, N2 SE4, SW4 SE4 Exception: L/E 1.38 ACS BEGINNING AT A POINT 290' NORTH OF THE EAST QUARTER CORNER OF SEC. 31 & RUNNING THENCE SOUTH 290'; & RUNNING THENCE SOUTH 26° 16 MINUTES WEST 3,150'; & RUNNING SOUTH 30° 1 MINUTE WEST 1,388' TO A POINT ON THE NWNE OF SEC. 6 From 3,000 feet to 99,999 feet<br>SEC 032 N2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMER, JOHN C. & MARCIA L. COMER, Agreement No. 138515002<br>USA/WYOMING/JOHNSON 6 T041N R077W:<br>SEC 006 Lot 2 From 3,000 feet to 99,999 feet T042N R077W:<br>SEC 031 S2 NE4, N2 SE4, SW4 SE4 Exception: L/E 1.38 ACS BEGINNING AT A POINT 290' NORTH OF THE EAST QUARTER CORNER OF SEC. 31 & RUNNING THENCE SOUTH 290'; & RUNNING THENCE SOUTH 26° 16 MINUTES WEST 3,150'; & RUNNING SOUTH 30° 1 MINUTE WEST 1,388' TO A POINT ON THE NWNE OF SEC. 6 From 3,000 feet to 99,999 feet<br>SEC 032 N2 SW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, MARY IRIGARAY IND & TRUST FOR THE ISSUE, Agreement No. 138561001<br>USA/WYOMING/JOHNSON 6 T045N R078W:<br>SEC 012 N2 NW4, SE4 NW4, NE4 SW4, NW4 SE4 All depths T046N R079W:<br>SEC 002 S2 N2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 003 S2 NW4, SW4 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 004 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 005 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 006 S2 NE4, SE4 NW4, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 007 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 008 S2, N2 NE4, SE4 NE4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 009 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 010 E2 NW4, N2 SW4, SW4 SW4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 012 NE4, E2 NW4, NW4 SE4, NE4 SW4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 013 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 014 All From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 023 SW4 NE4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 023 NW4, N2 NE4, SE4 NE4, S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 024 NW4 NW4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet T047N R079W:<br>SEC 030 E2 NW4, NE4 Lot 1 Lot 2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 034 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ALSO DEFINED AS LOTS 9-16 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, MARY IRIGARAY IND & LIFE ESTATE TRUST, Agreement No. 138561002<br>USA/WYOMING/JOHNSON 6 T045N R078W:<br>SEC 012 N2 NW4, SE4 NW4, NE4 SW4, NW4 SE4 All depths T046N R079W:<br>SEC 002 S2 N2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 003 S2 NW4, SW4 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 004 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 005 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 006 S2 NE4, SE4 NW4, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 007 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 008 S2, N2 NE4, SE4 NE4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 009 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 010 E2 NW4, N2 SW4, SE4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 012 NE4, E2 NW4, NW4 SE4, NE4 SW4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 013 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 014 All From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 023 SW4 NE4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 023 NW4, N2 NE4, SE4 NE4, S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 024 NW4 NW4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet T047N R079W:<br>SEC 030 E2 NW4, NE4 Lot 1 Lot 2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 034 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ALSO DESCRIBED AS LOTS 9-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRIGARAY, JOSEPH P. TESTAMENTARY TRUST DTD 10/9/84, Agreement No. 138561003<br>USA/WYOMING/JOHNSON 6 T045N R078W:<br>SEC 012 N2 NW4, SE4 NW4, NE4 SW4, NW4 SE4 All depths T046N R079W:<br>SEC 002 S2 N2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 003 S2 NW4, SW4 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 004 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 005 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 006 S2 NE4, SE4 NW4, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 007 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 008 S2, N2 NE4, SE4 NE4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 009 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 010 E2 NW4, N2 SW4, SE4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 012 NE4, E2 NW4, NW4 SE4, NE4 SW4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 013 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 014 All From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 023 SW4 NE4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 023 NW4, N2 NE4, SE4 NE4, S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 024 NW4 NW4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet T047N R079W:<br>SEC 030 E2 NW4, NE4 Lot 1 Lot 2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 034 S2 From 0 feet to 3,200 feet From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: ALSO KNOWN AS LOTS 9-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVERS, CARL A. TRUST DTD 10/10/1997, Agreement No. 139124001<br>USA/WYOMING/JOHNSON 6 T042N R077W:<br>SEC 032 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVERS, DONALD K., Agreement No. 139124002<br>USA/WYOMING/JOHNSON 6 T042N R077W:<br>SEC 032 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVERS, JAMES A., Agreement No. 139124003<br>USA/WYOMING/JOHNSON 6 T042N R077W:<br>SEC 032 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, JEANETTE BEAVERS, Agreement No. 139124004<br>USA/WYOMING/JOHNSON 6 T042N R077W:<br>SEC 032 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANGUS, JOYCE LIVING TRUST DTD 8/7/1998, Agreement No. 139124005<br>USA/WYOMING/JOHNSON 6 T042N R077W:<br>SEC 032 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILMOT, WILLIAM W. REVOCABLE TRUST, Agreement No. 139124006<br>USA/WYOMING/JOHNSON 6 T042N R077W:<br>SEC 032 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, JERI B CREDIT SHELTER TRUST E/U/A, Agreement No. 139124007<br>USA/WYOMING/JOHNSON 6 T042N R077W:<br>SEC 032 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIMICK MINERALS, LLC, Agreement No. 139227001<br>USA/WYOMING/JOHNSON 6 T048N R076W:<br>SEC 031 SE4 NW4, NE4 SW4 From 0 feet bottom FT. UNION to 0 feet 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, RAY A. TRUST DTD 1/21/2009, Agreement No. 140009001<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 032 NE4 From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 032 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIPLE S INVESTMENTS, LLC, Agreement No. 140009002<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 032 NE4 From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 032 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, LAURA LEE, Agreement No. 140009003<br>USA/WYOMING/JOHNSON 6 T043N R076W:<br>SEC 032 NE4 From 2,500 feet to 99,999 feet USA/Wyoming/Johnson 6 T043N R076W:<br>SEC 032 NW4 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUL, RUSSELL J. & KAREN P. LIV TRUST DTD 12/15/09, Agreement No. 140772001<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 014 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 027 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 028 NE4 SE4 Lot 14 Lot 15 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 029 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 030 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 031 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 5 Lot 6 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 1 Lot 11 Lot 12 Lot 3 Lot 4 Lot 5 Lot 6 Lot 8 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OBENDORF, RONALD W., Agreement No. 140772002<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 014 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 027 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 028 NE4 SE4 Lot 14 Lot 15 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 029 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 030 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 031 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 5 Lot 6 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 1 Lot 11 Lot 12 Lot 3 Lot 4 Lot 5 Lot 6 Lot 8 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELT, KAYE S. , Agreement No. 140772003<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 014 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 027 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 028 NE4 SE4 Lot 14 Lot 15 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 029 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 030 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 031 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 5 Lot 6 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 1 Lot 11 Lot 12 Lot 3 Lot 4 Lot 5 Lot 6 Lot 8 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTRUM, JAN, Agreement No. 140772004<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 014 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 027 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 028 NE4 SE4 Lot 14 Lot 15 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 029 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 030 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 031 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 5 Lot 6 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 1 Lot 11 Lot 12 Lot 3 Lot 4 Lot 5 Lot 6 Lot 8 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUL, ROBERT C. , Agreement No. 140772005<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 014 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 027 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 028 NE4 SE4 Lot 14 Lot 15 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 029 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 030 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 031 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 5 Lot 6 Lot 9 From 2,500 feet to 99,999 feet<br>SEC 034 Lot 1 Lot 11 Lot 12 Lot 3 Lot 4 Lot 5 Lot 6 Lot 8 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIP INVESTMENTS, LLC, Agreement No. 141030001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 008 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 009 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                                **SCHEDULE A - REAL PROPERTY**                          Case No.                    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WELLES, WILLIAM S. REVO TRUST AGMT DTD 2/28/94, Agreement No. 141030002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 008 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet<br>SEC 009 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 From 2,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIPP, JAMES F., Agreement No. 141280001<br>USA/WYOMING/JOHNSON 6 T045N R078W:<br>SEC 011 SE4 NW4, E2 SW4 All depths<br>SEC 012 SW4 SE4 All depths<br>SEC 014 W2, W2 SE4 All depths<br>SEC 022 E2 NE4, NE4 SE4 All depths<br>SEC 023 NW4, N2 SW4, NW4 SE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIPP, R. MICHAEL, Agreement No. 141280002<br>USA/WYOMING/JOHNSON 6 T045N R078W:<br>SEC 011 SE4 NW4, E2 SW4 All depths<br>SEC 012 SW4 SE4 All depths<br>SEC 014 W2, W2 SE4 All depths<br>SEC 022 E2 NE4, NE4 SE4 All depths<br>SEC 023 NW4, N2 SW4, NW4 SE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUCKI, KATHLEEN, Agreement No. 141545001<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 004 Lot 4 All depths<br>SEC 005 S2 NE4, NE4 SE4 Lot 1 All depths T045N R078W:<br>SEC 004 SW4 SE4, E2 SE4 All depths<br>SEC 011 S2 NW4, E2 SW4 All depths<br>SEC 012 SW4 SE4 All depths<br>SEC 014 N2 NW4 All depths<br>SEC 014 S2 NW4, SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECULUSA RANCH, LLC, Agreement No. 141545002<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 004 Lot 4 All depths<br>SEC 005 S2 NE4, NE4 SE4 Lot 1 All depths T045N R078W:<br>SEC 004 SW4 SE4, E2 SE4 All depths<br>SEC 011 S2 NW4, E2 SW4 All depths<br>SEC 012 SW4 SE4 All depths<br>SEC 014 S2 NW4, SW4, W2 SE4 All depths<br>SEC 014 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, PATSY L., Agreement No. 141897001<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 024 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATCLIFF, SAM R. ESTATE, Agreement No. 141897002<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 024 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTH R. ELLBOGEN LIMITED PARTNERSHIP, Agreement No. 141897003<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 024 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINCAID, JOHN D., Agreement No. 141897006<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 024 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, DWIGHT LEE, Agreement No. 141897007<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 024 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATHEY, PAMELA M., FKA PAMELA MARIE BATES, Agreement No. 141897008<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 024 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BETHUREM, KATHLEEN, Agreement No. 141897009<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 024 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINCAID, JAMES R., JR., Agreement No. 141897010<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 024 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARROSS FAMILY TRUST DTD 11/26/2001, Agreement No. 141980001<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 004 Lot 15 Lot 7 Lot 8 Lot 9 From 2,500 feet bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEEDY, JOSEPH R. & NANCY A. LEEDY, Agreement No. 141996001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 019 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 19 Lot 20 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEEDY, PHILLIP A., Agreement No. 141996002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 019 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 19 Lot 20 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACOSTA, NORA K., Agreement No. 141996005<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 019 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 19 Lot 20 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LILLY, DOREEN D., Agreement No. 141998001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, BETTY K., AKA BETTY LOU MANN, Agreement No. 141998002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUROSEK, MARGARET ANN IND & TSTEE OF REVO TST, Agreement No. 141998003<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSEN, LEONARD J. & FRANCES L IND & TEE REVO TST, Agreement No. 141998004<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWYER, CHARLES R., Agreement No. 141998005<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, ANTHONY J., Agreement No. 141998006<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, DAVID W., Agreement No. 141998007<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, MONTE C., Agreement No. 141998008<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, WILLIAM E. JR.& DONNA J. BRADLEY, H&W, Agreement No. 141998009<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BEVERLY A., TRUST DTD 1/27/2003, Agreement No. 141998010<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCHSINGER, CHRISTOPHER D., Agreement No. 142001001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 018 Lot 11 Lot 12 Lot 13 Lot 14 Lot 19 Lot 20 Lot 5 Lot 6 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KREZELOK, CONNIE L. & JOHN E. KREZELOK, Agreement No. 142001002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 018 Lot 11 Lot 12 Lot 13 Lot 14 Lot 19 Lot 20 Lot 5 Lot 6 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, WENDY M. & ROBERT P. NELSON, W & H, Agreement No. 142001003<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 018 Lot 11 Lot 12 Lot 13 Lot 14 Lot 19 Lot 20 Lot 5 Lot 6 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROKAW, DAVID A., & DEBBRA J. BROKAW, H&W, Agreement No. 142001004<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 018 Lot 11 Lot 12 Lot 13 Lot 14 Lot 19 Lot 20 Lot 5 Lot 6 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, DANA, Agreement No. 142001005<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 018 Lot 11 Lot 12 Lot 13 Lot 14 Lot 19 Lot 20 Lot 5 Lot 6 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESPONDA FAMILY MINERAL TRUST DTD 9/23/1983, Agreement No. 142001006<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 018 Lot 11 Lot 12 Lot 13 Lot 14 Lot 19 Lot 20 Lot 5 Lot 6 From 2,750 feet bottom LANCE to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELROY, JEAN KELLEY, Agreement No. 142004001<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 020 S2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 029 W2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 030 N2 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: AND ALL THAT PORTION OF S2 NE4 AND THE NE4 SE4 LYING NORTH & EAST OF COUNTY ROAD NO. 13, AKA THE DOUGLAS TRAIL, AS SAID ROAD WAS LAID OUT & USED IN 1948 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, DEAN J., Agreement No. 142004002<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 020 (320 ACRES) Legal Segment (320 / 0 acres) S2 From 3200 feet at the bottom of the S/E BASE TERTIARY AGE COAL to 99999 feet<br>SEC 029 (320 ACRES) Legal Segment (320 / 0 acres) W2 From 3200 feet at the bottom of the S/E BASE TERTIARY AGE COAL to 99999 feet<br>SEC 030 (110 ACRES) Legal Segment (110 / 0 acres) N2 NE4 From 3200 feet at the bottom of the S/E BASE TERTIARY AGE COAL to 99999 feet<br>Metes & Bound: AND ALL THAT PORTION OF S2 NE4 AND THE NE4 SE4 LYING NORTH & EAST OF COUNTY ROAD NO. 13, AKA THE DOUGLAS TRAIL, AS SAID ROAD WAS LAID OUT & USED IN 1948 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, MICHAEL J., Agreement No. 142004003<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 020 S2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 029 W2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 030 N2 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: AND ALL THAT PORTION OF S2 NE4 AND THE NE4 SE4 LYING NORTH & EAST OF COUNTY ROAD NO. 13, AKA THE DOUGLAS TRAIL, AS SAID ROAD WAS LAID OUT & USED IN 1948 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, RICHARD C., Agreement No. 142004004<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 020 S2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 029 W2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 030 N2 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: AND ALL THAT PORTION OF S2 NE4 AND THE NE4 SE4 LYING NORTH & EAST OF COUNTY ROAD NO. 13, AKA THE DOUGLAS TRAIL, AS SAID ROAD WAS LAID OUT & USED IN 1948 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, JAMES L., Agreement No. 142004005<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 020 S2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 029 W2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 030 N2 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: AND ALL THAT PORTION OF S2 NE4 AND THE NE4 SE4 LYING NORTH & EAST OF COUNTY ROAD NO. 13, AKA THE DOUGLAS TRAIL, AS SAID ROAD WAS LAID OUT & USED IN 1948 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, ROBERT K., Agreement No. 142004006<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 020 S2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 029 W2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 030 N2 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: AND ALL THAT PORTION OF S2 NE4 AND THE NE4 SE4 LYING NORTH & EAST OF COUNTY ROAD NO. 13, AKA THE DOUGLAS TRAIL, AS SAID ROAD WAS LAID OUT & USED IN 1948 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KELLEY, THOMAS VINCENT AKA THOMAS V. KELLEY, Agreement No. 142004007<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 020 S2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 029 W2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 030 N2 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: AND ALL THAT PORTION OF S2 NE4 AND THE NE4 SE4 LYING NORTH & EAST OF COUNTY<br>ROAD NO. 13, AKA THE DOUGLAS TRAIL, AS SAID ROAD WAS LAID OUT & USED IN 1948 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, WILLIAM M., AKA WILLIAM MACARTHUR KELLEY, Agreement No. 142004008<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 020 S2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 029 W2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 030 N2 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: AND ALL THAT PORTION OF S2 NE4 AND THE NE4 SE4 LYING NORTH & EAST OF COUNTY<br>ROAD NO. 13, AKA THE DOUGLAS TRAIL, AS SAID ROAD WAS LAID OUT & USED IN 1948 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGELOVIC, NANCY KELLEY, Agreement No. 142004009<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 020 S2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 029 W2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 030 N2 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: AND ALL THAT PORTION OF S2 NE4 AND THE NE4 SE4 LYING NORTH & EAST OF COUNTY<br>ROAD NO. 13, AKA THE DOUGLAS TRAIL, AS SAID ROAD WAS LAID OUT & USED IN 1948 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY MINERALS, INC., Agreement No. 142007001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 018 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, DORIS C. UNIFIED CREDIT TRUST, Agreement No. 142009001<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 030 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 19 Lot 20 From 2,500 feet bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, BEN R., REVOCABLE TRUST DTD 9/29/1993, Agreement No. 142009002<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 030 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 19 Lot 20 From 2,500 feet bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOVER, LEONARD & DORIS DOVER, Agreement No. 142013001<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 008 NW4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARKIN, CANDACE J., Agreement No. 142013002<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 008 NW4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, CYNTHIA K., Agreement No. 142013003<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 008 NW4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, PEGGY A., Agreement No. 142013004<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 008 NW4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, SUZANNE D., Agreement No. 142013005<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 008 NW4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, TRACEY C., Agreement No. 142013006<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 008 NW4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERLER, MARY JEAN & RICHARD ERLER, Agreement No. 142014001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 006 Lot 21 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULROONEY, JANE AKA JANE ELLEN MULROONEY, Agreement No. 142014002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 006 Lot 21 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, ELIZABETH & ROGER WATSON, W&H, Agreement No. 142014003<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 006 Lot 21 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADER, PATRICIA A., ESTATE, Agreement No. 142014004<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 006 Lot 21 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ESPONDA FAMILY MINERAL TRUST DTD 9/23/1983, Agreement No. 142016001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 007 Lot 15 Lot 16 Lot 17 Lot 18 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 008 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 018 Lot 11 Lot 12 Lot 13 Lot 14 Lot 19 Lot 20 Lot 5 Lot 6 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT BULL MINERALS, LLC, Agreement No. 142024001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 Lot 11 Lot 12 Lot 13 Lot 14 Lot 5 Lot 6 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 013 Lot 3 Lot 4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHOADS, MARILYN MAY BULL, Agreement No. 142024002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 Lot 11 Lot 12 Lot 13 Lot 14 Lot 5 Lot 6 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>SEC 013 Lot 3 Lot 4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREITL, HENRY E., Agreement No. 142029001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 006 Lot 10 Lot 11 Lot 12 Lot 13 Lot 18 Lot 19 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENSEN, K.V., Agreement No. 142029002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 006 Lot 10 Lot 11 Lot 12 Lot 13 Lot 18 Lot 19 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE EDWIN J. STREETER FAMILY REV TRST, DTD 8/11/04, Agreement No. 142100001<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 004 Lot 15 Lot 7 Lot 8 Lot 9 From 2,500 feet bottom FORT UNION to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUCKI, KATHLEEN, Agreement No. 142130001<br>USA/WYOMING/JOHNSON 6 T045N R078W:<br>SEC 022 (120 ACRES) Legal Segment (120 / 0 acres) E2 NE4, NE4 SE4 ALL DEPTHS<br>SEC 023 (320 ACRES) Legal Segment (320 / 0 acres) NW4, N2 SW4, NW4 SE4, NW4 NE4 ALL DEPTHS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECLUSA RANCH, LLC, Agreement No. 142130002<br>USA/WYOMING/JOHNSON 6 T045N R078W:<br>SEC 022 E2 NE4, NE4 SE4 All depths<br>SEC 023 NW4, N2 SW4, NW4 SE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, BEVERLY A., Agreement No. 142145001<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 023 SW4 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWADER, DONNA M., Agreement No. 142145002<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 023 SW4 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILL, CLARICE JEAN, Agreement No. 142145003<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 023 SW4 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAZE, PHYLLIS, AKA PHYLLIS STILL KAZE, ET VIR, Agreement No. 142145004<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 023 SW4 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RORABECK, RAYMOND T., Agreement No. 142148001<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAATSMA, RUTH C., REVOCABLE TRUST DTD 4/3/1998, Agreement No. 142148002<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAATSMA, LEONARD A. REVOCABLE TRUST DTD 4/3/1998, Agreement No. 142148003<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 030 Lot 10 Lot 11 Lot 12 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 2,500 feet bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor METCALF, WILLIE R. MIN. TRUST #012681 DTD 7/8/93, Agreement No. 142158000<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 008 Lot 11 Lot 12 Lot 13 Lot 14 From 2,500 feet bottom FORT UNION to 99,999 feet<br>SEC 017 Lot 2 Lot 3 Lot 4 Lot 5 From 2,500 feet bottom FORT UNION to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNETT CREEK, LLC, Agreement No. 142163001<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 015 E2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAZY WOMAN, LLC, Agreement No. 142163002<br>USA/WYOMING/JOHNSON 6 T046N R079W:<br>SEC 015 E2 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMINO MINERALS, LLC, Agreement No. 142169001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 029 NE4 SW4 Lot 11 Lot 12 Lot 4 Lot 5 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANITA SMITH, LLC, Agreement No. 142169002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 029 NE4 SW4 Lot 11 Lot 12 Lot 4 Lot 5 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUCE, ARDEN L. , Agreement No. 142173000<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 029 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 6 Lot 7 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, MARY PATRICIA, AKA PATRICIA BAKKE, Agreement No. 142176001<br>USA/WYOMING/JOHNSON 6 T047N R080W:<br>SEC 013 SE4 NE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, BILLIE LOUISE, Agreement No. 142287001<br>USA/WYOMING/JOHNSON 6 T045N R078W:<br>SEC 011 E2 SW4, S2 NW4 All depths<br>SEC 012 SW4 SE4 All depths<br>SEC 014 N2 NW4, S2 NW4, SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JERRY E., Agreement No. 142287002<br>USA/WYOMING/JOHNSON 6 T045N R078W:<br>SEC 011 E2 SW4, S2 NW4 All depths<br>SEC 012 SW4 SE4 All depths<br>SEC 014 N2 NW4, S2 NW4, SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, LORETTA MARIA, Agreement No. 142287003<br>USA/WYOMING/JOHNSON 6 T045N R078W:<br>SEC 011 E2 SW4, S2 NW4 All depths<br>SEC 012 SW4 SE4 All depths<br>SEC 014 N2 NW4, S2 NW4, SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKUM, PEGGY J., Agreement No. 142287004<br>USA/WYOMING/JOHNSON 6 T045N R078W:<br>SEC 011 E2 SW4, S2 NW4 All depths<br>SEC 012 SW4 SE4 All depths<br>SEC 014 N2 NW4, S2 NW4, SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 12-00104, Agreement No. 142353000<br>USA/WYOMING/JOHNSON 6 T047N R079W:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHEWSON, GERALD FREDERICK & CAROL ANN MATHEWSON, Agreement No. 142592001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHEWSON, PAULINE W., Agreement No. 142592002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTCOSKEY, BARBARA K., Agreement No. 142592003<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREYS, LAURA L., & B.J. HUMPHREYS, W&H., Agreement No. 142592004<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DONZE, KARL P., & EDNA M. DONZE, Agreement No. 142592005<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONZE, GLENN E. & SUE ELLEN FREEMAN, H&W, Agreement No. 142592006<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYMOND, BRUCE K. & DORIS R. RAYMOND, H&W, Agreement No. 142592007<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHEWSON, GARY E., Agreement No. 142592008<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, ROGER & NADINE A. CLARK, H&W, Agreement No. 142592009<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAHALAN, SHELLY L. & LAWRENCE J. CAHALAN, Agreement No. 142592010<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPPELL, CAROL & RICHARD A. CHAPPELL, W&H, Agreement No. 142592011<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, DARLENE, Agreement No. 142592012<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEHLHABER, JOAN, Agreement No. 142592013<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHEWSON, MONA LOU, Agreement No. 142592014<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILO, TODD & MADELINE M. BAILO, Agreement No. 142592015<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHOBAD, BARBARA, Agreement No. 142592016<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHEWSON, DELORES J., Agreement No. 142592017<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COVENANT MEDICAL CENTER INC, ET AL, Agreement No. 142592018<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 012 NE4, N2 NW4, N2 SE4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DOROTHY M., FKA DOROTHY M. HAGAN, ET VIR, Agreement No. 142648001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 002 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDMOND, DAVID R., Agreement No. 142648002<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 002 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, LAWRENCE R., Agreement No. 142744001<br>USA/WYOMING/JOHNSON 6 T047N R077W:<br>SEC 014 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 All depths<br>SEC 027 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 All depths<br>SEC 028 NE4 SE4 Lot 6 Lot 7 Lot 8 Lot 9 All depths<br>SEC 029 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 All depths<br>SEC 030 Lot 10 Lot 15 Lot 16 Lot 17 Lot 18 Lot 7 Lot 8 Lot 9 All depths<br>SEC 031 Lot 10 Lot 11 Lot 12 Lot 17 Lot 18 Lot 5 Lot 6 Lot 9 All depths<br>SEC 034 Lot 11 Lot 12 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 All depths | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHADWICK FAMILY TRUST DTD 7-21-99, Agreement No. 142748001<br>USA/WYOMING/JOHNSON 6 T044N R078W:<br>SEC 004 Lot 4 From 2,500 feet bottom FORT UNION to 99,999 feet CENTER OF EARTH<br>SEC 005 S2 NE4, NE4 SE4 Lot 1 From 2,500 feet bottom FORT UNION to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUER, HENRY & VEDA M. BAUER, H&W, Agreement No. 142798001<br>USA/WYOMING/JOHNSON 6 T048N R079W:<br>SEC 007 E2 SW4, W2 SE4 Lot 3 Lot 4 From 3,200 feet bottom S/E BASE TERTIARY AGE COAL to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOTOSKE,TAMAR K., Agreement No. 6601003<br>USA/WYOMING/JOHNSON 6 T045N R080W:<br>SEC 017 NW4, NW4 SW4, SE4 SW4 All depths<br>SEC 020 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHEASANT LOLA G. ET AL, Agreement No. 6601004<br>USA/WYOMING/JOHNSON 6 T045N R080W:<br>SEC 017 NW4, NW4 SW4, SE4 SW4 All depths<br>SEC 020 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHEASANT, LOLA G., ET AL, Agreement No. 6605002<br>USA/WYOMING/JOHNSON 6 T045N R080W:<br>SEC 007 W2 SE4, NE4 Lot 3 Lot 4 All depths<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOTOSKE, TAMAR K., Agreement No. 6605003<br>USA/WYOMING/JOHNSON 6 T045N R080W:<br>SEC 007 W2 SE4, NE4 Lot 3 Lot 4 All depths<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST NATIONAL BANK, TSTE, Agreement No. 660501A<br>USA/WYOMING/JOHNSON 6 T045N R080W:<br>SEC 024 N2 NE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, JOSEPHINE ET VIR, Agreement No. 669801A<br>USA/WYOMING/JOHNSON 6 T045N R080W:<br>SEC 007 W2 SE4, NE4 Lot 3 Lot 4 All depths<br>SEC 008 E2 SE4 All depths<br>SEC 013 E2 All depths<br>SEC 017 N2, SE4 SW4, NW4 SW4 All depths<br>SEC 020 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 0-5756, Agreement No. 31864000<br>USA/WYOMING/NIOBRARA 6 T035N R066W:<br>SEC 036 NE4 NE4, E2 NW4 NE4, S2 NW4, E2 SE4 From 0 feet to 3,580 feet<br>SEC 036 SE4 SW4, W2 SE4 From 0 feet to 3,580 feet<br>SEC 036 SE4 NW4, SW4 NW4 From 0 feet SURFACE to 0 feet top BASAL SUNDANCE SANDSTONE From 0 feet bottom BASAL SUNDANCE SANDSTONE to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHOEBE H BARNES ET AL, Agreement No. 59659001<br>USA/WYOMING/NIOBRARA 6 T036N R067W:<br>SEC 009 E2 NE4 Exception: L&E THE WB OF MOUNTAIN UNIT 2-9 From 5,374 strat. equiv. to 99,999 strat. equiv. From 0 strat. equiv. to 5,374 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... USA/Wyoming/Niobrara 6 T036N R067W:<br>SEC 003 NE4 SW4 From 5,450 feet to 99,999 feet From 0 feet to 5,450 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS....<br>SEC 003 SW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... | Lease | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor G&E LIVESTOCK, INC., Agreement No. 128369000<br>USA/WYOMING/SUBLETTE 6 T029N R107W:<br>SEC 036 All | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RME LAND CORP., Agreement No. 106413000<br>USA/WYOMING/SWEETWATER 6 T022N R103W:<br>SEC 019<br>Metes & Bound: PORTION<br>SEC 021<br>Metes & Bound: PORTION T022N R104W:<br>SEC 015<br>Metes & Bound: PORTION<br>SEC 021<br>Metes & Bound: PORTION<br>SEC 023<br>Metes & Bound: PORTION | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ROCK SPRINGS GRAZING ASSOCIATION, Agreement No. 107588000<br>USA/WYOMING/SWEETWATER 6 T020N R103W:<br>SEC 025 W2<br>SEC 033 SE4<br>Metes & Bound: ROAD ACCESS LICENSE AGREEMENT FOR ACCESS TO MARIANNE STATE 13-36 WELL IN SEC 36 * EXTENDS TO LANDS LYING 25' EITHER SIDE OF CENTERLINE OF ROAD | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**               **SCHEDULE A - REAL PROPERTY**               Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ANADARKO LAND CORP., Agreement No. 107672000<br>USA/WYOMING/SWEETWATER 6 T021N R103W:<br>SEC 003<br>Metes & Bound: 8" PIPELINE ROW (AS AMENDED) LYING WITHIN LOT 4 IN N2 NW DESCRIBED BY METES & BOUNDS, CONTAINING .524 ACS T022N R103W:<br>SEC 033<br>Metes & Bound: 8" PIPELINE ROW (AS AMENDED) LYING WITHIN E2 DESCRIBED BY METES & BOUNDS, CONTAINING 5.789 ACS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANADARKO LAND CORP., Agreement No. 115268000<br>USA/WYOMING/SWEETWATER 6 T022N R103W:<br>SEC 019 Lot 1 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor P. H. LIVESTOCK, Agreement No. 117051000<br>USA/WYOMING/SWEETWATER 6 T020N R093W:<br>SEC 035 NW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RME LAND CORP.(NOW ANADARKO LAND CORP.), Agreement No. 120729000<br>USA/WYOMING/SWEETWATER 6 T019N R093W:<br>SEC 019<br>Metes & Bound: A PORTION OF EACH SECTION USED AS NON-EXCLUSIVE ROADWAYS AS SHOWN ON PLATS ATTACHED TO LICENSE AGREEMENT AND ADDENDUMS USA/Wyoming/Sweetwater 6 T019N R094W:<br>SEC 001<br>Metes & Bound: * T020N R092W:<br>SEC 029<br>Metes & Bound: *<br>SEC 031<br>Metes & Bound: * T020N R094W:<br>SEC 035<br>Metes & Bound: * T021N R094W:<br>SEC 027<br>Metes & Bound: * T021N R103W:<br>SEC 003<br>Metes & Bound: *<br>SEC 005<br>Metes & Bound: * T021N R104W:<br>SEC 001<br>Metes & Bound: *<br>SEC 013<br>Metes & Bound: *<br>SEC 019<br>Metes & Bound: *<br>SEC 021<br>Metes & Bound: *<br>SEC 023<br>Metes & Bound: * T022N R094W:<br>SEC 013<br>Metes & Bound: *<br>SEC 023<br>Metes & Bound: * T022N R103W:<br>SEC 001<br>Metes & Bound: *<br>SEC 005<br>Metes & Bound: *<br>SEC 031<br>Metes & Bound: *<br>SEC 033<br>Metes & Bound: *<br>SEC 035<br>Metes & Bound: * T022N R104W:<br>SEC 001<br>Metes & Bound: * T023N R103W:<br>SEC 027<br>Metes & Bound: *<br>SEC 031<br>Metes & Bound: *<br>SEC 033<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANADARKO LAND CORP., Agreement No. 121459000<br>USA/WYOMING/SWEETWATER 6 T021N R103W:<br>SEC 003<br>Metes & Bound: A STRIP OF LAND 30.00 FT IN WIDTH FOR A PROPOSED PIPELINE ROW, ALL SITUATED WITHIN THE N2 OF<br>SEC 3, T21N-R103W, SWEETWATER CO., WYOMING, THE BOUNDARIES THEREOF BEING 15 FT ON EITHER SIDE OF THE FOLLOWING DESCRIBED CENTERLINE: COMMENCING AT THE SECTION CORNER COMMON TO SECTIONS 2 AND 3, T21N-R103W AND SECTIONS 34 AND 35, T22N-103W, SWEETWATER CO., WYOMING, BEING A BRASS CAP AND IRON PIPE MONUMENT, THENCE SOUTH 58°58'14" WEST, 1327.12 FT TO THE TRUE POB; THENCE SOUTH 71°12'55" WEST, 2522.87 FT; TO THE POINT OF TERMINUS, SOUTH 49°06'45" EAST, 2399.04 FT FROM THE SECTION CORNER COMMON TO SECTIONS 3 AND 4, T21N-R103W AND SECTIONS 33 AND 34 T22N-103W, SWEETWATER CO., WYOMING, BEING A BRASS CAP AND IRON PIPE MONUMENT. THE TOTAL LENGTH OF A PROPOSED PIPELINE ROW ACROSS ANADARKO LAND CORP. LANDS AS DESCRIBED ABOVE IS 2522.87 FT OR 152.90 RODS, CONTAINING 2.895 ACRES, MORE OR LESS. SEE EXHIBIT "A" FOR MAP. | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Use & Maint. Agreement<br>Original Lessor DEVON ENERGY PRODUCTION COMPANY, L.P., Agreement No. 126224000<br>USA/WYOMING/SWEETWATER 6 T013N R092W:<br>SEC 005 NE4<br>SEC 006 NW4<br>SEC 016 NE4 T013N R093W:<br>SEC 018 SE4<br>SEC 022 NE4 T014N R092W:<br>SEC 019 SE4<br>SEC 031 NE4, SW4 T014N R093W:<br>SEC 025 NW4, SW4<br>SEC 036 NW4 USA/Wyoming/Sweetwater 6 T013N R094W:<br>SEC 005 NE4, SW4<br>SEC 006 NE4<br>SEC 014 NE4<br>SEC 023 NE4 T013N R095W:<br>SEC 004 NE4, NW4<br>SEC 005 SW4<br>SEC 008 NE4<br>SEC 011 SW4 T014N R094W:<br>SEC 033 SW4 T014N R095W:<br>SEC 007 SW4<br>SEC 009 SE4<br>SEC 017 NE4, SW4<br>SEC 018 SW4, SE4<br>SEC 019 NW4<br>SEC 030 SE4<br>SEC 033 SW4 T014N R096W:<br>SEC 001 SE4<br>SEC 013 NE4<br>SEC 026 NE4, SE4<br>SEC 035 NW4<br>SEC 036 SW4 T015N R096W:<br>SEC 032 SE4 | Easement | Undetermined | Undetermined |
| Facilities<br>Original Lessor ANADARKO LAND CORP., Agreement No. 126563000<br>USA/WYOMING/SWEETWATER 6 T022N R103W:<br>SEC 033<br>Metes & Bound: LICENSE AGMT TO CONSTRUCT, MAINTAIN AND OPERATE A COMPRESSOR SITE AND ACCESS RIGHTS THERETO A PARCEL IN THE NW4 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANADARKO LAND CORP., Agreement No. 127262000<br>USA/WYOMING/SWEETWATER 6 T022N R103W:<br>SEC 033<br>Metes & Bound: A STRIP OF LAND 30.00 FT IN WIDTH FOR A PROPOSED PIPELINE ROW ALL SITUATED IN THE NW/4 OF SECTION, LYING 15.0 FT ON EACH SIDE OF THE FOLLOWING DESC CENTERLINE: COMMENCING AT THE QUARTER SECTION CORNER COMMON TO SECTIONS 28 & 33, T 22N, R 103W BEING A BRASS CAP & IRON PIPE MONUMENT, THENCE SOUTH 66 DEG 27'09" WEST, 2, 170.22 FT TO THE TRUE POB; THENCE SOUTH 75 DEG 32'47" WEST, 498.12 FT; THENCE NORTH 79 DEG 58'34" WEST, 174.25 FT TO THE POINT OF TERMINUS, A POINT ON OR NEAR WESTERLY BOUNDARY OF SAID SECTION 33, SOUTH 00 DEG 11'03" WEST, 978.35 FT FROM THE SECTION CORNER COMMON TO SECTIONS 28,29,32 & 33, T 22N, R 103W BEING A BRASS CAP & IRON PIPE MONUMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANADARKO LAND CORP. , Agreement No. 127264000<br>USA/WYOMING/SWEETWATER 6 T021N R104W:<br>SEC 001<br>Metes & Bound: COMMENCING AT THE QUARTER SECTION CORNER COMMON TO SECTION 1, T 21N, R 104 W, & SECTION 6, T 21N, R 103W, BEING A BRASS CAP & IRON PIPE MONUMENT, THENCE SOUTH 00 DEG. 15'53" WEST, 1,054.68 FT TO THE TRUE POB, A POINT ON THE EASTERLY BOUNDARY OF SAID SECTION 1; THENCE SOUTH 27 DEG 11'34" WEST, 20.30 FT; THENCE SOUTH 31 DEG 44'40" WEST, 516.09 FT; THENCE SOUTH 33 DEG 35'23" WEST, 650.34 FT; THENCE SOUTH 37 DEG 56'10" WEST, 661.44 FT; THENCE SOUTH 41 DEG 54'11" WEST, 57.56 FT, TO THE POINT OF TERMINUS, A POINT ON THE SOUTHERLY BOUNDARY OF SAID SECTION 1, THENCE SOUTH 89 DEG 30'13" EAST, 1,512.70 FT FROM THE QUARTER SECTION CORNER COMMON TO SECTION 1 & 12, T 21N, R 104W, BEING A BRASS CAP & IRON PIPE MONUMENT. THE TOTAL LENGTH OF THE PROPOSED PIPELINE ROW ACROSS LANDS DESCRIBED ABOVE IS, 1,905.73 FT OR 115.50 RODS, CONTAINING 2.188 AC, MOL<br>SEC 013<br>Metes & Bound: COMMENCING AT THE QUARTER SECTION COMMON TO SECTION 12 & 13, T 21 N, R 104 W, BEING A BRASS CAP & IRON PIPE MONUMENT, THENCE NORTH 89 DEG 33'03" WEST, 2,530.32 FT TO THE TRUE POB, A POINT ON THE NORTHERLY BOUNDARY OF SAID SECTION 13; THENCE SOUTH 45 DEG 59'04" WEST, 138.99 FT, TO THE POINT OF TERMINUS, A POINT ON OR NEAR THE WESTERLY BOUNDARY OF SAID SECTION 13, SOUTH 00 DEG 18'33" WEST, 97.36 FT FROM THE SECTION CORNER COMMON TO SECTIONS 11,12,13 & 14, T 21N, R 104W, BEING A BRASS CAP & IRON PIPE MONUMENT. THE TOTAL LENGTH OF THE PROPOSED PIPELINE ROW ACROSS LANDS DESCRIBED ABOVE IS, 138.99 FT OR 8.42 RODS, CONTAINING 0.160 AC, MOL T022N R103W:<br>SEC 031<br>Metes & Bound: COMMENCING AT THE SECTION CORNER COMMON TO SECTION 29,30,31 & 32, T 22N, R 103 W, BEING A BRASS CAP & IRON PIPE MONUMENT, THENCE SOUTH 00 DEG. 06'18" WEST, 4,412.11 FT. TO THE TRUE POB; A POINT IN THE EASTERLY BOUNDARY OF SAID SECTION 31; THENCE SOUTH 57 DEG. 21'02" WEST, 453.63FT; THENCE SOUTH 51 DEG. 36'39" WEST, 297.93 FT; THENCE SOUTH 39 DEG. 34'12" WEST, 124.86 FT; THENCE SOUTH 42 DEG. 44'07" WEST, 186.62 FT; THENCE SOUTH 56 DEG. 38'59" WEST, 115.81 FT; THENCE SOUTH 76 DEG. 38'24" WEST, 204.21 FT; THENCE SOUTH 64 DEG. 13'23" WEST, 331.12 FT; THENCE SOUTH 49 DEG. 35'41" WEST, 4.40 FT TO THE POINT OF TERMINUS, A POINT ON OR NEAR THE SOUTHERLY BOUNDARY OF SAID SECTION 31, NORTH 89 DEG 45'32" WEST, 1,410.25 FT. FROM THE SECTION CORNER COMMON TO SECTIONS 5 & 6, T 21N, R 103W, & SAID SECTION 31 & 32, BEING A BRASS CAP & IRON PIPE MONUMENT THE TOTAL LENGTH OF THE PROPOSED PIPELINE ROW ACROSS LANDS AS DESCRIBED ABOVE IS, 1,718.58' OR 104.16 RODS, CONTAINING 1.973 AC, MOL | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**                 Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ROCK SPRINGS GRAZING ASSOCIATION, Agreement No. 128483000<br>USA/WYOMING/SWEETWATER 6 T019N R103W:<br>SEC 013<br>Metes & Bound: SEE EXHIBIT "D" FOR FULL DESCRIPTION<br>SEC 021<br>Metes & Bound: SEE EXHIBITS "A", "B", "E" AND "I" FOR FULL DESCRIPTION<br>SEC 023<br>Metes & Bound: SEE EXHIBIT "D" FOR FULL DESCRIPTION<br>SEC 027<br>Metes & Bound: SEE EXHIBIT "D" FOR FULL DESCRIPTION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANADARKO LAND CORP., Agreement No. 128835000<br>USA/WYOMING/SWEETWATER 6 T022N R103W:<br>SEC 033 S2<br>Metes & Bound: A STRIP OF LAND 30' IN WIDTH FOR A PROPOSED PIPELINE ROW LYING 15' ON EACH SIDE OF THE FOLLOWING CENTERLINE: BEGINNING AT A POINT IN THE SE4SW4 OF SEC 33 WHICH BEARS N38°09'27"W, 724.27' FROM THE SOUTH 1/4 CORNER OF SAID SEC 33; THENCE N71°54'44"W, 189.17'; THENCE N78°15'42"W, 181.36'; THENCE N79°16'18"W, 258.08'; THENCE S88°14'28"W, 75.49'; THENCE S59°04'14"W, 72.33'; THENCE S44°22'39"W, 286.64'; THENCE S30°40'04"W, 110.58'; THENCE S48°16'58"W, 82.28'; THENCE S66°05'42"W, 43.41'; THENCE S76°50'20"W, 90.71'; THENCE S86°26'13"W, 119.91'; THENCE S68°56'15"W, 119.32'; THENCE S35°41'11"W, 114.40'; THENCE S28°17'43"W, 145.90'; THENCE S14°16'22"W, 322.71'; THENCE S27°40'05"W, 58.54'; THENCE S40°15'52"W, 56.56'; THENCE S45°56'33"W, 123.90'; THENCE S43°03'35"W, 122.15'; THENCE S36°58'48"W, 489.69' TO A POINT IN THE SE4NE4 OF SAID SEC 33 WHICH BEARS S63°14'35"W, 1179.53' FROM THE EAST 1/4 CORNER OF SAID SEC 33. THE SIDE LINES OF SAID DESCRIBED ROW BEING SHORTENED OR ELONGATED TO MEET THE GRANTOR'S PROPERTY LINES. BASIS OF BEARINGS IS A G.P.S. OBSERVATION. THE TOTAL LENGTH OF THE PROPOSED PIPELINE ROW ACROSS ANADARKO LAND CORP. LANDS AS DESCRIBED ABOVE IS 3059.13 FT OR 185.40 RODS, CONTAINING 2.107 ACRES, MOL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANADARKO LAND CORP., Agreement No. 128841000<br>USA/WYOMING/SWEETWATER 6 T021N R103W:<br>SEC 003 NE4<br>Metes & Bound: A STRIP OF LAND 30' IN WIDTH FOR A PROPOSED PIPELINE ROW THE BOUNDARIES THEREOF BEING 15' ON EITHER SIDE OF THE FOLLOWING CENTERLINE: COMMENCING AT THE SECTION CORNER COMMON TO SECTIONS 2 AND 3, T21N, R103W, AND SECTIONS 34 AND 35, T22N, R103W, BEING BRASS CAP AND IRON PIPE MONUMENT, THENCE S62°21'04"W, 1200.97' TO THE TRUE POINT OF BEGINNING; THENCE N33°02'11"W, 530.66'; THENCE N13°05'59"W, 124.22', TO THE POINT OF TERMINUS, A POINT ON THE NORTH LINE OF THE NE4 OF SAID SEC 3, S89°38'44"E, 1258.53' FROM THE QUARTER SECTION CORNER COMMON TO SAID SECTIONS 3 AND 34, BEING A BRASS CAP AND IRON PIPE MONUMENT. THE TOTAL LENGTH OF A PROPOSED PIPELINE ROW ACROSS ANADARKO LAND CORPORATION LANDS AS DESCRIBED ABOVE IS 654.88' OR 39.69 RODS, CONTAINING .752 ACRES, MOL (SEE EXHIBIT A-4) T022N R103W:<br>SEC 035 SW4 SW4<br>Metes & Bound: A STRIP OF LAND 30' IN WIDTH FOR A PROPOSED PIPELINE ROW THE BOUNDARIES THEREOF BEING 15' ON EITHER SIDE OF THE FOLLOWING CENTERLINE: COMMENCING AT THE SECTION CORNER COMMON TO SECTIONS 34 AND 35, T22N, R103W, AND SECTIONS 2 AND 3, T21N, R103W, BEING BRASS CAP AND IRON PIPE MONUMENT, THENCE N17°25'08"E, 426.11' TO THE TRUE POINT OF BEGINNING; THENCE S83°22'45"E, 128.03' TO THE POINT OF TERMINUS, A POINT ON THE WESTERLY BOUNDARY OF THE SW4 OF SAID SEC 35, N00°03'09"E, 421.33' FROM THE SECTION CORNER COMMON TO SAID SECTIONS 34, 35, 2 AND 3. THE TOTAL LENGTH OF A PROPOSED PIPELINE ROW ACROSS ANADARKO LAND CORPORATION LANDS AS DESCRIBED ABOVE IS 128.03' OR 7.76 RODS, CONTAINING .147 ACRES, MOL (SEE EXHIBIT A-3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANADARKO LAND CORP., Agreement No. 129235000<br>USA/WYOMING/SWEETWATER 6 T021N R103W:<br>SEC 005 NE4 SE4<br>Metes & Bound: A STRIP OF LAND 30' IN WIDTH FOR A PROPOSED PIPELINE ROW, ALL SITUATED WITHIN THE NE/4 OF THE SE/4 OF SEC 5, THE BOUNDARIES THEREOF BEING 15' ON EITHER SIDE OF THE FOLLOWING DESCRIBED CENTERLINE: COMMENCING AT THE SECTION CORNER COMMON TO SECTIONS 4, 5, 8 AND 9, T21N, R103W, BEING A BRASS CAP AND IRON PIPE MONUMENT, THENCE N30°34'26"W, 2419.28' TO THE TRUE POINT OF BEGINNING; THENCE N85°39'32"E, 397.23'; THENCE S08°37'03"E, 195.85' TO THE POINT OF TERMINUS, S48°56'26"W 1060.29' FROM THE QUARTER SECTION CORNER COMMON TO SAID SECTIONS 4 AND 5, BEING BRASS CAP AND IRON PIPE MONUMENT. THE TOTAL LENGTH OF A PROPOSED PIPELINE ROW ACROSS ANADARKO LAND CORP. LANDS AS DESCRIBED ABOVE IS 593.08' OR 35.94 RODS, CONTAINING .681 ACRES, MOL (SEE EXHIBIT A) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROCK SPRINGS GRAZING ASSOCIATION, Agreement No. 135450000<br>USA/WYOMING/SWEETWATER 6 T020N R103W:<br>SEC 025<br>Metes & Bound: PORTIONS OF THE NENW, SENW, NESW, SESW AND SWSW<br>SEC 035<br>Metes & Bound: . | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**　　　　**SCHEDULE A - REAL PROPERTY**　　　　Case No.　　15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ROCK SPRINGS GRAZING ASSOCIATION, Agreement No. 139848000<br>USA/WYOMING/SWEETWATER 6 T016N R096W:<br>SEC 021<br>Metes & Bound: A 50' WIDE ROW 25' ON EACH SIDE OF THE FOLLOWING DESCRIBED CENTERLINE: BEG AT A POINT ON THE EAST LINE OF THE SE4 SE4 OF SEC. 21 WHICH BEARS N00°03'33"E 1111.18' FROM THE SE/C OF SAID SEC. 21. THENCE N76°08'34"W 96.65'; THENCE N79°02'49"W 219.75'; THENCE N81°31'00"W 174.57'; THENCE S82°36'59"W 181.15'; THENCE S70°48'01"W 184.70'; THENCE S64°31'05"W 198.80'; THENCE S58°26'57" W140.08'; THENCE N29°45'19"W 123.17' TO A POINT IN THE SE4 SE OF SAID<br>SEC 21 WHICH BEARS N48°16'14"W 1601.40' FROM THE SE/C OF SAID SEC. 21 THE SIDE LINES OF SAID DESCRIBED ROW BEING SHORTENED OR ELONGATED TO MEET THE GRANTOR'S PROPERTY LINES. BASIS OF BEARINGS IS A GPS OBSERVATION. THE TOTAL .250 MILES<br>SEC 023<br>Metes & Bound: A 50' WIDE ROW 25' ON EACH SIDE OF THE FOLLOWING DESCRIBED CENTERLINE: BEG AT A POINT ON THE SOUTH LINE OF THE SE4 SW4 OF SEC. 23, WHICH BEARS N89°53'23"W 1206.70' FROM THE SOUTH 1/4 CORNER OF SAID SEC. 23 THENCE N50°36'33"W 34.96'; THENCE N57°46'42"W 202.33'; THENCE N62°45'38"W 801.86'; THENCE N62°45'47"W 497.44'; THENCE N30°53'10"W 161.72' TO A POINT ON THE WEST LINE OF THE SW4 SW4 OF SAID<br>SEC 23 WHICH BEARS N00°02'00"W 860.77' FROM THE SW/C OF SAID SEC. 23 THE SIDE LINES OF SAID DESCRIBED ROW BEING SHORTENED OR ELONGATED TO MEET THE GRANTOR'S PROPERTY LINES. BASIS OF BEARINGS IS A GPS OBSERVATION. THE TOTAL LENGTH OF DESCRIBED CENTERLINE IS 1698.30', OR 102.93 RODS OR .322 MILES | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 2372, Agreement No. 143351000<br>USA/WYOMING/SWEETWATER 6 T013N R095W:<br>SEC 014 SE4 NW4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor PEROULIS, ANDREW, Agreement No. 143607000<br>USA/WYOMING/SWEETWATER 6 T015N R094W:<br>SEC 004<br>Metes & Bound: PORTION OF THE EXISTING ROAD SHOWN ON MAP ATTACHED AS EX A | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ST OF WY 8447, Agreement No. 144036000<br>USA/WYOMING/SWEETWATER 6 T020N R103W:<br>SEC 036 SW4 SW4<br>Metes & Bound: LYING BETWEEN PARALLEL ROW LINES 30' APART, 15' ON EACH SIDE OF THE CENTERLINE WHEN MEASURED AT RIGHT ANGLES AS DESCRIBED ON ATTACHED EXHIBIT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROCK SPRINGS GRAZING ASSOCIATION, Agreement No. 144154000<br>USA/WYOMING/SWEETWATER 6 T020N R103W:<br>SEC 035<br>Metes & Bound: A STRIP OF LAND 30 FT IN WIDTH, BEING 15 FT ON BOTH SIDES OF A CENTERLINE, WHICH CENTERLINE IS MORE SPECIFICALLY DESC. IN EXH "A" ATTACHED HERETO, AND BY THIS REFERENCE MADE A PART OF HEREOF, LYING IN PORTIONS OF S/2 SE/4, TOGETHER WITH THE RIGHT OF INGRESS AND EGRESS TO AND FROM THE SAID EASEMENT ACROSS ADJOINING LANDS OF GRANTOR, PROVIDED, DURING CONSTRUCTION, REPAIR, REPLACEMENT AND REMOVAL, GRANTEE SHALL HAVE THE RIGHT TO USE AN ADDT'L STRIP OF LAND NOT MORE THAN 30 FT IN WIDTH ON BOTH SIDES OF THE EASEMENT STRIP REFERRED TO ABOVE FOR WORKING SPACE ONLY AND ADDITIONAL WORK SPACE OF 100 FT BY 150 FT ALONG THE EASEMENT AREA AT THE CROSSING OF ROADS, RAILROADS, STREAMS, TERRACES AND UNEVEN TERRAIN. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor USA CO. NO. 14-LM-41-1050, Agreement No. 145671000<br>USA/WYOMING/SWEETWATER 6 T023N R110W:<br>SEC 004 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ACCESS ROAD: A STRIP OF LAND 30.00 FEET IN WIDTH AND 31,460.00 FEET IN LENGTH LOCATED IN SECTIONS 12, AND 13, T23N-R111W; SECTIONS 4, 5, 6, 7 AND 8, T23N-R110W, SIXTH PRINCIPAL MERIDIAN, SWEETWATER COUNTY, WYOMING, CONTAINING 21.6 ACRES, MORE OR LESS.<br>SEC 005 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ACCESS ROAD: A STRIP OF LAND 30.00 FEET IN WIDTH AND 31,460.00 FEET IN LENGTH LOCATED IN SECTIONS 12, AND 13, T23N-R111W; SECTIONS 4, 5, 6, 7 AND 8, T23N-R110W, SIXTH PRINCIPAL MERIDIAN, SWEETWATER COUNTY, WYOMING, CONTAINING 21.6 ACRES, MORE OR LESS.<br>SEC 006 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ACCESS ROAD: A STRIP OF LAND 30.00 FEET IN WIDTH AND 31,460.00 FEET IN LENGTH LOCATED IN SECTIONS 12, AND 13, T23N-R111W; SECTIONS 4, 5, 6, 7 AND 8, T23N-R110W, SIXTH PRINCIPAL MERIDIAN, SWEETWATER COUNTY, WYOMING, CONTAINING 21.6 ACRES, MORE OR LESS.<br>SEC 007 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: A STRIP OF LAND 30.00 FEET IN WIDTH AND 31,460.00 FEET IN LENGTH LOCATED IN SECTIONS 12, AND 13, T23N-R111W; SECTIONS 4, 5, 6, 7 AND 8, T23N-R110W, SIXTH PRINCIPAL MERIDIAN, SWEETWATER COUNTY, WYOMING, CONTAINING 21.6 ACRES, MORE OR LESS.<br>SEC 008 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ACCESS ROAD: A STRIP OF LAND 30.00 FEET IN WIDTH AND 31,460.00 FEET IN LENGTH LOCATED IN SECTIONS 12, AND 13, T23N-R111W; SECTIONS 4, 5, 6, 7 AND 8, T23N-R110W, SIXTH PRINCIPAL MERIDIAN, SWEETWATER COUNTY, WYOMING, CONTAINING 21.6 ACRES, MORE OR LESS. T023N R111W:<br>SEC 012 (21.6 ACRES) Legal Segment (21.6 / 0 acres)<br>Metes & Bound: ACCESS ROAD: A STRIP OF LAND 30.00 FEET IN WIDTH AND 31,460.00 FEET IN LENGTH LOCATED IN SECTIONS 12, AND 13, T23N-R111W; SECTIONS 4, 5, 6, 7 AND 8, T23N-R110W, SIXTH PRINCIPAL MERIDIAN, SWEETWATER COUNTY, WYOMING, CONTAINING 21.6 ACRES, MORE OR LESS.<br>SEC 013 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ACCESS ROAD: A STRIP OF LAND 30.00 FEET IN WIDTH AND 31,460.00 FEET IN LENGTH LOCATED IN SECTIONS 12, AND 13, T23N-R111W; SECTIONS 4, 5, 6, 7 AND 8, T23N-R110W, SIXTH PRINCIPAL MERIDIAN, SWEETWATER COUNTY, WYOMING, CONTAINING 21.6 ACRES, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ST OF WY TEMP PERMIT 1014, Agreement No. DNS0813000<br>USA/WYOMING/SWEETWATER 6 T020N R094W:<br>SEC 036 (160 ACRES) Legal Segment (160 / 0 acres) W2 SW4, SE4 SW4, SW4 SE4 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor UNION PACIFIC LAND RESOURCES COMPANY, Agreement No. ROW1924000<br>USA/WYOMING/SWEETWATER 6 T021N R094W:<br>SEC 027 SW4 NE4 NE4<br>Metes & Bound: PIPELINE EASEMENT BEING A STRIP OF LAND 30' WIDE ACROSS THE SW NE OF SECTION.<br>(PIPELINE ACCESS TO UPRC #2-27 & #3-27) | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor P.H. LIVESTOCK CO., Agreement No. ROW1929000<br>USA/WYOMING/SWEETWATER 6 T020N R093W:<br>SEC 025 NW4, SW4, SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNION PACIFIC LAND RESOURCES COMPANY, Agreement No. ROW1932000<br>USA/WYOMING/SWEETWATER 6 T021N R094W:<br>SEC 027 NE4<br>Metes & Bound: T 21 N R 94 W<br>SEC 27: PORTION OF SEC. USED FOR PIPELINE ROW ACCESS TO UPRC #2-27, #3-27 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNION PACIFIC LAND RESOURCES COMPANY, Agreement No. ROW1935000<br>USA/WYOMING/SWEETWATER 6 T020N R092W:<br>SEC 031 NW4 NE4<br>Metes & Bound: T 20 N R 92 W<br>SEC 31: NW CORNER AS USED FOR PIPELINE ROW FOR ECHO SPRINGS #2-36, #3-36X, #4-36 & #1-36 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor P & H LIVESTOCK COMPANY, Agreement No. ROW1942000<br>USA/WYOMING/SWEETWATER 6 T020N R093W:<br>SEC 035<br>Metes & Bound: PORTION OF SECTION AS USED FOR ROW FOR ECHO SPRINGS #3-36X, #3-28 AND STANDARD DRAW #1-36 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNION PACIFIC LAND RESOURCES COMPANY, Agreement No. ROW1946000<br>USA/WYOMING/SWEETWATER 6 T019N R094W:<br>SEC 001<br>Metes & Bound: aPORTION OF EACH SECTION USED AS NONEXCLUSIVE ROADWAYS AS SHOWN ON PLATS<br>ATTACHED TO LICENSE AGREEMENT AND ADDENDUMS T020N R092W:<br>SEC 029<br>Metes & Bound: *<br>SEC 031<br>Metes & Bound: * T020N R094W:<br>SEC 035<br>Metes & Bound: * T021N R093W:<br>SEC 007<br>Metes & Bound: * T021N R094W:<br>SEC 013<br>Metes & Bound: *<br>SEC 027<br>Metes & Bound: * T021N R104W:<br>SEC 001<br>Metes & Bound: *<br>SEC 013<br>Metes & Bound: *<br>SEC 014<br>Metes & Bound: *<br>SEC 019<br>Metes & Bound: *<br>SEC 021<br>Metes & Bound: *<br>SEC 031<br>Metes & Bound: *<br>SEC 033<br>Metes & Bound: * T022N R094W:<br>SEC 011<br>Metes & Bound: *<br>SEC 013<br>Metes & Bound: *<br>SEC 023<br>Metes & Bound: * T022N R103W:<br>SEC 001<br>Metes & Bound: *<br>SEC 005<br>Metes & Bound: * T022N R104W:<br>SEC 001<br>Metes & Bound: * T023N R103W:<br>SEC 031<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RME LAND CORP, Agreement No. ROW2415000<br>USA/WYOMING/SWEETWATER 6 T023N R103W:<br>SEC 027<br>Metes & Bound: PART ROW FOR PINE CANYON 1-28 AND 3-32<br>SEC 033<br>Metes & Bound: PART ROW FOR PINE CANYON 1-28, 3-32 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ARAMBEL, JOHN F., ET AL., Agreement No. ROW2517000<br>USA/WYOMING/SWEETWATER 6 T014N R103W:<br>SEC 010<br>Metes & Bound: *EASEMENT, R-O-W, SURFACE USE AND DAMAGE AGREEMENT *PERTAINING TO THE OWNERS RIGHTS IN AND TO THE *SURFACE OF THE LANDS LOCATED IN<br>SEC 10 MORE SPECIFICALLY *DESCRIBED ON EXHIBIT "A" TO SAID AGREEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RME LAND CORP, Agreement No. ROW2519000<br>USA/WYOMING/SWEETWATER 6 T022N R103W:<br>SEC 019 N2<br>Metes & Bound: *A STRIP OF LAND 30' IN WIDTH LYING WITHIN THE N2 *OF SECTION 19-22N-103W, LYING 15' ON EACH SIDE *OF A CENTERLINE AS MORE FULLY DESCRIBED IN SAID *EASEMENT. SAID STRIP OF LAND IS 2159.45' *(130.876 RODS) IN LENGTH AND CONTAINS AN AREA OF *1.49 ACRES, M/L. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ST OF WY 4041, Agreement No. ROW2520000<br>USA/WYOMING/SWEETWATER 6 T020N R103W:<br>SEC 036 NW4 SW4, NE4 SW4<br>Metes & Bound: NW SW *A R-O-W FOR A NATURAL GAS PIPELINE 50' WIDE BEING 25' *ON EACH SIDE OF CENTERLINE ACROSS THE SW OF *<br>SEC 36-20N-103W, MORE FULLY DESCRIBED BY METES AND *BOUNDS, SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ST OF WY 2481, Agreement No. ROW2521000<br>USA/WYOMING/SWEETWATER 6 T020N R103W:<br>SEC 036 SW4 SW4, SW4 SW4<br>Metes & Bound: SW SW *A STRIP OF LAND FOR A NATURAL GAS LIQUID TERMINAL SITE *ON THE SW SW OF<br>SEC 36-20N-103W MORE FULLY DESCRIBED *BY METES AND BOUNDS, SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PACIFIC POWER & LIGHT COMPANY, Agreement No. ROW2522000<br>USA/WYOMING/SWEETWATER 6 T020N R103W:<br>SEC 036 NW4 SW4<br>Metes & Bound: NW SW *PIPELINE CROSSING AGREEMENT TO CONSTRUCT, OPERATE AND *MAINTAIN AND USE A 10-INCH STEEL NATURAL GAS PIPELINE *AND RELATED FACILITIES DESCRIBED IN DRAWING *CPR-1-WY-220(JB) DATED JUNE 23, 1983, ACROSS THE *R-O-W FOR PACIFIC'S JIM BRIDGER 36-INCH WATER SUPPLY *PIPELINE ON THE LANDS DESCRIBED. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ST OF WY 2480, Agreement No. ROW2523000<br>USA/WYOMING/SWEETWATER 6 T020N R103W:<br>SEC 036 SW4 SW4, W2 SW4<br>Metes & Bound: W2 SW *A STRIP OF LAND FOR A 12" BURIED NATURAL GAS PIPELINE *50 FEET WIDE, 25 FEET ON EACH SIDE OF A CENTERLINE *ACROSS THE W2 SW,<br>SEC 36-20N-103W BEING MORE FULLY *DESCRIBED BY METES AND BOUNDS, SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNION PACIFIC RAILROAD COMPANY, Agreement No. ROW2524000<br>USA/WYOMING/SWEETWATER 6 T019N R103W:<br>SEC 001 W2<br>Metes & Bound: W2 *MORE FULLY OUTLINED ON EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VESCO, LOUIS, Agreement No. ROW2525000<br>USA/WYOMING/SWEETWATER 6 T019N R103W:<br>SEC 010 SE4 SE4<br>Metes & Bound: SE SE *DESCRIBED BY METES AND BOUNDS, SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WYOMING HIGHWAY DEPARTMENT, Agreement No. ROW2526000<br>USA/WYOMING/SWEETWATER 6 T020N R103W:<br>SEC 036 All<br>Metes & Bound: ALL *R-O-W FOR 12.75 INCH O.D. NATURAL GAS PIPELINE ACROSS *THE HEREIN DESCRIBED LANDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WYOMING HIGHWAY DEPARTMENT, Agreement No. ROW2527000<br>USA/WYOMING/SWEETWATER 6 T019N R103W:<br>SEC 001 All<br>Metes & Bound: ALL *R-O-W FOR 12.75 INCH O.D. NATURAL GAS PIPELINE ACROSS *THE HEREIN DESCRIBED LANDS | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ROCK SPRINGS GRAZING ASSOCIATION, Agreement No. ROW2531000<br>USA/WYOMING/SWEETWATER 6 T019N R103W:<br>SEC 001 W2<br>Metes & Bound: W2 *R-O-W ACROSS PORTIONS OF THE HEREIN DESCRIBED LANDS *MORE FULLY DESCRIBED BY METES AND BOUNDS IN AGREEMENT<br>SEC 010 SE4<br>Metes & Bound: SE *R-O-W ACROSS PORTIONS OF THE HEREIN DESCRIBED LANDS *MORE FULLY DESCRIBED BY METES AND BOUNDS IN AGREEMENT<br>SEC 011 E2, SW4<br>Metes & Bound: E2, SW *R-O-W ACROSS PORTIONS OF THE HEREIN DESCRIBED LANDS *MORE FULLY DESCRIBED BY METES AND BOUNDS IN AGREEMENT<br>SEC 012 NW4<br>Metes & Bound: NW *R-O-W ACROSS PORTIONS OF THE HEREIN DESCRIBED LANDS *MORE FULLY DESCRIBED BY METES AND BOUNDS IN AGREEMENT<br>SEC 015 W2, SE4<br>Metes & Bound: W2, SE *R-O-W ACROSS PORTIONS OF THE HEREIN DESCRIBED LANDS *MORE FULLY DESCRIBED BY METES AND BOUNDS IN AGREEMENT<br>SEC 023 S2, NE4<br>Metes & Bound: S2, NE *R-O-W ACROSS PORTIONS OF THE HEREIN DESCRIBED LANDS *MORE FULLY DESCRIBED BY METES AND BOUNDS IN AGREEMENT<br>SEC 027 SE4<br>Metes & Bound: SE *R-O-W ACROSS PORTIONS OF THE HEREIN DESCRIBED LANDS *MORE FULLY DESCRIBED BY METES AND BOUNDS IN AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RME LAND CORP, Agreement No. ROW2622000<br>USA/WYOMING/SWEETWATER 6 T021N R094W:<br>SEC 027<br>Metes & Bound: ROADWAY ACCESS FOR WAMSUTTER 8-27, 9-27 AND SIBERIA RIDGE #4-22 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANADARKO LAND CORP., Agreement No. ROW2776000<br>USA/WYOMING/SWEETWATER 6 T022N R103W:<br>SEC 033<br>Metes & Bound: 50' WIDE PIPELINE ROW, LYING WITHIN THE N2 OF<br>SEC 33-T22N-R103W, LYING 25' ON EACH SIDE OF THE FOLLOWING DESC CENTERLINE: COMMENCING AT THE NORTH QUARTER CORNER OF SAID<br>SEC 33, THENCE SO. 18 DEG 16' 07" E. 577.53' TO THE TRUE POB; THENCE SO. 68 DEG 28' 57" W. 892.51'; THENCE NO. 87 DEG 54' 45" W. 797.43'; THENCE SO. 60 DEG 58' 12" W. 82.89'; THENCE SO. 25 DEG 08' 23" E.30.21' TO THE PT. OF TERMINUS, SAID PT BEING SO. 50 DEG 36' 28" E. 1467.99' FROM THE NW SECTION CORNER OF<br>SEC 33. TOTAL LENGTH OF ROW IS 1803.04'. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ST OF WY-6209, Agreement No. ROW2793000<br>USA/WYOMING/SWEETWATER 6 T020N R094W:<br>SEC 036 SW4, SE4, NE4<br>Metes & Bound: ALL THAT PORTION OF THE SW, SWSE,<br>SEC 36-20N-94W LYING BETWEEN PARALLEL ROW LINES 30' APART, BEING 15' ON EACH SIDE WHEN MEASURED AT RIGHT ANGLES TO THE FOLLOWING DESC. SURVEY LINE, SAID PARALLEL ROW LINES BEGIN ON THE WEST BOUNDARY OF SAID<br>SEC 36 AND END ON THE SOUTH BOUNDARY OF<br>SEC 36. THIS ROADWAY EASEMENT SHALL BENEFIT THE WATER TREATMENT FACILITY LOCATED IN THE SE<br>SEC 19-19N-93W, CARBON COUNTY MORE FULLY DESC IN DEED RCD BK 1049 PG 218, CARBON COUNTY (OUR DEED FILE SD00049) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNION PACIFIC LAND RESOURCES CORPORATION, Agreement No. ROW2794000<br>USA/WYOMING/SWEETWATER 6 T019N R094W:<br>SEC 001<br>Metes & Bound: A 30' WIDE & 3173.69' LONG STRIP OF LAND BEING IN THE NE/4<br>SEC 1-19N-94W BEING 15' ON EACH SIDE OF A CENTERLINE MORE FULLY DESC IN EX"A" AND CONTAINING 2.19 AC MOL. T020N R094W:<br>SEC 035<br>Metes & Bound: A 30' WIDE BY 5522.28' LONG STRIP OF LAND IN THE S/2 OF<br>SEC 35-20N-94W, BEING 15' ON EACH SIDE OF A CENTERLINE MORE FULLY DESC IN EX "A" AND CONTAINING 3.8 AC MOL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNION PACIFIC LAND RESOURCES CORPORATION, Agreement No. ROW3063000<br>USA/WYOMING/SWEETWATER 6 T022N R103W:<br>SEC 019 NW4<br>Metes & Bound: NW 50' WIDE 1454.6' LONG PIPELINE ROW DESC BY M&B ON EX 'A' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNION PACIFIC LAND RESOURCES CORPORATION, Agreement No. ROW3064000<br>USA/WYOMING/SWEETWATER 6 T022N R103W:<br>SEC 003 NE4<br>Metes & Bound: NE 50' WIDE 1378.5' LONG PIPELINE ROW DESC BY M&B IN EX 'A' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROCK SPRINGS GRAZING ASSOCIATION, Agreement No. ROW4120000<br>USA/WYOMING/SWEETWATER 6 T017N R099W:<br>SEC 005 W2<br>Metes & Bound: W2 50' WIDE ROAD ROW TO PROVIDE ACCESS TO SAND BUTTE 5-3 AND WELL PAD NOT TO EXCEED 3 AC. | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ROCK SPRINGS GRAZING ASSOCIATION, Agreement No. ROW4500000<br>USA/WYOMING/SWEETWATER 6 T020N R103W:<br>SEC 025 W2<br>SEC 035 SE4<br>Metes & Bound: ROAD ACCESS LICENSE AGREEMENT FOR ACCESS TO MARIANNE STATE 21-36 IN<br>SEC 36-20N-103W EXTENDS TO 25' EITHER SIDE OF CENTERLINE OF ROAD | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPLIN PETROLEUM COMPANY, Agreement No. 106598000<br>USA/WYOMING/SWEETWATER 6 T017N R100W:<br>SEC 023 W2, SE4 From 0 feet to 6,473 feet<br>Metes & Bound: INSOFAR AS LEASE COVERS DESCRIBED LANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 07-00091, Agreement No. 107304000<br>USA/WYOMING/SWEETWATER 6 T014N R094W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 09-00119, Agreement No. 125651000<br>USA/WYOMING/SWEETWATER 6 T016N R096W:<br>SEC 036 N2 NE4, SW4 NE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00356, Agreement No. 139545000<br>USA/WYOMING/SWEETWATER 6 T015N R095W:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALT WELLS LIVE STOCK COM, Agreement No. 24580001<br>USA/WYOMING/SWEETWATER 6 T014N R103W:<br>SEC 024 Lot 37 (RESURVEY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALT WELLS LIVESTOCK CO., Agreement No. 24580002<br>USA/WYOMING/SWEETWATER 6 T014N R103W:<br>SEC 024 All depths<br>Metes & Bound: RESURVEY TRACT 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 73-13620, Agreement No. 25240000<br>USA/WYOMING/SWEETWATER 6 T020N R093W:<br>SEC 036 N2, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 02-00331, Agreement No. 28574000<br>USA/WYOMING/SWEETWATER 6 T012N R102W:<br>SEC 017<br>Metes & Bound: TRACT 52 (FORMERLY S2 SECTION 9) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPLIN PETROLEUM CO, Agreement No. 59883000<br>USA/WYOMING/SWEETWATER 6 T018N R104W:<br>SEC 019 E2 W2 Lot 5 Lot 6 Lot 7 Lot 8 From 0 feet to 5,230 feet<br>SEC 019 SE4 From 5,180 feet to 5,230 feet<br>SEC 029 W2, SE4 From 0 feet to 5,180 feet<br>SEC 031 E2 SW4, SE4 Lot 7 Lot 8 From 0 feet to 5,180 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPLIN PETROLEUM CO, Agreement No. 70821000<br>USA/WYOMING/SWEETWATER 6 T020N R098W:<br>SEC 007 W2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 From top SURFACE to bottom ALMOND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 98-00568, Agreement No. 70882000<br>USA/WYOMING/SWEETWATER 6 T014N R096W:<br>SEC 036 N2, SE4 From 0 feet to 11,670 feet From 11,670 feet to 99,999 feet<br>Metes & Bound: LEASEHOLD AND OPERATING RIGHTS<br>SEC 036 SW4 All depths<br>Metes & Bound: LEASEHOLD AND OPERATING RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 03-00311, Agreement No. 72738000<br>USA/WYOMING/SWEETWATER 6 T014N R095W:<br>SEC 016 All From 11,670 strat. equiv. bottom LANCE to 99,999 strat. equiv. From SURFACE to 11,670 strat. equiv.<br>bottom LANCE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 04-00305, Agreement No. 74016000<br>USA/WYOMING/SWEETWATER 6 T015N R096W:<br>SEC 036 N2 All depths<br>SEC 036 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 05-00114, Agreement No. 76195000<br>USA/WYOMING/SWEETWATER 6 T014N R095W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 00-00792, Agreement No. 77935000<br>USA/WYOMING/SWEETWATER 6 T013N R102W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0018000<br>USA/WYOMING/SWEETWATER 6 T016N R104W:<br>SEC 017 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0019000<br>USA/WYOMING/SWEETWATER 6 T015N R105W:<br>SEC 001 SE4, S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0020000<br>USA/WYOMING/SWEETWATER 6 T07N R103W:<br>SEC 007 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0021000<br>USA/WYOMING/SWEETWATER 6 T07N R103W:<br>SEC 009 All From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0022000<br>USA/WYOMING/SWEETWATER 6 T017N R103W:<br>SEC 017 All From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0023000<br>USA/WYOMING/SWEETWATER 6 T017N R103W:<br>SEC 019 All From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0024000<br>USA/WYOMING/SWEETWATER 6 T017N R103W:<br>SEC 029 W2 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0025000<br>USA/WYOMING/SWEETWATER 6 T017N R104W:<br>SEC 003 E2 NE4, SE4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0027000<br>USA/WYOMING/SWEETWATER 6 T017N R104W:<br>SEC 015 All From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RESOURCES, Agreement No. DNS0028000<br>USA/WYOMING/SWEETWATER 6 T021N R094W:<br>SEC 027 NE4, SW4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0029000<br>USA/WYOMING/SWEETWATER 6 T017N R104W:<br>SEC 027 All From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0030000<br>USA/WYOMING/SWEETWATER 6 T018N R103W:<br>SEC 031 S2, S2 N2 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0031000<br>USA/WYOMING/SWEETWATER 6 T018N R103W:<br>SEC 033 S2, S2 N2 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0032000<br>USA/WYOMING/SWEETWATER 6 T017N R103W:<br>SEC 005 All From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0037000<br>USA/WYOMING/SWEETWATER 6 T017N R104W:<br>SEC 035 W2 NE4, W2 SE4 NE4, NW4, N2 SW4, W2 SE4, SE4 SE4, W2 NE4 SE4, SE4 NE4 SE4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0040000<br>USA/WYOMING/SWEETWATER 6 T017N R104W:<br>SEC 001 SE4 NE4, E2 SW4 NE4, E2 W2 SE4, E2 SE4 Lot 5 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0041000<br>USA/WYOMING/SWEETWATER 6 T017N R104W:<br>SEC 011 All From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0042000<br>USA/WYOMING/SWEETWATER 6 T018N R104W:<br>SEC 035 S2 NE4, SE4 NW4, SW4, N2 SE4, SW4 SE4, NW4 SE4 SE4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0045000<br>USA/WYOMING/SWEETWATER 6 T017N R104W:<br>SEC 013 N2 NE4, SW4 NE4, W2 SE4 NE4, NW4, N2 SW4, SW4 SW4, W2 SE4 SW4, NE4 SE4 SW4, E2 SE4 SE4, SE4 NE4 SE4, W2 NW4 SE4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0047000<br>USA/WYOMING/SWEETWATER 6 T017N R104W:<br>SEC 023 N2 NE4, SW4 NE4, W2 SE4 NE4, NE4 SE4 NE4, W2, W2 NW4 SE4, NE4 NW4 SE4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0049000<br>USA/WYOMING/SWEETWATER 6 T017N R104W:<br>SEC 025 E2, E2 E2 W2, SW4 SE4 NW4, W2 E2 SW4 SW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0052000<br>USA/WYOMING/SWEETWATER 6 T016N R104W:<br>SEC 011 E2 E2 SE4, W2 SE4 SE4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0064000<br>USA/WYOMING/SWEETWATER 6 T016N R104W:<br>SEC 021 NE4 NE4 NW4, W2 NE4 NW4, W2 NW4, NW4 NW4 SW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0065000<br>USA/WYOMING/SWEETWATER 6 T016N R104W:<br>SEC 023 NE4, E2 NW4, SE4 NW4 NW4, SW4 NW4, S2 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0067000<br>USA/WYOMING/SWEETWATER 6 T016N R104W:<br>SEC 027 NE4, SE4 NE4 NW4, SE4 NW4, S2 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0070000<br>USA/WYOMING/SWEETWATER 6 T016N R104W:<br>SEC 029 NE4 NW4 NE4, W2 NW4 NE4, NW4, NW4 NE4 SW4, NW4 SW4, W2 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0071000<br>USA/WYOMING/SWEETWATER 6 T016N R104W:<br>SEC 031 NE4 NE4 NE4, W2 NE4 NE4, W2 NE4, E2 NW4, NE4 SW4, W2 SE4 SW4, NW4 NW4 SE4, S2 SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0075000<br>USA/WYOMING/SWEETWATER 6 T016N R104W:<br>SEC 001 S2 NE4, E2 SE4 NW4, SW4 SE4 NW4, SE4, E2 SW4, SE4 SW4 SW4 Lot 1 Lot 2 Lot 3 (E/2) From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0077000<br>USA/WYOMING/SWEETWATER 6 T017N R103W:<br>SEC 031 E2, E2 SE4 NW4, SE4 SW4, E2 NE4 SW4 Lot 1 (N2 & SW/4) From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION PACIFIC RES., ET AL, Agreement No. DNS0089000<br>USA/WYOMING/SWEETWATER 6 T016N R104W:<br>SEC 013 W2 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANADARKO E&P COMPANY LP & ANADARKO LAND CORP., Agreement No. DNS0808000<br>USA/WYOMING/SWEETWATER 6 T016N R096W:<br>SEC 017 All From 0 feet SURFACE to 10,170 feet bottom FORT UNION<br>SEC 021 All From 0 feet SURFACE to 10,170 feet bottom FORT UNION<br>SEC 029 N2 From 0 feet SURFACE to 10,170 feet bottom FORT UNION | Lease | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COLES & COMPANY, Agreement No. PYR000180000<br>USA/WYOMING/UINTA 6 T017N R119W:<br>SEC 019 E2 NW4 Lot 2 Lot 3 T017N R120W:<br>SEC 025 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GOOSEBERRY CREEK RANCH, LLC, Agreement No. 142246000<br>USA/WYOMING/WASHAKIE 6 T048N R095W:<br>SEC 035 S2 NW4, SW4 NE4, N2 SE4<br>SEC 036 W2 SW4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00158, Agreement No. 138121000<br>USA/WYOMING/WASHAKIE 6 T045N R093W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00175, Agreement No. 138123000<br>USA/WYOMING/WASHAKIE 6 T047N R097W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00350, Agreement No. 139726000<br>USA/WYOMING/WASHAKIE 6 T047N R093W:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00354, Agreement No. 139729000<br>USA/WYOMING/WASHAKIE 6 T048N R094W:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00355, Agreement No. 139730000<br>USA/WYOMING/WASHAKIE 6 T048N R094W:<br>SEC 036 All depths<br>Metes & Bound: TRACT 38 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00358, Agreement No. 139731000<br>USA/WYOMING/WASHAKIE 6 T048N R095W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 11-00360, Agreement No. 139734000<br>USA/WYOMING/WASHAKIE 6 T047N R096W:<br>SEC 036 All depths<br>Metes & Bound: TRACT 54 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF WY 12-00184, Agreement No. 141324000<br>USA/WYOMING/WASHAKIE 6 T048N R096W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, HELENA M., ET AL, Agreement No. 14894001<br>USA/WYOMING/WESTON 6 T046N R066W:<br>SEC 007 SE4, SE4 NE4, SE4 SW4 All depths<br>SEC 008 NE4 SE4 All depths<br>SEC 017 NW4 NW4 All depths<br>SEC 018 N2 NE4, SE4 SW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPPERSON, AL, ET UX, Agreement No. 14894002<br>USA/WYOMING/WESTON 6 T046N R066W:<br>SEC 007 SE4, SE4 NE4, SE4 SW4 All depths<br>SEC 008 NE4 SE4 All depths<br>SEC 017 NW4 NW4 All depths<br>SEC 018 N2 NE4, SE4 SW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ARTHUR O., ET UX, Agreement No. 14895001<br>USA/WYOMING/WESTON 6 T046N R067W:<br>SEC 028 SW4 All depths<br>SEC 033 NW4, W2 SW4, NE4 SW4, NW4 SE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ARTHUR O., ET UX, Agreement No. 1489501A<br>USA/WYOMING/WESTON 6 T046N R067W:<br>SEC 033 NW4 NE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORSON, HARRY T., TRUST, Agreement No. 14896001<br>USA/WYOMING/WESTON 6 T046N R067W:<br>SEC 028 SW4 All depths<br>SEC 033 NW4, W2 SW4, NE4 SW4, NW4 SE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, CLESTINE ET AL U, Agreement No. 5985501A<br>USA/WYOMING/WESTON 6 T043N R064W:<br>SEC 003 S2 NE4, SE4<br>SEC 010 NE4 NE4 | Lease | Undetermined | Undetermined |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **TOTAL** | **$0.00** | |

B6B (Official Form 6B) (12/07)

In re  Samson Resources Company                                    ,          Case No.  15-11942 (CSS)
                              Debtor                                                                        (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | JPMorgan Chase Bank, N.A. - Operating Account Number xxxxxxxxxxx2007 | | $10,791,558.58 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $2,118,706.51 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Samson Resources Company**                    ,          Case No. **15-11942 (CSS)**
                          **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | Undetermined |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $166,882,858.73 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $439,115.93 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached rider | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Samson Resources Company**                          ,          Case No. **15-11942 (CSS)**
                          **Debtor**                                                           **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | AUTOMOBILES | | $45,750.16 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $22,684,826.06 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $99,888,418.12 |
| 30. Inventory. | | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $2,002,511,685.12 |

_____2_____ continuation sheets attached     Total ▶

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

$ 2,305,362,919.21
+ Undetermined Amounts

**In re: Samson Resources Company**                                    **Case No. 15-11942 (CSS)**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.3 - Security Deposits

| Name of Deposit Holder | | Amount |
|---|---|---|
| Burke-Divide Electric Coop Inc | $ | 33,000.00 |
| Hall, Estill, Hardwick, Gable: Graves Michael D | $ | 5,000.00 |
| Hilco Real Estate Appraisal LLC | $ | 96,000.00 |
| Houlihan Lokey | $ | 105,000.00 |
| Locke Lord Bissell & Liddell LLP | $ | 50,000.00 |
| Mcafee & Taft, P.C. | $ | 5,000.00 |
| Meadowlark Midstream Co LLC | $ | 300,000.00 |
| Nabors Completion & Production Services Co | $ | 360,000.00 |
| Nalco Company | $ | 206,000.00 |
| Opportune LLP | $ | 50,000.00 |
| Petroleum Industry Research | $ | 32,000.00 |
| Rocky Mountain Power | $ | 75,000.00 |
| Select Energy Services | $ | 78,227.42 |
| Voyager Fleet Systems | $ | 350,000.00 |
| Wilkie Farr & Gallagher LLP | $ | 373,479.09 |
| **Total** | $ | 2,118,706.51 |

In re: Samson Resources Company

Case No. 15-11942 (CSS)

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.9 - Interests in Insurance Policies**

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| ACE American Insurance Company | Excess Crime Protection | DOX G2509766A 002 | Undetermined |
| ACE American Insurance Company | Excess D&O/Fiduciary ($15M X $15M) | DOX G25638438 004 | Undetermined |
| ACE American Insurance Company | Trip Travel | PHFD38359411 003 | Undetermined |
| American Alternative Insurance Corporation American Commerce Insurance Company Mitsui Sumitomo Insurance Company of America National Indemnity Company Tokio Marine America Insurance Company | Aviation | 16000730 | Undetermined |
| Argonaut Insurance Company | Excess D&O ($10M X $95M) | MLX 7601203-00 | Undetermined |
| Ascot Underwriting Limited | Excess Liability ($25M X $100M) | EL15HQ429V1X | Undetermined |
| Beazley Insurance Company, Inc. | Excess Side A D&O ($15M X $135M) | V122E0140401 | Undetermined |
| Continental Casualty Company | Excess D&O ($10M X $45M) | 425491489 | Undetermined |
| Endurance American Insurance Company | Excess D&O /($10M X $115M) | DOX10003840202 | Undetermined |
| Endurance American Insurance Company | Excess Side A D&O  ($10M X $125M) | ADX10006157601 | Undetermined |
| Gemini Insurance Company | Commercial General Liability | JGH2002213 | Undetermined |
| Gemini Insurance Company | Energy Commercial Umbrella Liability | JUH2001984 | Undetermined |
| Gotham Insurance Company | Excess Liability ($25M X $125M) | ML20150000361 | Undetermined |
| Great American Insurance Company | Excess D&O ($10M X $75M) | DFX1490984 | Undetermined |
| Hardy (Underwriting Agencies) Limited Munich Re Underwriting Limited Beazley Furlonge Limited Talbot Underwriting Ltd Argo Managing Agency Limited Navigators Underwriting Agency Limited AEGIS Managing Agency Limited ANV Syndicates Limited Amlin Underwriting Limited Novae Syndicates Limited Beazley Furlonge Limited Brit Syndicates Limited Markel Syndicate Management Limited Cathedral Underwriting Limited Ark Syndicate Management Limited Houston Casualty Company Navigators Insurance Company StarNet Insurance Company Liberty Mutual Insurance Company | Energy and Property Package | JHB-CJP-2074 (A) JHB-CJP-2074 (B) | Undetermined |
| Hiscox Syndicates Limited Munich Re Underwriting Limited AEGIS Managing Agency Limited Antares Managing Agency Limited Brit Syndicates Limited Cathedral Underwriting Limited Markel International Insurance Company Limited | Excess Liability ($25M X $25M) | JHB2M100501 | Undetermined |
| Ironshore Specialty Insurance Company | Excess Liability ($25M X $50M) | 296205 | Undetermined |
| Liberty Insurance Underwriters Inc. | Excess D&O ($10M X $55M) | DO4NAALRZ1004 | Undetermined |
| National Union Fire Insurance Company of Pittsburgh, Pa. | Excess D&O ($10M X $65M) | 02-146-65-38 | Undetermined |
| National Union Fire Insurance Company of Pittsburgh, Pa. | Excess D&O ($15M X $30M) | 02-146-65-35 | Undetermined |
| Philadelphia Indemnity Insurance Company | Excess D&O ($10M X $105M) | PHSD1002882 | Undetermined |
| Star Indemnity & Liability Company | Excess D&O ($10M X $85M) | SISIXFL21201414 | Undetermined |
| StarNet Insurance Company | Commercial Automobile Liability | ECA 3124604-10 | Undetermined |
| Tri-State Insurance Company of Minnesota | Worker's Comp | EWC 3124643-10 | Undetermined |
| U.S. Specialty Insurance Company (HCC) | Crime Protection | 14-MGU-14-A33640 | Undetermined |
| U.S. Specialty Insurance Company | Primary D&O /Employment Practice/Fiduciary | 14-MGU-14-A33639 | Undetermined |

**Total**   **Undetermined**

**In re: Samson Resources Company**                                    **Case No. 15-11942 (CSS)**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.13 - Stocks and Interests in Incorporated Businesses**

| Name of Business | Ownership Interest | Net Book Value |
|---|---|---|
| Samson Contour Energy Co. | 100% | Undetermined |
| Samson Lone Star, LLC | 1% | Undetermined |
| | **Total** | **Undetermined** |

**In re: Samson Resources Company**                    **Case No. 15-11942 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| 3RD PARTY  EQUIPMENT SALES RECEIVABLE | ($9,999.99) |
| ACCRUED REVENUES RECEIVABLES | $38,055,478.05 |
| ALLOWANCE FOR DOUBTFUL ACCOUNTS | ($4,586,131.98) |
| CRUDE OIL REVENUES RECEIVABLES | ($45,212.46) |
| GEODYNE RESOURCES, INC. RECEIVABLE | $4,129.44 |
| JOINT INTEREST BILLING LONG TERM ASSET | $14,411,289.71 |
| JOINT INTEREST BILLING RECEIVABLE | $8,409,135.19 |
| NATURAL GAS REVENUES RECEIVABLES | $1,415,359.07 |
| OTHER RECEIVABLES | $3,572,936.96 |
| OWNER REVENUE RECEIVABLES | $1,632,339.53 |
| PYR ENERGY CORPORATION RECEIVABLE | $279,193.09 |
| RECEIVABLE FROM BUYER - ACQ/DIV | $122,896.05 |
| SAMSON - INTERNATIONAL, LTD. RECEIVABLE | $1,988,144.00 |
| SAMSON CONTOUR ENERGY CO. RECEIVABLE | $2,293.32 |
| SAMSON CONTOUR ENERGY E&P, LLC RECEIVABLE | $34,444,420.08 |
| SAMSON HOLDINGS, INC. RECEIVABLE | $66,860,333.58 |
| SAMSON KELLEY OPERATING COMPANY, LTD. RECEIVABLE | $2,548.36 |
| SGH ENTERPRISES, INC. RECEIVABLE | $323,706.73 |

TOTAL    $166,882,858.73

**In re: Samson Resources Company**                    **Case No. 15-11942 (CSS)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.18 - Other Liquidated Debts Owed to the Debtor

| Description | Value |
|---|---|
| BRI Consulting - Payback on Audit | $51,830.25 |
| Haliburton Vendor Audit 2010 - 2011 | $10,338.18 |
| Haliburton Vendor Audit 2012 - 5/2014 | $264,084.00 |
| Howard Drilling - Vendor Credit | $93,911.00 |
| Rockwater Energy Solution - Vendor Credit | $18,952.50 |
| **Total** | **$439,115.93** |

A portion of these liquidated debts may be owed to a different Debtor.

**In re: Samson Resources Company**                                    **Case No. 15-11942 (CSS)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.21 - Other Contingent and Unliquidated Claims of Every Nature

| Description | Net Book Value |
|---|---|
| Baker Hughes - Open Audit | Undetermined |
| Bill Barrett Corporation (World Energy Partners) - Non-Operated Audit Open Exceptions | Undetermined |
| Breach of Contract Dispute - Case Number 111628 - Court of Civil Appeals, Division III | Undetermined |
| Cimarex Energy Co. - Non-Operated Audit Open Exceptions | Undetermined |
| Continental Resources, Inc. - Non-Operated Audit Open Exceptions | Undetermined |
| Devon Energy Production, Co LP - Non-Operated Audit Open Exceptions | Undetermined |
| Eog Resources, Inc. - Non-Operated Audit Open Exceptions | Undetermined |
| Gas Balancing Receivables | Undetermined |
| Laredo Petro (Enervest Operating LLC) - Non-Operated Audit Open Exceptions | Undetermined |
| Le Norman Operating LLC - Non-Operated Audit Open Exceptions | Undetermined |
| Linn Energy Holdings LLC - Non-Operated Audit Open Exceptions | Undetermined |
| Linn Operating Inc. - Non-Operated Audit Open Exceptions | Undetermined |
| Marathon Oil Company - Non-Operated Audit Open Exceptions | Undetermined |
| Newfield Exploration Mid Cont - Non-Operated Audit Open Exceptions | Undetermined |
| Newfield Exploration Mid Cont - Non-Operated Audit Open Exceptions | Undetermined |
| North Plains Energy LLC - Non-Operated Audit Open Exceptions | Undetermined |
| Northern Electric - Vendor Audit | Undetermined |
| Oasis Petroleum - Non-Operated Audit Open Exceptions | Undetermined |
| Optimal Energy Resources, Inc. - Claims Arising from Release at Christianson Salt Water Disposal System | Undetermined |
| P.E. Fusion, LLC - Claims Arising from Release at Christianson Salt Water Disposal System | Undetermined |
| Penn Virginia Oil & Gas LP - Non-Operated Audit Open Exceptions | Undetermined |
| Portal Service Co., Inc. - Claims Arising from Release at Christianson Salt Water Disposal System | Undetermined |
| Pure Process Solutions, LLC - Claims Arising from Release at Christianson Salt Water Disposal System | Undetermined |
| SM Energy Company (QEP Energy) - Non-Operated Audit Open Exceptions | Undetermined |
| Samson Exploration | Undetermined |
| Statoil (Brigham Oil & Gas, L.P.) - Non-Operated Audit Open Exceptions | Undetermined |
| Zavanna LLC - Non-Operated Audit Open Exceptions | Undetermined |
| **Total** | **Undetermined** |

A portion of these unliquidated debts may be owed to a different Debtor.

**In re: Samson Resources Company**                                      **Case No. 15-11942 (CSS)**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.22 - Patents, Copyrights and Other Intellectual Property**

| Description | Patent No. / Description<br>Seismic Survey County / State | Net Book<br>Value |
|---|---|---|
| US Patent | U.S. Serial Application No. 86478070 | Undetermined |
| Automated Plunger Catcher and Releaser and Chemical Launcher for a Well Tubing Method and Apparatus | U.S. Patent No. 7040401 | Undetermined |
| Plunger Conveyed Plunger Retreiving Tool and Method of Use | U.S. Patent No. 6935427 | Undetermined |
| Seismic Survey - Baxter Basin | Sweetwater, WY | Undetermined |
| Seismic Survey - Blooming Prairie | Divide, ND | Undetermined |
| Seismic Survey - Doral | Divide, ND | Undetermined |
| Seismic Survey - Hydro | Blaine, Custer, & Caddo, OK | Undetermined |
| Seismic Survey - Marianne | Sweetwater, WY | Undetermined |
| Seismic Survey - Salt Valley Anticline | Grand, UT | Undetermined |
| Seismic Survey - Salt Wells | Sweetwater, WY | Undetermined |
| Seismic Survey - San Rafael Saddle | Emery, UT | Undetermined |
| Seismic Survey - Sandy Hook | Marion, MS | Undetermined |
| Seismic Survey - Shell Creek | Sweetwater/Moffat, WY/CO | Undetermined |
| Seismic Survey - Spearhead Ranch | Converse, WY | Undetermined |
| Seismic Survey - Washington Southern | McClain, OK | Undetermined |
| Seismic Survey - West Cherokee | Sweetwater/Moffat, WY/CO | Undetermined |

**In re: Samson Resources Company**                                   **Case No. 15-11942 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.28 - Office Equipment, Furnishings, And Supplies

| Description | Book Value |
|---|---|
| COMPUTER HARDWARE | $3,063,143.68 |
| COMPUTER SOFTWARE | $16,612,174.40 |
| OFFICE FURNITURE | $2,905,809.78 |
| PHONES | $50,761.34 |
| SECURITY SYSTEMS | $52,936.86 |

TOTAL        $22,684,826.06

**In re: Samson Resources Company**                                   **Case No. 15-11942 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.29 - Machinery, Fixtures, Equipment, And Supplies Used In Business

| Description | Book Value |
|---|---|
| COMPRESSORS | $19,951,880.28 |
| FACILITIES | $2,422,845.71 |
| FACILITIES UNDER CONSTRUCTION | $965,280.66 |
| FIELD EQUIPMENT | $2,251,128.36 |
| GAS GATHERING SYSTEM | $47,311,019.40 |
| OPP&E - ASSET RETIREMENT OBLIGATION | $416,551.86 |
| SALT WATER DISPOSAL | $26,546,954.56 |
| TOOLS & MISC EQUIPMENT | $22,757.29 |

TOTAL          $99,888,418.12

**In re: Samson Resources Company**                    **Case No. 15-11942 (CSS)**

**SCHEDULE B PERSONAL PROPERTY**
**Rider B.35 - Other Personal Property Of Any Kind Not Already Listed**

| Description | Book Value |
|---|---|
| BUILDINGS | $2,127,536.62 |
| DERIVATIVE ASSETS - CURRENT | $41,894,158.63 |
| DERIVATIVE ASSETS - NONCURRENT | $10,448,835.39 |
| ENROLLMENT FEE | $650,087.87 |
| JV CASH CALL NON-OPERATED | $1,724,516.14 |
| LEASEHOLD IMPROVEMENTS | $12,882,707.72 |
| OIL & GAS PROPERTIES – FULL COST POOL | $1,919,342,470.56 |
| PERPETUAL SOFTWARE LICENSES | $1,600,000.00 |
| PREPAID DATA | $528,926.25 |
| PREPAID ESTIMATED ROYALTIES | $2,246,342.67 |
| PREPAID EXPENSES | $92,161.97 |
| PREPAID INSURANCE | $2,249,500.51 |
| PREPAID SOFTWARE | $877,088.56 |
| ROYALTY PREPAYMENT | $650,449.11 |
| YARD STOCK | $5,196,903.12 |

TOTAL      $2,002,511,685.12

B6D (Official Form 6D) (12/07)

In re  Samson Resources Company                    ,        Case No.   15-11942 (CSS)
                           Debtor                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BAKER HUGHES OILFIELD OPERATIONS, INC. <br> PO BOX 4740 <br> HOUSTON, TX 77210-4740 | | | Statutory Lien Dated April 30, 2015 Referencing First Work on January 19, 2015 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> BAKER PETROLITE CORPORATION <br> 2929 ALLEN PARKWAY, STE. 2100 <br> HOUSTON, TX 77019-2218 | | | Statutory Lien Dated May 22, 2015 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> BAKER PETROLITE CORPORATION <br> 2929 ALLEN PARKWAY, STE. 2100 <br> HOUSTON, TX 77019-2218 | | | Statutory Lien Dated May 29, 2015 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

  12  continuation sheets attached

Subtotal ►
(Total of this page)

Total ►
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
              Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BANK OF MONTREAL <br> 234 SIMCOE STREET <br> 3RD FLOOR <br> TORONTO, ON M5T 1T4 CANADA | | | Letter of Credit in the Amount of $205,000.00 for the Benefit of El Paso <br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> BANK OF MONTREAL <br> 234 SIMCOE STREET <br> 3RD FLOOR <br> TORONTO, ON M5T 1T4 CANADA | | | Letter of Credit in the Amount of $25,000.00 for the Benefit of Gulf States Transmission <br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> BANK OF MONTREAL <br> 234 SIMCOE STREET <br> 3RD FLOOR <br> TORONTO, ON M5T 1T4 CANADA | | | Letter of Credit in the Amount of $467,527.00 for the Benefit of Travelers Indemnity <br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> BANK OF MONTREAL <br> 234 SIMCOE STREET <br> 3RD FLOOR <br> TORONTO, ON M5T 1T4 CANADA | | | Letter of Credit in the Amount of $750,000.00 for the Benefit of Zurich American Insurance Co <br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> BANK OF OKLAHOMA <br> P.O. BOX 2300 <br> 8TH FLOOR <br> TULSA, OK 74192 | | | Letter of Credit in the Amount of $50,000.00 for the Benefit of World Fuel Services, Inc. <br><br> VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no.  1  of  12  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00                    $0.00

Total(s) ▶
(Use only on last page)

$                    $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  Samson Resources Company                    ,          Case No.  15-11942 (CSS)
_____                    _____
              **Debtor**                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BAR-S SERVICES, INC.<br>3330 I-80 SERVICE ROAD<br>CHEYENNE, WY 82009 | | | Statutory Lien Dated April 8, 2015 Referencing First Work on January 1, 2015<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BRONCO OILFIELD SERVICES<br>C/O LEE GOODWIN LEE LEWIS & DOBSON<br>1300 E. 9TH ST.<br>STE. 1<br>EDMOND, OK 73034 | | | Statutory Lien Dated June 23, 2015 Referencing First Work on June 23, 2015<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BRONCO OILFIELD SERVICES<br>4001 W. 7TH ST.<br>ELK CITY, OK 73644 | | | Statutory Lien Dated June 23, 2015 Referencing First Work on June 23, 2015<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>COMPASS BANK<br>2200 POST OAK BLVD<br>21ST FLOOR<br>HOUSTON, TX 77056 | | | Letter of Credit in the Amount of $13,842.00 for the Benefit of Columbia Gas<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>COMPASS BANK<br>2200 POST OAK BLVD<br>21ST FLOOR<br>HOUSTON, TX 77056 | | | Letter of Credit in the Amount of $30,000.00 for the Benefit of Texas Eastern Transmission<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |

Sheet no. _2_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|
| $ | $ |

Total(s) ▶
(Use only on last page)

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
            **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CONTINENTAL RESOURCES, INC. <br> 20 N. BROADWAY <br> OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated August 3, 2015 - Lien #6107 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CONTINENTAL RESOURCES, INC. <br> 20 N. BROADWAY <br> OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated August 3, 2015 - Lien #6108 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CONTINENTAL RESOURCES, INC. <br> 20 N. BROADWAY <br> OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated August 3, 2015 - Lien #6109 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CONTINENTAL RESOURCES, INC. <br> 20 N. BROADWAY <br> OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated August 3, 2015 - Lien #6110 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CONTINENTAL RESOURCES, INC. <br> 20 N. BROADWAY <br> OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated August 3, 2015 - Lien #6111 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  3  of  12  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00      $0.00

Total(s) ►
(Use only on last page)

$      $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CONTINENTAL RESOURCES, INC. <br> 20 N. BROADWAY <br> OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Lien #12283 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CONTINENTAL RESOURCES, INC. <br> 20 N. BROADWAY <br> OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Lien #12285 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CONTINENTAL RESOURCES, INC. <br> 20 N. BROADWAY <br> OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Lien #12286 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CONTINENTAL RESOURCES, INC. <br> 20 N. BROADWAY <br> OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Lien #12287 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> CONTINENTAL RESOURCES, INC. <br> 20 N. BROADWAY <br> OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Lien #12288 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  4  of  12  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  Samson Resources Company                                    ,          Case No.   15-11942 (CSS)
                      **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 N. BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Lien #12289<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 N. BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Lien #12290<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 N. BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Mechanic Lien L-15-13<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 N. BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Mechanic Lien L-15-14<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 N. BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Mechanic Lien L-15-15<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  5  of  12  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

B6D (Official Form 6D) (12/07) - Cont.

In re  Samson Resources Company                    ,                Case No.   15-11942 (CSS)
                    **Debtor**                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 N. BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Mechanic Lien L-15-16<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 N. BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 21, 2015- Mechanic's Lien #6104<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 N. BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 31, 2015 - Lien #13205<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 N. BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 31, 2015 - Mechanic Lien L-15-17<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 N. BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Statutory Lien Dated July 20, 2015 - Lien #12284<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  6  of  12  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  Samson Resources Company_____,      Case No.   15-11942 (CSS)_____
                    **Debtor**                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DEUTSCHE BANK TRUST COMPANY AMERICAS <br> 60 WALL ST <br> MSNYC60-1630 <br> NEW YORK, NY 10005 | | | UCC Statement No. 1020546970 Dated: 09/26/2012 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> DEUTSCHE BANK NATIONAL TRUST COMPANY AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN C/O MICHAEL-R WEBER 200 SOUTH TRYON STREET CHARLOTTE, NC 28202 | X | | Guarantor - 2nd Lien Term Loan Includes Principal and Interest <br><br> VALUE $ $1,011,527,777.78 | | X | | $1,011,527,777.78 | Undetermined |
| ACCOUNT NO. <br><br> INCLINATION OFS 2501 MILL STREET BRUSH, CO 80723 | | | Statutory Lien Dated April 10, 2015 Referencing First Work on February 10, 2015 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IRONGATE RENTAL SERVICES, LLC 10613 W. SAM HOUSTON PARKWAY STE. 600 HOUSTON, TX 77064 | | | Statutory Lien Dated April 29, 2015 Referencing First Work on September 9, 2014 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> J.P. MORGAN CASE BANK, N.A. AS ADMINISTRATIVE AGENT, 1ST LIEN RBL 10 SOUTH DEARBORN, FLOOR 07 CHICAGO, IL 60603 | X | | Guarantor - 1st Lien RBL Includes Principal and Interest <br><br> VALUE $ $941,594,586.37 | | X | | $941,594,586.37 | Undetermined |

Sheet no.  _7_  of _12_  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 1,953,122,364.15          $0.00

Total(s) ▶
(Use only on last page)

$                                        $

(Report also on Summary of
Schedules.)

(If applicable, report
also on Statistical
Summary of Certain
Liabilities and
Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  Samson Resources Company                              ,          Case No.    15-11942 (CSS)
_____                                      _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK NA<br>712 MAIN ST<br>HOUSTON, TX 77002 | | | UCC Statement No. 3020323670 Dated: 12/22/2011<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>JPMORGAN CHASE<br>131 SOUTH DEARBORN<br>5TH FLOOR<br>CHICAGO, IL 60603 | | | Letter of Credit in the Amount of $405,000.00 for the Benefit of Transwestern<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>JPMORGAN CHASE<br>131 SOUTH DEARBORN<br>5TH FLOOR<br>CHICAGO, IL 60603 | | | Letter of Credit in the Amount of $60,000.00 for the Benefit of Whiskey Bay Gathering Company, LLC<br><br>VALUE $ Undetermined | X | X | | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MBI ENERGY LOGISTICS, LLC<br>12980 35TH STREET SW<br>PO BOX 458<br>BELFIELD, ND 58622-0458 | | | Statutory Lien Dated January 15, 2015 Referencing First Work Provided on July 14, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MBI ENERGY LOGISTICS, LLC<br>12980 35TH STREET SW<br>PO BOX 458<br>BELFIELD, ND 58622-0458 | | | Statutory Lien Dated January 22, 2015 Referencing First Work Provided on August 6, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _8_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|
| $ | $ |

Total(s) ▶
(Use only on last page)

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  Samson Resources Company                        ,          Case No.   15-11942 (CSS)
_____          _____
                    **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MBI ENERGY LOGISTICS, LLC<br>12980 35TH STREET SW<br>PO BOX 458<br>BELFIELD, ND 58622-0458 | | | Statutory Lien Dated January 22, 2015 Referencing First Work Provided on July 24, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MBI ENERGY LOGISTICS, LLC<br>12980 35TH STREET SW<br>PO BOX 458<br>BELFIELD, ND 58622-0458 | | | Statutory Lien Dated January 22, 2015 Referencing First Work Provided on March 28, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MBI ENERGY LOGISTICS, LLC<br>12980 35TH STREET SW<br>PO BOX 458<br>BELFIELD, ND 58622-0458 | | | Statutory Lien Dated January 5, 2015 Referencing First Work Provided on April 17, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MBI ENERGY LOGISTICS, LLC<br>12980 35TH STREET SW<br>PO BOX 458<br>BELFIELD, ND 58622-0458 | | | Statutory Lien Dated January 5, 2015 Referencing First Work Provided on March 27, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>NABORS DRILLING USA, LP<br>515 WEST GREENS ROAD, SUITE 1000<br>HOUSTON, TX 77067 | X | | Statutory Lien Dated July 17, 2015 Referencing First Work on December 12, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _9_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.    15-11942 (CSS)
_____                             _____
            Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. REDBACK ENERGY SERVICES, LLC 4727 GAILARDIA PARKWAY, STE 200 OKLAHOMA CITY, OK 73142 | | | Statutory Lien Dated April, 16, 2015 Referencing First Work on April 16, 2015 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. REIDLE LOGISTICS 5303 16TH AVE. W. WILLISTON, ND 58802 | | | Mechanics Lien <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. SCHLUMBERGER TECHNOLOGY CORPORATION 300 SCHLUMBERGER DRIVE SUGAR LAND, TX 77478-3155 | X | | Statutory Lien Dated April 16, 2015 Referencing First Work on December 10, 2014 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. SCHLUMBERGER TECHNOLOGY CORPORATION 300 SCHLUMBERGER DRIVE SUGAR LAND, TX 77478-3155 | X | | Statutory Lien Dated April 20, 2015 Referencing First Work on October 23, 2014 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. SEABOARD INTERNATIONAL INC. DBA WEIR SEABOARD 13815 SOUTH FREEWAY HOUSTON, TX 77245 | | | Statutory Lien Dated June 3, 2015 Referencing First Work on December 27, 2014 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _10_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Total(s) ▶
(Use only on last page)

In re  Samson Resources Company                    ,          Case No.    15-11942 (CSS)
_____          _____
          **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEABOARD INTERNATIONAL INC. DBA WEIR SEABOARD 13815 SOUTH FREEWAY HOUSTON, TX 77245 | | | Statutory Lien Dated June 3, 2015 Referencing First Work on January 2, 2015<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SEABOARD INTERNATIONAL INC. DBA WEIR SEABOARD 13815 SOUTH FREEWAY HOUSTON, TX 77245 | | | Statutory Lien Dated June 5, 2015 Referencing First Work on December 19, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SEABOARD INTERNATIONAL INC. DBA WEIR SEABOARD 13815 SOUTH FREEWAY HOUSTON, TX 77245 | | | Statutory Lien Dated May 15, 2015 Referencing First Work on January 21, 2015<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SM ENERGY COMPANY 550 NORTH 31ST STREET SUITE 500 BILLINGS, MT 59101 | | | UCC Statement No. 17020858370 Dated: 08/17/2015<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STALLION ROCKIES, LTD. 950 CORBINDALE ROAD, SUITE 300 HOUSTON, TX 77024 | | | Statutory Lien Dated July 16, 2015 Referencing First Work on November 26, 2014<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _11_  of  _12_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|
| $ | $ |

Total(s) ▶
(Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  Samson Resources Company                    ,              Case No.  15-11942 (CSS)
              **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STALLION ROCKIES, LTD. <br> 950 CORBINDALE ROAD, SUITE 300 <br> HOUSTON, TX 77024 | | | Statutory Lien Dated July 20, 2015 Referencing First Work on December 10, 2014 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STALLION ROCKIES, LTD. <br> 950 CORBINDALE ROAD, SUITE 300 <br> HOUSTON, TX 77024 | | | Statutory Lien Dated June 26, 2015 Referencing First Work on November 14, 2014 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STALLION ROCKIES, LTD. <br> 950 CORBINDALE ROAD, SUITE 300 <br> HOUSTON, TX 77024 | | | Statutory Lien Dated May 23, 2015 Referencing First Work on November 11, 2014 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> TRICAN WELL SERVICE, L.P. <br> 5825 NORTH SAM HOUSTON PARKWAY WEST <br> SUITE 600 <br> HOUSTON, TX 77086 | X | | Statutory Lien Dated June 5, 2015 Referencing First Work on December 11, 2014 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br><br> VALUE $ | | | | | | | | |

Sheet no. _12_ of _12_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶ 
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶ 
(Use only on last page)

| | |
|---|---|
| $ 1,953,122,364.15 <br> + Undetermined Amounts | $0.00 <br> + Undetermined Amounts |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

B6E (Official Form 6E) (04/13)

In re   **Samson Resources Company** _____,          Case No. **15-11942 (CSS)** _____
　　　　　　　　　　 Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

　　A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

　　The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

　　If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

　　Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

　　Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

　　Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

[x]　Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]　**Domestic Support Obligations**

　Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]　**Extensions of credit in an involuntary case**

　Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

[ ]　**Wages, salaries, and commissions**

　Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ]　**Contributions to employee benefit plans**

　Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re **Samson Resources Company**                ,                    Case No. **15-11942 (CSS)**
_____
                 **Debtor**                                                                                   **(if known)**

☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**


 **0**  **continuation sheets attached**

In re  **Samson Resources Company**_____,                    Case No. **15-11942 (CSS)**_____
_____**Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>A OIL FIELD SUPPLY LLC<br>PO BOX 490<br>LAVERNE, OK 73848-0490 | | | Trade Payable | | | | $149.91 |
| ACCOUNT NO.<br>ABIGAIL IRREVOCABLE TRUST<br>PO BOX 699<br>TULSA, OK 74101-0699 | | | Purchase and Sale Agreement | X | | | 66.79 |
| ACCOUNT NO.<br>ABNEY, BETH<br>P O BOX 237<br>ELYSIAN FIELDS, TX 75642 | | | Trade Payable | | | | $541.67 |
| ACCOUNT NO.<br>ABRAHAM, EDWARD C<br>PO BOX 95<br>CANADIAN, TX 79014 | | | Trade Payable | | | | $13,330.48 |

Subtotal ▶  $ 14,088.85

__237__ continuation sheets attached

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,         Case No.   15-11942 (CSS)
_____                    _____
                 Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABRAHAM, SALEM A<br>PO BOX 7<br>CANADIAN, TX 79014 | | | Trade Payable | | | | $301.46 |
| ACCOUNT NO.<br><br>ACADIANA MAINTENANCE SERVICE LLC<br>1433 JANE ST<br>NEW IBERIA, LA 70563-1541 | | | Trade Payable | | | | $1,547.98 |
| ACCOUNT NO.<br><br>ACE SIGN COMPANY INC<br>5823 S 65TH WEST AVE<br>TULSA, OK 74107-8607 | | | Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>ACHEE, GERALD F.<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ACTION SERVICES INC<br>400 MACK LN<br>CRAIG, CO 81625-2920 | | | Trade Payable | | | | $5,458.50 |

Sheet no.  1 of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,332.94

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADLER HOT OIL SERVICE LLC<br>3495 MOMENTUM PL<br>CHICAGO, IL 60689-5334 | | | Trade Payable | | | | $4,685.85 |
| ACCOUNT NO.<br><br>ADVANCE PETROLEUM LIFTING SYS<br>100 S AUSTIN ST<br>SEGUIN, TX 78155-5702 | | | Trade Payable | | | | $24.31 |
| ACCOUNT NO.<br><br>AGS OIL & GAS HOLDINGS INC<br>10 INVERNESS DR E STE 155<br>ENGLEWOOD, CO 80112-5651 | | | Purchase and Sale Agreement | X | | | 14.90 |
| ACCOUNT NO.<br><br>AGS RESOURCES 2004 LLLP<br>10 INVERNESS DR E STE 155<br>ENGLEWOOD, CO 80112-5651 | | | Purchase and Sale Agreement | X | | | 462.73 |
| ACCOUNT NO.<br><br>AGUA MOSS LLC<br>PO BOX 600<br>FARMINGTON, NM 87499-0600 | | | Trade Payable | | | | $5,754.34 |

Sheet no.   2  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,942.13

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,        Case No.   15-11942 (CSS)
_____        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AGURKIS, EDWARD N., JR, AN INDIVIDUAL<br>ATTN PETE WALL<br>303 EAST 17TH AVE, SUITE 800<br>DENVER, CO 80203 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AIR STAR INC<br>PO BOX 1510<br>AZTEC, NM 87410-4510 | | | Trade Payable | | | | $95.15 |
| ACCOUNT NO.<br><br>AIRGAS<br>PO BOX 1152<br>TULSA, OK 74101-1152 | | | Trade Payable | | | | $45.44 |
| ACCOUNT NO.<br><br>AIRINGTON, STELLA<br>481 COUNTY ROAD 4921<br>ETOILE, TX 75944-7606 | | | Trade Payable | | | | $17.96 |
| ACCOUNT NO.<br><br>ALLAIN, EARL A.<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |

Sheet no.   3  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 158.55

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company**                    ,          Case No.   **15-11942 (CSS)**
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLAIN, EARL A. TRUST (FRANK B. ALLAIN, TRUSTEE)<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLAIN, FRANK B.<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLAIN, FRANK B. ET. AL<br>THE GOODELL LAW FIRM<br>124 HEYMANN BLVD #102<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLRED CONSTRUCTION CO, INC<br>PO BOX 894<br>PERRYTON, TX 79070 | | | Trade Payable | | | | $501.00 |
| ACCOUNT NO.<br><br>ALSCO INC - LARAMIE WY<br>314 S 4TH ST<br>LARAMIE, WY 82070-3702 | | | Trade Payable | | | | $163.20 |

Sheet no. _4_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 664.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                                    _____
          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALTA RESOURCES, LLC <br> 500 DALLAS ST., STE. 2930 <br> ONE ALLEN CENTER <br> HOUSTON, TX 77002 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN AUTO PARKS LLC <br> DBA AMERICAN PARKING <br> 410 S MAIN ST, STE A <br> TULSA, OK 74103-5035 | | | Trade Payable | | | | $249.73 |
| ACCOUNT NO. <br><br> AMERICAN EAGLE ENERGY CORP <br> 2549 W MAIN ST STE 202 <br> LITTLETON, CO 80120-4646 | | | Trade Payable | | | | $495.96 |
| ACCOUNT NO. <br><br> AMERICAN ENERGY PARTNERS <br> 301 NW 63RD ST. <br> OKLAHOMA CITY, OK 73116 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AMERICAN FLOWBACK INC <br> GULF COAST BANK & TRUST <br> COMPANY, ASSIGNEE FOR <br> AMERICAN FLOWBACK <br> PO BOX 732148 <br> DALLAS, TX 75373-2148 | | | Trade Payable | | | | $40,840.00 |

Sheet no.  5  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 41,585.69

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company _____ ,      Case No.  15-11942 (CSS) _____
            **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN MILLENNIUM CORPORATION INC<br>17301 W COLFAX AVE STE 230<br>GOLDEN, CO 80401 | | | Trade Payable | | | | $1,015.49 |
| ACCOUNT NO.<br><br>AMERICAN ZURICH INSURANCE COMPANY<br>1400 AMERICAN LANE, TOWER 1 FLOOR 19<br>SCHAMUMBURG, IL 60196 | | | Contingent Litigation Liability - Case No. 14-03870 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANADARKO E&P ONSHORE LLC<br>PO BOX 730002<br>DALLAS, TX 75373-0002 | | | Trade Payable | | | | $2,044.02 |
| ACCOUNT NO.<br><br>ANADARKO E&P ONSHORE, LLC<br>ATTN: ERICA F. HOUCK ENGLERT<br>LEWIS BES WILLIAMS & WEESE P.C.<br>1560 BROADWAY, STE. 1400<br>DENVER, CO 80202 | | | Contingent Litigation Liability - Case No. 14-CV-1935 | X | X | X | Undetermined |

Sheet no.  6  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,059.51

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re   Samson Resources Company                          ,          Case No.   15-11942 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANADARKO PETROLEUM COMPANY<br>C/O MCGLINCHEY STAFFORD PLLC<br>ATTN DAVID R. DUGAS<br>601 POYDRAS ST.<br>12TH FLOOR<br>NEW ORLEANS, LA 70508 | | | Contingent Litigation Liability - Case No. 128002 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANDERSON, NICHOLAS B IRREV TRUST<br>MICHAEL BRAIT TRUSTEE<br>2025 FRANKLIN DR<br>GLENVIEW, IL 60026-1074 | | | Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>ANGEL EXPLORATION LLC<br>ATTN: ACCOUNTS PAYABLE<br>3005 NW 63RD ST<br>OKLAHOMA CITY, OK 73116-3603 | | | Trade Payable | | | | $2,112.09 |
| ACCOUNT NO.<br><br>ANTHONY, SUSAN STOUGH<br>113 RAMBLING RD<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $7,500.00 |
| ACCOUNT NO.<br><br>ANTLER ENERGY LLC<br>PO BOX 104<br>BAGGS, WY 82321-0104 | | | Purchase and Sale Agreement | X | | | 15,476.52 |

Sheet no.  _7_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 25,688.61

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  APACHE CORPORATION TWO WARREN PLACE PO BOX 840094 DALLAS, TX 75284-0094 | | | Trade Payable | | | | $499.08 |
| ACCOUNT NO.  APACHE CORPORATION PO BOX 840094 DALLAS, TX 75284-0094 | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO.  APEX SIGNS PO BOX 4125 MIDLAND, TX 79704-4125 | | | Trade Payable | | | | $430.66 |
| ACCOUNT NO.  ARAMARK UNIFORM SERVICES AUS CENTRAL LOCKBOX PO BOX 731676 DALLAS, TX 75373-1676 | | | Trade Payable | | | | $513.60 |
| ACCOUNT NO.  ARDMORE PROD & EXPL CO PO BOX 1988 ARDMORE, OK 73402-1988 | | | Trade Payable | | | | $40.12 |
| ACCOUNT NO.  ARROW ELECTRIC INC 2224 124T AVE NW WATFORD CITY, ND 58854-6500 | | | Trade Payable | | | | $84,168.54 |

Sheet no.  8  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 85,752.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARROWHEAD ENERGY, INC.<br>2934 NW 156TH ST<br>EDMOND, OK 73013-2102 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ASTRO-CHEM LAB, INC.<br>PO BOX 972<br>WILLISTON, ND 58802-0972 | | | Trade Payable | | | | $3,520.00 |
| ACCOUNT NO.<br><br>ASTRUMSAT COMMUNICATIONS LLC<br>4312 NW 120TH AVE<br>CORAL SPRINGS, FL 33065-7610 | | | Trade Payable | | | | $388.90 |
| ACCOUNT NO.<br><br>AT&T<br>208 S AKARD STREET<br>DALLAS, TX 75202 | | | Trade Payable | | | | $2,551.84 |
| ACCOUNT NO.<br><br>ATLANTIC OIL CORP<br>1825 LAWRENCE, SUITE 322<br>DENVER, CO 80202 | | | Gas Balancing | | | | $1.53 |

Sheet no. _9_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,462.27

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                        ,        Case No.   15-11942 (CSS)
_____          _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ATLS PRODUCTION COMPANY LLC<br>ATTN JOINT OPERATIONS<br>3500 MASSILLON RD STE 100<br>UNIONTOWN, OH 44685-9575 | | | Trade Payable | | | | $5,835.75 |
| ACCOUNT NO.<br><br>AUTO PARTS INC<br>PO BOX 580<br>IGNACIO, CO 81137-0580 | | | Trade Payable | | | | $828.92 |
| ACCOUNT NO.<br><br>AUTOMATED MAIL SERVICE, INC<br>PO BOX 701438<br>TULSA, OK 74170-1438 | | | Trade Payable | | | | $1,405.72 |
| ACCOUNT NO.<br><br>AXIS ENERGY CORPORATION<br>PO BOX 2107<br>ROSWELL, NM 88202-2107 | | | Gas Balancing | | | | $2,209.65 |
| ACCOUNT NO.<br><br>B & G PRODUCTION INC<br>1010 OKLAHOMA AVE<br>WOODWARD, OK 73801-4662 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no. _10_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,280.04

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.    15-11942 (CSS)
                   Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>B & W OPERATING, LLC<br>100 PARK AVENUE, SUITE 1020<br>OKLAHOMA CITY, OK 73102 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>B&G ROUSTABOUT SERVICE LLC<br>DBA B&G OILFIELD SERVICES<br>PO BOX 818<br>WILLISTON, ND 58802-0818 | | | Trade Payable | | | | $19,460.61 |
| ACCOUNT NO.<br><br>BACHTELL ENTERPRISES LLC<br>520 HONEYSUCKLE LN<br>LONGVIEW, TX 75605-6759 | | | Purchase and Sale Agreement | X | | | 274.10 |
| ACCOUNT NO.<br><br>BACK, BRENT A<br>DBA BRENT'S PUMPING SERVICE<br>PO BOX 1126<br>DOUGLAS, WY 82633-1126 | | | Trade Payable | | | | $603.60 |
| ACCOUNT NO.<br><br>BACON, BRENDA<br>16 DOGWOOD<br>KIEFER, OK 74041-3005 | | | Trade Payable | | | | $3,000.00 |
| ACCOUNT NO.<br><br>BAGGS SOLID WASTE DISPOSAL DISTRICT<br>PO BOX 261<br>BAGGS, WY 82321-0261 | | | Trade Payable | | | | $200.00 |

Sheet no.   11  of   237   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 23,538.31

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BAKER HUGHES BUSINESS SUPPORT SERVICES PO BOX 301057 DALLAS, TX 75303-1057 | | | Trade Payable | | | | $26,477.64 |
| ACCOUNT NO. <br><br> BAKKEN HUNTER, LLC ATTN: JOHN W. MORRISON CROWLEY FLECK PLLP PO BOX 2798 BISMARCK, ND 58501 | | | Contingent Litigation Liability - Case No. 4:15-cv-63 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BARBOUR ENERGY CORPORATION PO BOX 13480 OKLAHOMA CITY, OK 73113 | | | Trade Payable | | | | $740.26 |
| ACCOUNT NO. <br><br> BARREE & ASSOCIATES LLC 7112 W JEFFERSON AVE STE 100 LAKEWOOD, CO 80235-2300 | | | Trade Payable | | | | $7,500.00 |
| ACCOUNT NO. <br><br> BARRON, GRACE 587 THOMPSON HOLLOW RD BENTONVILLE, VA 22610 | | | Trade Payable | | | | $79.34 |

Sheet no.  12  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 34,797.24

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                            _____
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BASA RESOURCES INC<br>14875 LANDMARK BLVD FOURTH FL<br>DALLAS, TX 75254 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BASIC ENERGY SERVICES, LP<br>PO BOX 841903<br>DALLAS, TX 75284-1903 | | | Trade Payable | | | | $908.10 |
| ACCOUNT NO.<br><br>BASIN POWER SOLUTIONS GILLETTE LLC<br>DBA GENERATORS OF GILLETTE<br>700 NORTHPARK CENTRAL DR STE 400<br>HOUSTON, TX 77073-6387 | | | Trade Payable | | | | $9,030.00 |
| ACCOUNT NO.<br><br>BASIN TUBIN' TESTIN'<br>PO BOX 1918<br>WILLISTON, ND 58802-1918 | | | Trade Payable | | | | $6,885.50 |
| ACCOUNT NO.<br><br>BASS, NICOLE<br>7812 FAIRWEST CT<br>N RICHLAND HLS, TX 76180 | | | Trade Payable | | | | $60.00 |

Sheet no. __13_ of __237__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 16,883.60

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                              ,        Case No.    15-11942 (CSS)
                          **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BAYLESS, ROBERT L<br>PO BOX 461002<br>DENVER, CO 80246 | | | Purchase and Sale Agreement | X | | | 203,682.87 |
| ACCOUNT NO.<br><br>BAYTEX ENERGY USA LTD<br>600 17TH ST STE 1600 S<br>DENVER, CO 80202 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEARCAT ENERGY LLC<br>COLORADO<br>1225 17TH ST STE 2420<br>DENVER, CO 80202-5505 | | | Trade Payable | | | | $9,526.57 |
| ACCOUNT NO.<br><br>BEARTRACK, KENNETH WAYNE<br>606 S MORRISON AVE<br>EL RENO, OK 73036 | | | Trade Payable | | | | $14.97 |
| ACCOUNT NO.<br><br>BECKMAN WELL SERVICING CO.<br>PO BOX 769<br>PERRYTON, TX 79070-0769 | | | Trade Payable | | | | $2,027.00 |
| ACCOUNT NO.<br><br>BENDER, KAREN GAIL<br>10212 BRIARWOOD DR<br>LOS ANGELES, CA 90077-2522 | | | Gas Balancing | | | | $8.60 |

Sheet no. _14_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 215,260.01

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BENEDICT CORPORATION ATTN: MATT J. FARLEY, THOMAS M. BEH & ELIZABETH S. SCONZERT KREBS, FARLEY & PELLETERI, PLLC 400 POYDRAS STREET STE. 2500 NEW ORLEANS, LA 70130 | | | Contingent Litigation Liability - Case No. 24-055 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENSON, CAROLYN THE KNOWN AND UNKNOWN HEIRS, ASSIGNS, AND DEVISEES OF THE ESTATE ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENSON, CAROLYN THE KNOWN AND UNKNOWN HEIRS, ASSIGNS, AND DEVISEES OF THE ESTATE ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |

Sheet no.  15  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,              Case No.   15-11942 (CSS)
                    **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BENSON, DONALD H AND BENSON, EDNA FERN THE REVOCABLE TRUST<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENSON, DONALD H THE KNOWN AND UNKNOWN HEIRS, ASSIGNS, AND DEVISEES OF THE ESTATE<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENSON, DONALD H. AND BENSON, EDNA FERN THE RECOVABLE TRUST<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |

Sheet no.  16  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Resources Company**                    ,            Case No.   **15-11942 (CSS)**
_____                          _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BENSON, DONALD H. THE KNOWN AND UNKNOWN HEIRS, ASSIGNS, AND DEVISEES, OF THE ESTATE<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENSON, DONNA LOUISE<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENSON, DONNA LOUISE<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |

Sheet no.  _17_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
              Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BENSON, HARRY DEAN ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO. <br> BENSON, HARRY DEAN ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO. <br> BENSON, JAMES DONALD ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, SUITE 1350 211 N ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO. <br> BENSON, JAMES DONALD ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |

Sheet no.  18  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 0.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Resources Company**                          ,          Case No.    **15-11942 (CSS)**
_____          _____
           **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BENSON, JIM PO BOX 764 CASPER, WY 82602 | | | Workers Compensation Claim Number 201500071 | X | X | X | Undetermined |
| ACCOUNT NO.  BENSON, JIM PO BOX 764 CASPER, WY 82602 | | | Workers Compensation Claim Number 201407680 | X | X | X | Undetermined |
| ACCOUNT NO.  BENSON, JOHN ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO.  BENSON, JOHN ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |

Sheet no. _19_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                                   _____
              **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. CV-14-1E | | | | Undetermined |
| BENSON, LAGLENDA ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, SUITE 1350 211 N ROBINSON OKLAHOMA CITY, OK 73102 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. CV-14-2E | | | | Undetermined |
| BENSON, LAGLENDA ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. CV-14-1E | | | | Undetermined |
| BENSON, LASHANNA EVE ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. CV-14-2E | | | | Undetermined |
| BENSON, LASHANNA EVE ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | | X | X | X | |

Sheet no.   20  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company**                    ,          Case No.  **15-11942 (CSS)**
_____Debtor_____                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BENSON, MEGAN<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENSON, MEGAN<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENSON, OLIVER E. THE KNOWN AND UNKNOWN HEIRS, ASSIGNS, AND DEVISEES OF THE ESTATE<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |

Sheet no. _21_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                                    _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BENSON, THOMAS EARL SR. ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BENSON, THOMAS EARL SR. ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BENSON, WALTER LARRY ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BENSON, WALTER LARRY ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, STE. 1350 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |

Sheet no. _22_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.  15-11942 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BENSON, WALTER M. THE KNOWN AND UNKNOWN HEIRS, ASSIGNS, AND DEVISEES OF THE ESTATE<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENSON, WALTER M. THE KNOWN AND UNKNOWN HEIRS, ASSIGNS, AND DEVISEES OF THE ESTATE<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENSON, WALTER M. THE KNOWN AND UNKNOWN HEIRS, ASSIGNS, AND DEVISEES OF THE ESTATE<br>ATTN: DAVID R GLEASON<br>MORICOLI & SCHOVANEC<br>ONE LEADERSHIP SQUARE, STE. 1350<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |

Sheet no.  23 of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Samson Resources Company_____,    Case No. __15-11942 (CSS)_____
             Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BENTER, NEIL<br>PO BOX 87<br>CROSBY, ND 58730 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEREN, SHELDON S.<br>C/O ROBERT J. VINEZE<br>2020 N. BRAMBLEWOOD<br>WICHITA, KS 67206 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEREXCO LLC<br>2020 N BRAMBLEWOOD ST<br>WICHITA, KS 67206-1094 | | | Trade Payable | | | | $1,324.09 |
| ACCOUNT NO.<br><br>BERRY LUBRICATION SERVICE, INC<br>PO BOX 2195<br>ROCK SPRINGS, WY 82902-2195 | | | Trade Payable | | | | $10,135.64 |
| ACCOUNT NO.<br><br>BETH GOFF & COMPANY WORKSPACEVISION OR FURNISHINGVISION<br>6625 NORTHRIDGE DR<br>DALLAS, TX 75214-3154 | | | Trade Payable | | | | $5,900.61 |

Sheet no. __24_ of __237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 17,360.34

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BEUSA ENERGY, LLC F/K/A BRIDAS ENERGY USA, INC. C/O SCHONEKAS, WINSBERG, EVANS & MCGOEY, LLC ATTN JOELLE F. EVANS, ESQ. TEXAS CENTER, SUITE 1440 400 POYDRAS STREET NEW ORLEANS, LA 70130 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BHL BORESIGHT LLC 4550 KINSEY DRIVE TYLER, TX 75703-1005 | | | Trade Payable | | | | $2,200.00 |
| ACCOUNT NO.<br><br>BHP BILLITON PETROLEUM 1360 POST OAK BLVD. SUITE 150 HOUSTON, TX 77056 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BIL-MIK, INC. C/O SHUEY SMITH, L.L.C. ATTN JOHN M. SHUEY, JR. LOUISIANA TOWER 401 EDWARDS ST., 13TH FL. SHREVEPORT, LA 71101 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BIO TECH, INC. 4900 DOUGHERTY PL OKLAHOMA CITY, OK 73179-7932 | | | Trade Payable | | | | $48,474.76 |

Sheet no.   25  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 50,674.76

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Samson Resources Company_____,                     Case No. __15-11942 (CSS)_____
             **Debtor**                                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BIRCHALL, WILLIAM<br>14315 EDMOND LAKE DRIVE<br>JONES, OK 73049-0000 | | | Gas Balancing | | | | $2,228.70 |
| ACCOUNT NO.<br><br>BLACK CANYON PRODUCTIONS INC<br>2938 W LOUCKS ST<br>SHERIDAN, WY 82801-8645 | | | Trade Payable | | | | $3,950.91 |
| ACCOUNT NO.<br><br>BLACK HAWK ENERGY SERVICES LTD<br>PO BOX 204760<br>DALLAS, TX 75320-4760 | | | Trade Payable | | | | $30,723.00 |
| ACCOUNT NO.<br><br>BLACK HILLS PLATEAU PRODUCTION<br>1515 WYNKOOP ST STE 500<br>DENVER, CO 80202 | | | Trade Payable | | | | $4,715.45 |
| ACCOUNT NO.<br><br>BLACK HILLS TRUCKING, INC<br>PO BOX 2360<br>CASPER,, WY 82602 | | | Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>BLADEREN, JEAN VAN<br>604 NE 138TH AVE<br>VANCOUVER, WA 98684 | | | Trade Payable | | | | $3,378.00 |

Sheet no. __26_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 45,246.06

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company _____ ,          Case No. __15-11942 (CSS)_____
                         Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLAKE PRODUCTION CO INC<br>1601 NW EXPRESSWAY STE 777<br>OKLAHOMA CITY, OK 73118-1446 | | | Trade Payable | | | | $5,263.30 |
| ACCOUNT NO.<br><br>BLAKEMAN PROPANE, INC.<br>PO BOX 45<br>MOORCROFT, WY 82721-0045 | | | Trade Payable | | | | $4,556.71 |
| ACCOUNT NO.<br><br>BLOOMING PRAIRIE TOWNSHIP<br>12230 107TH ST NW<br>CROSBY, ND 58730-9416 | | | Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>BLUE DOLPHIN PROD, LLC<br>13120 N MACARTHUR BLVD<br>OKLAHOMA CITY, OK 73142-3017 | | | Trade Payable | | | | $2,538.09 |
| ACCOUNT NO.<br><br>BLUE STAR LAND SERVICES LLC<br>PO BOX 720894<br>NORMAN, OK 73070-4694 | | | Trade Payable | | | | $13,406.95 |
| ACCOUNT NO.<br><br>BLUE TETON, LLC<br>C/O ELLIOTT L. GLEGG<br>109 N.6TH ST.<br>FORT SMITH, AR 72901 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |

Sheet no. __27_ of __237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 26,015.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.    15-11942 (CSS)
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLUEGRASS SOUTHERN CROSS LLC<br>PO BOX 269<br>DENVER, CO 80201-0269 | | | Trade Payable | | | | $93,202.33 |
| ACCOUNT NO.<br><br>BLUEGRASS WATER LLC<br>PO BOX 269<br>DENVER, CO 80201-0269 | | | Trade Payable | | | | $19,500.00 |
| ACCOUNT NO.<br><br>BNSF RAILWAY COMPANY<br>ATTN: TYLER R. WHITE<br>BNSF RAILWAY COMPANY, LAW DEPARTMENT<br>2500 LOU MENK DRIVE<br>AOB-3<br>FORT WORTH, TX 76131-2828 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BOATMAN, JACKIE PAUL<br>PO BOX 42<br>CAMARGO, OK 73835 | | | Trade Payable | | | | $6,441.00 |
| ACCOUNT NO.<br><br>BOB BARTLEY ELECTRIC, INC.<br>PO BOX 621<br>LINDSAY, OK 73052 | | | Trade Payable | | | | $1,224.84 |

Sheet no.   28  of   237   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 120,368.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOB'S JOHNS INC<br>632 DANA LN<br>BAYFIELD, CO 81122-9465 | | | Trade Payable | | | | $1,865.90 |
| ACCOUNT NO.<br><br>BORDER FARM TRUST<br>BY AND THROUGH IT'S CO-TRUSTEES DIANE CLINTON<br>DERRICK BRAATEN<br>BAUMSTARK BRAATEN<br>SUITE 100,109 N. FOURTH STREET,<br>BISMARCK, ND 58501-4003 | | | Contingent Litigation Liability - Case No. 13-CV-00141; Appeal No. 14-2420 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BORDER FARM TRUST BY AND THROUGH IT'S CO-TRUSTEES ELLEN BRITTON<br>DERRICK BRAATEN,<br>BAUMSTARK  BRAATEN<br>109 N. FOURTH STREET, SUITE 100<br>BISMARCK, ND 58501-4003 | | | Contingent Litigation Liability - Case No. 13-CV-00141; Appeal No. 14-2420 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BOWLES, JERRY MICHAEL<br>1604 1ST STREET<br>REFORM, AL 35481-3558 | | | Trade Payable | | | | $20.00 |

Sheet no.  29  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 1,885.90

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company** ,          Case No. __15-11942 (CSS)__
_____Debtor_____                                          _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOYNTON, MARY JUDITH BRIGGLE C/O TALBOT, CARMOUCHE & MARCELLO ATTN BRIAN T. CARMOUCHE 17405 PERKINS ROAD BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BP AMERICA PRODUCTION COMPANY PO BOX 848155 DALLAS, TX 75284-8155 | | | Trade Payable | | | | $4,651.00 |
| ACCOUNT NO. <br><br> BP AMERICA PRODUCTION COMPANY ATTN: SCANNING DEPARTMENT PO BOX 696493 SAN ANTONIO, TX 78269-6493 | | | Gas Balancing | | | | $3,377.07 |
| ACCOUNT NO. <br><br> BP AMERICA PRODUCTION COMPANY 501 WESTLAKE BLVD. HOUSTON, TX 77079 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |

Sheet no. __30_ of __237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,028.07

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,        Case No.   15-11942 (CSS)
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BP AMERICA PRODUCTION COMPANY, F/K/A VASTAR RESOURCES, INC. ATTN: ROB F. ROBERTSON GABLE GOTWALS ONE LEADERSHIP SQUIARE, SUITE 1500 211 N. ROBINSON AVE. OKLAHOMA CITY,, OK 73102-7101 | | | Contingent Litigation Liability - Case No. CJ-2012-39 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BRAVO ARKOMA 1323 E. 71ST, SUITE 400 TULSA, OK 74136 | | | Purchase and Sale Agreement | X | | | 34,434.34 |
| ACCOUNT NO. <br><br> BRECK OPERATING CORP PO BOX 911 BRECKENRIDGE, TX 76424-0911 | | | Trade Payable | | | | $230.47 |
| ACCOUNT NO. <br><br> BREITBURN OPERATING LP PO BOX 204662 DALLAS, TX 75320-4662 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BRG PETROLEUM LLC 7134 S YALE AVE STE 600 TULSA, OK 74136-6338 | | | Trade Payable | | | | $29.34 |

Sheet no.   31  of   237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 34,694.15

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRIDAS ENERGY USA, INC.<br>C/O SCHONEKAS, WINSBERG, EVANS & MCCOEY, LLC<br>ATTN JOELLE F. EVANS<br>650 POYDRAS STREET<br>STE 2105<br>NEW ORLEANS, LA 70130 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BRITTON CONSTRUCTION LLC<br>PO BOX 1324<br>DOUGLAS, WY 82633-1324 | | | Trade Payable | | | | $4,560.00 |
| ACCOUNT NO.<br><br>BRUCE ELECTRICAL SOLUTIONS LLC<br>PO BOX 98<br>WOODWARD, OK 73802-0098 | | | Trade Payable | | | | $3,094.12 |
| ACCOUNT NO.<br><br>BRYANT, EMMA JO<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |

Sheet no. _32_of_237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,654.12

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                              ,          Case No.   15-11942 (CSS)
_____          _____
           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRYANT, JOSEPH W.<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BRYANT, PAT<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BRYANT, WILLIAM F.<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BTA OIL PRODUCERS<br>104 SOUTH PECOS<br>MIDLAND, TX 79701 | | | Trade Payable | | | | $445.42 |
| ACCOUNT NO.<br><br>BTC BROADBAND<br>11134 S MEMORIAL DR<br>BIXBY, OK 74008-2038 | | | Trade Payable | | | | $2,160.00 |

Sheet no.   33   of   237   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 2,605.42

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                            _____
           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BULLET COMPRESSION SERVICES INC<br>16858 US HIGHWAY 550<br>AZTEC, NM 87410-2871 | | | Trade Payable | | | | $23,487.21 |
| ACCOUNT NO.<br><br>BURKE-DIVIDE ELECTRIC COOP<br>9549 HIGHWAY 5<br>COLUMBUS, ND 58727 | | | Trade Payable | | | | $256,857.68 |
| ACCOUNT NO.<br><br>BURLINGTON RES OIL & GAS CO LP<br>MID-CONTINENT DIVISION<br>ATTN: OUTSIDE OPERATED JIB<br>315 S JOHNSTONE AVE, STE 1070<br>BARTLESVILLE, OK 74004 | | | Gas Balancing | | | | $10,667.82 |
| ACCOUNT NO.<br><br>BURTON, WANDA JEAN THOMPSON<br>8916 ROLLING TRAILS COURT<br>ALVARADO, TX 76005 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>BUTTRAM ENERGIES, INC.<br>C/O DORSEY BUTTRAM<br>PO BOX 12966<br>OKLAHOMA CITY, OK 73157-2966 | | | Gas Balancing | | | | $1,366.49 |

Sheet no.  34  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 292,454.20

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>C & C WEED CONTROL, INC.<br>PO BOX 494<br>WEATHERFORD, OK 73096-0494 | | | Trade Payable | | | | $1,700.00 |
| ACCOUNT NO.<br><br>C & L OIL & GAS CORPORATION<br>1708 TOPEKA DRIVE<br>NORMAN, OK 73069-0000 | | | Trade Payable | | | | $260.37 |
| ACCOUNT NO.<br><br>C & Y TRANSPORTATION CO<br>PO BOX 50098<br>CASPER, WY 82605-0098 | | | Trade Payable | | | | $5,565.96 |
| ACCOUNT NO.<br><br>C-GAS, LLC<br>ATTN: SCOTT SEIDL & THOMAS A. ZABEL<br>ZABEL FREEMAN<br>1135 HEIGHTS BLVD.<br>HOUSTON, TX 77008 | | | Contingent Litigation Liability - Case No. 14-CV-1935 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>C3 CONFERENCING INC<br>7003 FULTON CT<br>MONTGOMERY, AL 36117 | | | Trade Payable | | | | $589.59 |

Sheet no.  35 of  237 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 8,115.92

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                          _____
             Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CABLEONE<br>PO BOX 78000<br>PHOENIX, AZ 85062-8000 | | | Trade Payable | | | | $108.78 |
| ACCOUNT NO.<br><br>CACTUS PETROLEUM CORP.<br>MUNSON & RITTER<br>247 N. BROADWAY<br>EDMOND, OK 73034 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAGE GAS SERVICES CORP.<br>8720 S. 73RD EAST AVE.<br>TULSA, OK 74133-4807 | | | Gas Balancing | | | | $54.41 |
| ACCOUNT NO.<br><br>CAMINO RANCH LP<br>29259 OLD HWY 87 AKA HWY 196<br>BUFFALO, WY 82834 | | | Trade Payable | | | | $9,000.00 |
| ACCOUNT NO.<br><br>CAMPBELL & MOSELEY<br>923 W HARVESTER AVE<br>PAMPA, TX 79065-4117 | | | Trade Payable | | | | $217.50 |

Sheet no.  36  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,380.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.   15-11942 (CSS)
_____                    _____
                    Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAMPBELL BROS ENTERPRISES ROBERT DALE CAMPBELL & DONALD JAMES CAMPBELL 923 W HARVESTER AVE PAMPA, TX 79065-4117 | | | Trade Payable | | | | $950.00 |
| ACCOUNT NO.<br><br>CAMPBELL BROTHERS ENTERPRISES 923 W HARVESTER AVE PAMPA, TX 79065-4117 | | | Trade Payable | | | | $217.50 |
| ACCOUNT NO.<br><br>CAMPBELL COUNTY TREASURER PO BOX 1027 GILLETTE, WY 82717-1027 | | | Ad-Valorem Tax Liability | | | | $5,258,453.22 |
| ACCOUNT NO.<br><br>CANADIAN PIPE & SUPPLY CO, INC 233 SE 5TH STREET MOORE, OK 73160 | | | Trade Payable | | | | $1,491.69 |
| ACCOUNT NO.<br><br>CANYON OILFIELD SERVICES LLC 11552 HIGHWAY 6 S ELK CITY, OK 73644-9722 | | | Trade Payable | | | | $63,572.45 |

Sheet no.  37  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,324,684.86

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARBON COUNTY TREASURER<br>PO BOX 7<br>RAWLINS, WY 82301 | | | Ad-Valorem Tax Liability | | | | $1,035,385.68 |
| ACCOUNT NO.<br><br>CARBON ECONOMY, LLC<br>PO BOX 1407<br>CHICKASHA, OK 73023-1407 | | | Trade Payable | | | | $248.33 |
| ACCOUNT NO.<br><br>CARL E GUNGOLL EXPLORATION LLC<br>PO BOX 18466<br>OKLAHOMA CITY, OK 73154-0466 | | | Trade Payable | | | | $760.65 |
| ACCOUNT NO.<br><br>CARL'S REPAIR LLC<br>46 COUNTY ROAD 3000<br>AZTEC, NM 87410-9635 | | | Trade Payable | | | | $1,541.01 |
| ACCOUNT NO.<br><br>CARPENTER, BILLY<br>ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARPENTER, MARY JO<br>DECEASED - KNOWN HEIRS OF<br>ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |

Sheet no. _38_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,037,935.67

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.  15-11942 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARSON, VERNON DALE<br>800 JENNE TRAIL RD<br>DOUGLAS, WY 82633 | | | Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>CARTER, GEORGE BEN - TRUST A<br>PO BOX 1588<br>TULSA, OK 74101-1588 | | | Gas Balancing | | | | $79.25 |
| ACCOUNT NO.<br><br>CARTWRIGHT, LON D II<br>3027 WINSLOW ST<br>HOUSTON, TX 77025-2638 | | | Trade Payable | | | | $615.18 |
| ACCOUNT NO.<br><br>CASCADE WATER-COFFEE CO, INC.<br>214 S. FAIRVIEW AVE.<br>FARMINGTON, NM 87401 | | | Trade Payable | | | | $211.80 |
| ACCOUNT NO.<br><br>CASPER WINCO SUPPLY CO<br>PO BOX 2130<br>CASPER, WY 82602-2130 | | | Trade Payable | | | | $1,890.00 |
| ACCOUNT NO.<br><br>CATALYST OILFIELD SERVICES LLC<br>PO BOX 8485<br>MIDLAND, TX 79708-8485 | | | Trade Payable | | | | $4,304.40 |

Sheet no.  39  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 7,900.63

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
            Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CATAMOUNT ENERGY PARTNERS LLC<br>1801 BROADWAY STE 1000<br>DENVER, CO 80202-3838 | | | Trade Payable | | | | $333.12 |
| ACCOUNT NO.<br><br>CCI GULF COAST UPSTREAM LLC<br>CASTLETON COMMODOTIES INT LLC<br>811 MAIN ST STE 1500<br>HOUSTON, TX 77002-6119 | | | Trade Payable | | | | $10,064.53 |
| ACCOUNT NO.<br><br>CEMOIL INC<br>2931 CS 2773<br>CHICKASHA, OK 73018-8133 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CENTURYLINK INC<br>PO BOX 29040<br>PHOENIX, AZ 85038-9040 | | | Trade Payable | | | | $1,058.33 |
| ACCOUNT NO.<br><br>CHACO ENERGY CO.<br>PO BOX 1587<br>DENVER, CO 80201 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no. _40_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 11,455.98

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,        Case No.   15-11942 (CSS)
_____              _____
            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHANDLER, MICHAEL J <br> 205 S JOSHUA AVE <br> BROKEN ARROW, OK 74012-3144 | | | Trade Payable | | | | $15.50 |
| ACCOUNT NO. <br> CHANDLER, RONALD <br> 112 S INDIANWOOD AVE <br> BROKEN ARROW, OK 74012-3115 | | | Trade Payable | | | | $15.50 |
| ACCOUNT NO. <br> CHAPARRAL ENERGY LLC <br> PO BOX 671550 <br> DALLAS, TX 75267-1550 | | | Trade Payable | | | | $589.47 |
| ACCOUNT NO. <br> CHARLES SCHUSTERMAN ENTERPRISES <br> PO BOX 699 <br> TULSA, OK 74101-0699 | | | Trade Payable | | | | $3,146.16 |
| ACCOUNT NO. <br> CHEMICAL WEED CONTROL INC <br> PO BOX 512 <br> BROWNFIELD, TX 79316 | | | Trade Payable | | | | $2,198.88 |
| ACCOUNT NO. <br> CHESAPEAKE EXPLORATION, LLC <br> 6100 NORTH WESTERN AVE. <br> OKLAHOMA CITY, OK 73118 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |

Sheet no.  41  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,965.51

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                              ,        Case No.   15-11942 (CSS)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHESAPEAKE EXPLORATION, LLC <br> PO BOX 18496 <br> OKLAHOMA CITY, OK 73154-0496 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHESAPEAKE OPERATING, INC. <br> PO BOX 548806 <br> OKLAHOMA CITY, OK 73154-8806 | | | Gas Balancing | | | | $132,981.36 |
| ACCOUNT NO. <br><br> CHESAPEAKE OPERATING, INC. <br> PO BOX 650841 <br> DALLAS, TX 75265-0841 | | | Trade Payable | | | | $362.63 |
| ACCOUNT NO. <br><br> CHESAPEAKE OPERATING, INC. <br> PO BOX 650841 <br> DALLAS, TX 75265-0841 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHESLEY, CLARENCE <br> 14833 US HIGHWAY 20-26 <br> CASPER, WY 82604-9525 | | | Trade Payable | | | | $4,078.35 |

Sheet no.  42  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 137,422.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHEVRON CORPORATION C/O KEAN, MILLER, HAWTHORNE, D'ARMOND, MCCOWAN & JARMAN, LLP ATTN VICTOR J. SUANE, JR PO BOX 3513 BATON ROUGE, LA 70821 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHEVRON U.S.A. INC. C/O KEAN, MILLER, HAWTHORNE, D'ARMOND, MCCOWAN & JARMAN, LLP ATTN VICTOR J. SUANE, JR PO BOX 3513 BATON ROUGE, LA 70821 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHEVRON U.S.A. INC. ATTN: ALAN J. BERTEAU KEAN MILLER LLP 400 CONVENTION ST., STE. 700 P.O. BOX 3513 BATON ROUGE, LA 70821-3513 | | | Contingent Litigation Liability - Case No. 260724 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHEVRON U.S.A., INC. A DIVISION OF CHEVRON USA, INC ATTN: NOJV GROUP PO BOX 730121 DALLAS, TX 75373-0121 | | | Trade Payable | | | | $20,659.30 |

Sheet no.  43  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 20,659.30

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Resources Company**                    ,          Case No.   **15-11942 (CSS)**
_____          _____
                 **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHEVRON U.S.A., INC.<br>A DIVISION OF CHEVRON USA, INC<br>ATTN: NOJV GROUP<br>PO BOX 2100<br>HOUSTON, TX 77252-2100 | | | Gas Balancing | | | | $4,897.07 |
| ACCOUNT NO.<br><br>CHEVRON USA, INC.<br>C/O KEEN MILLER, LLP<br>ATTN VICTOR GREGOIRE<br>400 CONVENTION ST.<br>STE 700<br>BATON ROUGE, LA 70802 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHICKASHA OILFIELD SUPPLY, INC<br>PO BOX 1746<br>CHICKASHA, OK 73023-1746 | | | Trade Payable | | | | $359.43 |
| ACCOUNT NO.<br><br>CHISOS, LTD.<br>C/O SUE ANN CRADDOCK<br>670 DONA ANA ROAD SW<br>DEMING, NM 88030 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHRISTENSEN, JOHN O<br>932 BLACK & YELLOW RD<br>GILLETTE, WY 82718 | | | Trade Payable | | | | $40,487.50 |

Sheet no.  _44_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 45,744.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                         ,          Case No.   15-11942 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CIMAREX ENERGY CO<br>4023 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4000 | | | Trade Payable | | | | $84,194.95 |
| ACCOUNT NO.<br><br>CIMARRON ENERGY INC<br>PO BOX 4346  DEPT 699<br>HOUSTON, TX 77210-4346 | | | Trade Payable | | | | $6,475.73 |
| ACCOUNT NO.<br><br>CIMARRON OIL FIELD SUPPLY LLC<br>SAMSON PLAZA<br>TWO WEST SECOND STREET<br>TULSA, OK 74103-3103 | | | Intercompany Payable | | | | $25,484,443.29 |
| ACCOUNT NO.<br><br>CITATION 2002 INVESTMENT LIMITED PARTNERSHIP<br>ATTN: L. MARK WALKER & TIM J. GALLEGLY<br>CROWE & DUNLEVY<br>20 N. BROADWAY AVE., STE. 1800<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITATION 2004 INVESTMENT, LTD<br>14077 CUTTEN RD.<br>HOUSTON, TX 77069 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |

Sheet no. _45_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 25,575,113.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
            Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITATION 2004 INVESTMENT, LTD<br>ATTN: L. MARK WALKER & TIM J. GALLEGLY<br>CROWE & DUNLEVY<br>20 N. BROADWAY AVE.<br>SUITE 1800<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITATION OIL & GAS CORP<br>PO BOX 200206<br>DALLAS, TX 75320-0206 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITIZEN ENERGY II<br>320 SOUTH BOSTON STE 1300<br>TULSA, OK 74103 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF RAWLINS<br>PO BOX 953<br>RAWLINS, WY 82301-0953 | | | Trade Payable | | | | $47.30 |
| ACCOUNT NO.<br><br>CKB2 SERVICES LLC<br>PO BOX 294<br>CHEYENNE, OK 73628-0294 | | | Trade Payable | | | | $56,860.00 |

Sheet no.  46  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 56,907.30

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                           ,          Case No.   15-11942 (CSS)
_____                                    _____
                Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CLIFFWOOD EXPLORATION LIMITED PARTNERSHIP 1983 C/O C.T. CORPORATION SYSTEM 8550 UNITED PLAZA BLVD. BATON ROUGE, LA 70809 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CLOUD'S QUALITY LAWN CARE DBA CLOUD'S LAWN & IRRIGATION PO BOX 187 ELK CITY, OK 73648-0187 | | | Trade Payable | | | | $280.00 |
| ACCOUNT NO. <br><br> CLUB OIL & GAS, LTD. ATTN: JIB DEPT 100 PARK AVE STE 1200 OKLAHOMA CITY, OK 73102 | | | Gas Balancing | | | | $97.56 |
| ACCOUNT NO. <br><br> CLUNE, MELINDA VEAL AKA MELINDA VEAL DE SAULIER 39620 KENSINGTON DR RANCHO MIRAGE, CA 92270 | | | Trade Payable | | | | $196.88 |
| ACCOUNT NO. <br><br> COALFIELD LLC PO BOX 809 CROSBY, ND 58730-0809 | | | Trade Payable | | | | $650.00 |

Sheet no.   47  of   237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,224.44

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COHLMIAS <br> 1502 S CINCINNATI AVE <br> TULSA, OK 74119-4018 | | | Trade Payable | | | | $70.54 |
| ACCOUNT NO. <br><br> COLORADO DEPT OF PUBLIC HEALTH <br> 4300 CHERRY CREEK DRIVE SOUTH <br> DENVER, CO 80246-1530 | | | Trade Payable | | | | $70.00 |
| ACCOUNT NO. <br><br> COLORADO OIL & GAS CONSERV COM <br> DEPT OF NATURAL RESOURCES <br> THE CHANCERY BUILDING <br> 1120 LINCOLN ST., STE 801 <br> DENVER, CO 80203 | | | Conservation Tax Liability | | | | $3,586.44 |
| ACCOUNT NO. <br><br> COLORADO OIL AND GAS CONSERVATION COMMISSION <br> 1120 LINCOLN ST <br> SUITE 801 <br> DENVER, CO 80203 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COLTEN, JENNIFER <br> RR 1 BOX 81 <br> ROSSTON, OK 73855-9410 | | | Trade Payable | | | | $3,264.00 |

Sheet no.  48  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,990.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                        **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLVIN, BETTY ANN<br>C/O H. GREGORY PEARSON, CHARLES E. HARRISON, SAMUEL W. JUNKIN<br>JUNKIN & PATE LLC<br>601 GREENSBORO AVENUE<br>STE 600 ALSTON PLACE<br>TUSCALOOSA, AL 35401 | | | Contingent Litigation Liability - Case No. CV-2008-900032 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COMANCHE EXPLORATION COMPANY<br>6520 N. WESTERN AVE., STE 300<br>OKLAHOMA CITY, OK 73116 | | | Purchase and Sale Agreement | X | | | 3,668.22 |
| ACCOUNT NO.<br><br>COMANCHE PRODUCTION, INC.<br>6520 N. WESTERN AVE., STE 300<br>OKLAHOMA CITY, OK 73116 | | | Trade Payable | | | | $199.05 |
| ACCOUNT NO.<br><br>COMANCHE TRIBE OF INDIANS/OKL TAX COMMISSION<br>PO BOX 1917<br>LAWTON, OK 73502-1917 | | | Trade Payable | | | | $34.75 |
| ACCOUNT NO.<br><br>COMMISSIONERS OF THE LAND OFFICE-OK<br>120 N ROBINSON STE 1000W<br>OKLAHOMA CITY, OK 73102 | | | Trade Payable | | | | $25.00 |

Sheet no.  49  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,927.02

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Samson Resources Company</u>               ,          Case No.  <u>15-11942 (CSS)</u>
          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMPASS ENERGY OPERATING LLC<br>PO BOX 732074<br>DALLAS, TX 75373-2074 | | | Trade Payable | | | | $30,478.74 |
| ACCOUNT NO.<br><br>COMPLIANCE PARTNERS, INC.<br>4038 TIMBERLINE ROAD, STE 100<br>FORT COLLINS, CO 80525 | | | Trade Payable | | | | $15,958.39 |
| ACCOUNT NO.<br><br>COMPLIANCE SERVICES & TESTING LLC<br>PO BOX 94191<br>ALBUQUERQUE, NM 87199-4191 | | | Trade Payable | | | | $39,010.00 |
| ACCOUNT NO.<br><br>COMPRESSCO PARTNERS SUB INC<br>PO BOX 843960<br>DALLAS, TX 75284-3960 | | | Trade Payable | | | | $11,721.74 |
| ACCOUNT NO.<br><br>COMPRESSOR SYSTEMS INC<br>PO BOX 841807<br>DALLAS, TX 75284-1807 | | | Trade Payable | | | | $513.12 |
| ACCOUNT NO.<br><br>COMSTOCK OIL & GAS, INC.<br>5300 TOWN AND COUNTRY BLVD STE 500<br>FRISCO, TX 75034-6892 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no. <u>50</u> of <u>237</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 97,681.99

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                                   _____
                Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONESTOGA PRODUCTION SVCS LLC<br>2905 COUNTY ROAD 205 N<br>HENDERSON, TX 75652-9320 | | | Trade Payable | | | | $2,829.40 |
| ACCOUNT NO.<br><br>CONOCOPHILLIPS COMPANY<br>ATTN: OUTSIDE OPERATED JIB<br>21873 NETWORK PLACE<br>CHICAGO, IL 60673-1218 | | | Trade Payable | | | | $181,606.45 |
| ACCOUNT NO.<br><br>CONOCOPHILLIPS COMPANY<br>C/O KING, KREBS & JURGENS, PLLC<br>ATTN ERIC E. JARRELL<br>45TH FLOOR<br>201 ST. CHARLES AVENUE<br>NEW ORLEANS, LA 70170 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTAGO GAS SOLUTIONS, LP<br>CORPORATION SERVICE COMPANY<br>300 SPRING BLDG. STE. 900<br>LITTLE ROCK, AR 72201 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL OIL COMPANY<br>C/O CORPORATION SERVICE COMPANY<br>320 SOMERULOS ST<br>BATON ROUGE, LA 70802-6129 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |

Sheet no.  51 of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 184,435.85

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTINENTAL OPERATING CO.<br>PO BOX 973648<br>DALLAS, TX 75397-3648 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 NORTH BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>PO BOX 269091<br>OKLAHOMA CITY, OK 73126 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>PO BOX 952724<br>ST LOUIS, MO 63195-2724 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL RESOURCES, INC.<br>20 N. BROADWAY<br>PO BOX 269000<br>OKLAHOMA CITY, OK 73126 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONVERSE COUNTY CLERK-WY<br>107 N 5TH ST RM 114<br>DOUGLAS, WY 82633 | | | Trade Payable | | | | $122.00 |

Sheet no.  52  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 122.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,            Case No.    15-11942 (CSS)
                     Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CONVERSE COUNTY TREASURER <br> 107 N 5TH ST RM 129 <br> DOUGLAS, WY 82633-2447 | | | Ad-Valorem Tax Liability | | | | $7,566,553.49 |
| ACCOUNT NO. <br><br> COOK, PHILIP W. <br> ADDRESS ON FILE | | | Contingent Indemnification | X | X | | Undetermined |
| ACCOUNT NO. <br><br> COP ON BEHALF OF <br> BURLINGTON RESOURCES OIL & <br> GAS COMPANY <br> 21873 NEWTORK PLACE <br> CHICAGO, IL 60673-1218 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CORY, KENNETH W. <br> 6750 W LOOP SOUTH, STE 1050 <br> BELLAIRE, TX 77401-4198 | | | Trade Payable | | | | $240.34 |
| ACCOUNT NO. <br><br> COSTILLA ENERGY, INC. <br> C/O PRESIDENT, DIRECTOR, <br> CADELL S. LIEDTKE <br> 400 W. ILLINOIS, STE 1000 <br> MIDLAND, TX 79701 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.   53  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 7,566,793.83

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COTTON ELECTRIC CO-OP., INC.<br>226 N. BROADWAY<br>WALTERS, OK 73572-1299 | | | Trade Payable | | | | $197.00 |
| ACCOUNT NO.<br><br>COUGHLIN EQUIPMENT COMPANY INC<br>1600 W VANDAMENT AVE<br>YUKON, OK 73099-4402 | | | Trade Payable | | | | $8,612.73 |
| ACCOUNT NO.<br><br>COUNTERPOINT ENERGY RESOURCES CORP.<br>C/O TAYLOR, PORTER, BROOKS & PHILLIPS<br>ATTN DEBORAH LAMB<br>451 FLORIDA ST., 8TH FL.<br>PO BOX 2471<br>BATON ROUGE, LA 70821 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COURTLAND DRILLING PROGRAM, LTD<br>PO BOX 18132<br>OKLAHOMA CITY, OK 73154-0132 | | | Gas Balancing | | | | $1,784.52 |
| ACCOUNT NO.<br><br>COX, JAMES E<br>DBA JIM COX PUMPING SERVICE<br>210 N FRANCIS ST<br>SHATTUCK, OK 73858-7406 | | | Trade Payable | | | | $2,750.00 |

Sheet no.   54  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 13,344.25

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.   15-11942 (CSS)
_____                                    _____
            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COX, PAMELA JEAN<br>297 CR 334<br>DEBERRY, TX 75639 | | | Trade Payable | | | | $196.90 |
| ACCOUNT NO.<br><br>CRAIG ELDER OIL & GAS LLC<br>PO BOX 7267<br>EDMOND, OK 73083-7267 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CRAWFORD LAND COMPANY, LLC<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CRAWLEY PETROLEUM CORP.<br>105 N HUDSON AVE STE 800<br>OKLAHOMA CITY, OK 73102-4803 | | | Trade Payable | | | | $7,741.70 |

Sheet no.  _55_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,938.60

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
              Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRAWLEY PETROLEUM CORPORATION<br>ATTN: ROBERT W. DACE<br>MCAFEE & TAFT<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CJ-2012-39 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CRESCENT POINT ENERGY U S CORP<br>2800 111-5TH AVENUE SW<br>CALGARY, AB T2P 3Y6 CANADA | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CREST RESOURCES, INC.<br>15 E 5TH ST, STE 3650<br>TULSA, OK 74103 | | | Trade Payable | | | | $11,680.92 |
| ACCOUNT NO.<br><br>CROWNOVER, GAYNELLE L<br>9408 FM 3303<br>BRISCOE, TX 79011-3218 | | | Trade Payable | | | | $395.52 |
| ACCOUNT NO.<br><br>CTAP LLC<br>2585 TRAILRIDGE DR E<br>LAFAYETTE, CO 80026-3495 | | | Trade Payable | | | | $419.43 |

Sheet no.   56  of   237   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 12,495.87

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOM COMPRESSION SYSTEMS LLC<br>1200 UNIFAB RD<br>NEW IBERIA, LA 70560 | | | Trade Payable | | | | $4,834.54 |
| ACCOUNT NO.<br><br>CYPRESS OPERATING, INC.<br>330 MARSHALL STREET, SUITE 930<br>SHREVEPORT, LA 71101 | | | Trade Payable | | | | $87.51 |
| ACCOUNT NO.<br><br>D & D EQUIPMENT & SUPPLY CO.<br>PO BOX 94537<br>OKLAHOMA CITY, OK 73143 | | | Contingent Litigation Liability - Case No. 13059 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>D & J OIL COMPANY, INC<br>4720 W GARRIOTT RD<br>ENID, OK 73703-4637 | | | Trade Payable | | | | $139.23 |
| ACCOUNT NO.<br><br>DANIELS, LORI<br>8320 N 158TH EAST AVE<br>OWASSO, OK 74055-7327 | | | Trade Payable | | | | $506.00 |
| ACCOUNT NO.<br><br>DANLIN INDUSTRIES CORPORATION<br>PO BOX 123420 DEPT 3420<br>DALLAS, TX 75312-3420 | | | Trade Payable | | | | $59,343.37 |

Sheet no.  57  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 64,910.65

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Resources Company**                    ,          Case No.  **15-11942 (CSS)**
_____                              _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DATAWRIGHT CORPORATION<br>DBA RIG DATA<br>PO BOX 820547<br>FORT WORTH, TX 76182-0547 | | | Trade Payable | | | | $295.00 |
| ACCOUNT NO.<br><br>DAVENPORT, JOHN DAVID<br>6414 N. SANTA FE, SUITE B<br>OKLAHOMA CITY, OK 73116 | | | Gas Balancing | | | | $421.11 |
| ACCOUNT NO.<br><br>DCP MIDSTREAM LP<br>PO BOX 301189<br>DALLAS, TX 75303-1189 | | | Trade Payable | | | | $13,175.00 |
| ACCOUNT NO.<br><br>DEAN, JOHN R.<br>3612 EPPERLY DR<br>DEL CITY, OK 73115 | | | Gas Balancing | | | | $35.86 |
| ACCOUNT NO.<br><br>DENTONS DIRT WORXS<br>8711 131ST AVE NW<br>ALAMO, ND 58830-9231 | | | Trade Payable | | | | $60,490.00 |

Sheet no.  58  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 74,416.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                      ,          Case No.   15-11942 (CSS)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DEVON ENERGY PRODUCTION CO, LP ATTN: JIB/OBO 333 W SHERIDAN AVE OKLAHOMA CITY, OK 73102-5010 | | | Gas Balancing | | | | $4,092.69 |
| ACCOUNT NO.  DEVON ENERGY PRODUCTION CO, LP ATTN: JIB/OBO PO BOX 842485 DALLAS, TX 75284-2485 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.  DEVON LOUISIANA CORPORATION C/O KEAN MILLER LLP ATTN MARK A. MARIONNEAUX PO BOX 3513 BATON ROUGE, LA 70801-3513 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.  DEVON LOUISIANA CORPORATION C/O KEAN MILLER HAWTHORNE D'ARMOND MCCOWAN & JARMAN, LLP ATTN LEONARD J. KILGORE, ESQ. ONE AMERICAN PLACE 22ND FLOOR BATON ROUGE, LA 70821 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |

Sheet no.  59 of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,092.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                           ,          Case No.   15-11942 (CSS)
_____              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIAMOND HEAD PROPERTIES, L.P.<br>PO BOX 2127<br>MIDLAND, TX 79702-2127 | | | Gas Balancing | | | | $8,553.63 |
| ACCOUNT NO.<br><br>DIAMONDBACK EXCAVATION, INC.<br>PO BOX 2204<br>BAYFIELD, CO 81122-2204 | | | Trade Payable | | | | $8,266.67 |
| ACCOUNT NO.<br><br>DIAZ, WALTER ALATORRE AS REPRESENTATIVE FOR THE ESTATE OF GERARDO ALATORRE<br>ATTN: MICHAEL NEWMAN - THE LAW OFFICES OF HAMPTON & NEWMAN, L.C.<br>118 3RD ST.<br>P.O. BOX 1000<br>ROCK SPRINGS, WY 82902 | | | Contingent Litigation Liability - Case No. 16717 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIGGES, STEVEN & DIGGES, CHERYL<br>HELMERICH & PAYNE, LLC<br>1437 SOUTH BOULDER AVE.<br>TULSA, OK 74119 | | | Contingent Litigation Liability - Case No. 4:15-cv-51 | X | X | X | Undetermined |

Sheet no.  60  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 16,820.30

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.    15-11942 (CSS)
_____                                        _____
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DIGGES, STEVEN & DIGGES, CHERYL ATTN: BRENT SCHAFER SCAFER LAW FIRM 991 SIBLEY MEMORIAL HWY SUITE 207 LILYDALE, MN 55118 | | | Contingent Litigation Liability - Case No. 4:15-cv-51 | X | X | X | Undetermined |
| ACCOUNT NO.  DIRECTV PO BOX 60036 LOS ANGELES, CA 90060-0036 | | | Trade Payable | | | | $149.98 |
| ACCOUNT NO.  DIVIDE COUNTY CLERK PO BOX 68 CROSBY, ND 58730-0068 | | | Trade Payable | | | | $13.00 |
| ACCOUNT NO.  DIVIDE COUNTY REGISTER OF DEEDS-ND PO BOX 68 CROSBY, ND 58730 | | | Trade Payable | | | | $80.00 |
| ACCOUNT NO.  DKLB OPERATING LLC ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. CJ-2015-47 | X | X | X | Undetermined |

Sheet no.  61  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 242.98

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DNOW LP<br>PO BOX 200822<br>DALLAS, TX 75320-0822 | | | Trade Payable | | | | $6,746.06 |
| ACCOUNT NO.<br><br>DOBSON TELEPHONE COMPANY<br>PO BOX 268940<br>OKLAHOMA CITY, OK 73126-8940 | | | Trade Payable | | | | $165.73 |
| ACCOUNT NO.<br><br>DOLLAR, LYDIA ALBRITTON<br>60 WOODBRIDGE RD<br>NEWINGTON, CT 06111-1340 | | | Trade Payable | | | | $80.00 |
| ACCOUNT NO.<br><br>DOUBLE D WELDING AND FABRICATION INC.<br>ATTN: PATRICK Q. HUSTEAD<br>THE HUSTEAD LAW FIRM<br>4643 S. ULSTER STREET<br>STE. 1200<br>DENVER, CO 80237 | | | Contingent Litigation Liability - Case No. 16659 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DOUBLE D WELDING AND FABRICATION INC.<br>ATTN: PATRICK Q. HUSTEAD<br>THE HUSTEAD LAW FIRM<br>4643 S. ULSTER STREET<br>STE. 1200<br>DENVER, CO 80237 | | | Contingent Litigation Liability - Case No. 16717 | X | X | X | Undetermined |

Sheet no.  62  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 6,991.79

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                                    ,          Case No.   15-11942 (CSS)
_____                                    _____
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DOUBLE EE SERVICE, INC.<br>PO BOX 2417<br>WILLISTON, ND 58802-2417 | | | Trade Payable | | | | $401.58 |
| ACCOUNT NO.<br><br>DOUBLE R SERVICE CO, INC.<br>46953 S COUNTY ROAD 267<br>RINGWOOD, OK 73768-2800 | | | Trade Payable | | | | $31,434.07 |
| ACCOUNT NO.<br><br>DOWELL SCHLUMBERGER, INC.<br>PO BOX 890788<br>DALLAS, TX 75389-0788 | | | Trade Payable | | | | $9,375.88 |
| ACCOUNT NO.<br><br>DUBEA, MELANIE L.<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUNCAN OIL PROPERTIES, INC<br>C/O ENERGY FINANCIAL & PHYSICAL LP, AGENT<br>100 N BROADWAY AVE STE 3100<br>OKLAHOMA CITY, OK 73102-8602 | | | Gas Balancing | | | | $33.57 |

Sheet no.   63  of   237   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 41,245.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUNCAN, J. WALTER JR., INC.<br>PO BOX 467<br>OKLAHOMA CITY, OK 73101-0467 | | | Gas Balancing | | | | $22.26 |
| ACCOUNT NO.<br><br>DUNCAN, VINCENT JOSEPH TRUST<br>J W DUNCAN, JR, V J DUNCAN, R T DUNCAN &E J DUNCAN,CO-TTEE<br>PO BOX 467<br>OKLAHOMA CITY, OK 73101-0467 | | | Gas Balancing | | | | $11.13 |
| ACCOUNT NO.<br><br>DUPONT, BETTY JANE<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUPONT, JAMES H.<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |

Sheet no. __64_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 33.39

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Resources Company**                    ,          Case No.    **15-11942 (CSS)**
              Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUPONT, TAIT<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUPONT, TALLUM<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUPONT, TREVOR<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUPONT, TYRON<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |

Sheet no.  _65_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DUPONT, WILLIAM C. <br> C/O THE GOODELL LAW FIRM <br> ATTN WILLIAM W. GOODELL, JR., ESQ. <br> PO BOX 52663 <br> LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DXP ENTERPRISES INC <br> PO BOX 201791 <br> DALLAS, TX 75320-1791 | | | Trade Payable | | | | $1,912.75 |
| ACCOUNT NO. <br><br> DYNASTY OIL AND GAS, LLC <br> ATTN: LUCAS J MUNSON <br> MUNSON RITTER <br> 247 N BROADWAY <br> EDMOND, OK 73034 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EAGLE EXPLORATION PRODUCTION LLC <br> 6100 S YALE AVE STE 700 <br> TULSA, OK 74136-1935 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EAGLE ROCK MID-CONTINENT OPERATING LLC <br> ROYALTY FOR DISTRIBUTION <br> PO BOX 3687 <br> HOUSTON, TX 77253-3687 | | | Gas Balancing | | | | $61.92 |

Sheet no.   66  of   237   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,974.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                              ,                    Case No.   15-11942 (CSS)
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EAGLE WIND OIL AND GAS, LLC<br>WILLIAM HALLEY PC<br>PO BOX 5452<br>EDMOND, OK 73083 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EARL SWARTZ COMPANY<br>P.O. BOX 853<br>KENMARE, ND 58746 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EARLSBORO ENERGIES CORPORATION<br>3007 NW 63RD, BLDG B, STE 205<br>OKLAHOMA CITY, OK 73116 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EARLSBORO ENERGIES CORPORATION, ET AL<br>C/O TERRY STOKES & COLLIN R WALKE<br>RUBENSTEIN & PITTS, PLLC<br>1503 E 19TH STREET<br>EDMOND, OK 73013 | | | Contingent Litigation Liability - Case No. CJ-2015-47 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ECOCION INC<br>99 INVERNESS DR E STE 110<br>ENGLEWOOD, CO 80112-5122 | | | Trade Payable | | | | $11,938.50 |

Sheet no. __67_ of __237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,938.50

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company** , Case No. **15-11942 (CSS)**
    Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EDDINGS, JERRY P & EDDINGS, NOEL A<br>P O BOX 389<br>CHIRENO, TX 75937 | | | Trade Payable | | | | $501.75 |
| ACCOUNT NO.<br><br>EDMONSON, MARY<br>410 CLOVERDALE LANE<br>GARLAND, TX 75043 | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>ELAND ENERGY, INC.<br>ATTN: JOINT INTEREST BILLING PAYABLE<br>PO BOX 671755<br>DALLAS, TX 75267-1755 | | | Trade Payable | | | | $1,688.89 |
| ACCOUNT NO.<br><br>ELLIOTT, RIETTE SUE BRYANT<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELM RIDGE EXPLORATION CO, LLC<br>12225 GREENVILLE AVE, STE 950<br>DALLAS, TX 75243-9362 | | | Trade Payable | | | | $165.42 |

Sheet no. _68_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,456.06

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EMPIRE OPERATING, INC.<br>PO BOX 301<br>PAMPA, TX 79066-0301 | | | Trade Payable | | | | $1,532.87 |
| ACCOUNT NO.<br><br>ENBRIDGE PIPELINES (EAST TEXAS) LP<br>ATTN: ROW DEPT<br>1100 LOUISIANA ST STE 3300<br>HOUSTON, TX 77002 | | | Trade Payable | | | | $650.00 |
| ACCOUNT NO.<br><br>ENCANA OIL & GAS (USA), INC.<br>MC 5035 PO BOX 660367<br>DALLAS, TX 75266-0367 | | | Trade Payable | | | | $3,481.60 |
| ACCOUNT NO.<br><br>ENCINO ENERGY LLC<br>DBA ENCINO OPERATING LLC<br>675 BERING DR STE 360<br>HOUSTON, TX 77057-2266 | | | Trade Payable | | | | $1,066.63 |
| ACCOUNT NO.<br><br>ENERGY PUMP & SUPPLY, INC.<br>2010 TROY KING RD<br>FARMINGTON, NM 87401 | | | Trade Payable | | | | $318.00 |

Sheet no. _69_of_237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 7,049.10

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                        ,            Case No.   15-11942 (CSS)
_____            _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENERQUEST CORPORATION - EQX<br>7500 PRESTON RD STE 200<br>PLANO, TX 75024-3244 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENERVEST OPERATING LLC<br>AS AGENT FOR EEIF XI ET AL<br>PO BOX 4346  DEPT 962<br>HOUSTON, TX 77210-4346 | | | Trade Payable | | | | $211,865.49 |
| ACCOUNT NO.<br><br>ENMARK GAS GATHERING, L.P.<br>17430 CAMPBELL ROAD STE 230<br>DALLAS, TX 75252 | | | Gas Balancing | | | | $16.37 |
| ACCOUNT NO.<br><br>EOG RESOURCES, INC.<br>C/O KEAN MILLER LLP<br>ATTN LEONARD KILGORE<br>400 CONVENTION ST.<br>STE 700<br>BATON ROUGE, LA 70802 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EOG RESOURCES, INC.<br>JOINT INTEREST<br>PO BOX 840319<br>DALLAS, TX 75284-0319 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no.   70  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 211,881.86

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company**                    ,          Case No.   **15-11942 (CSS)**
_____
           Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EPIC LIFT SYSTEMS LLC<br>14485 HIGHWAY 377 S<br>FORT WORTH, TX 76126-6416 | | | Trade Payable | | | | $4,404.30 |
| ACCOUNT NO.<br><br>EQT PRODUCTION COMPANY<br>DBA EQT PRODUCTION TEXAS, LLC<br>625 LIBERTY AVE STE 1700<br>PITTSBURGH, PA 15222-3114 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ERGOTECH CONTROLS INC<br>DBA INDUSTRIAL NETWORKING SOLUTIONS<br>PO BOX 540<br>ADDISON, TX 75001-0540 | | | Trade Payable | | | | $4,291.00 |
| ACCOUNT NO.<br><br>ESCAMBIA OPERATING CO LLC<br>PO BOX 3687<br>HOUSTON, TX 77253-3687 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ETOCO, LP<br>C/O OTTINGER HEBERT, LLC<br>ATTN DAVID K. MCCRORY<br>1313 W. PINHOOK RD.<br>PO BOX 52606<br>LAFAYETTE, LA 70505-2606 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no. _71_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 8,695.30

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.   15-11942 (CSS)
                    Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EVANS, S. LAVON JR. OPERATING CO., INC. PO BOX 2335 LAUREL, MS 39442 | | | Contingent Litigation Liability - Case No. CV-2008-900031 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EVANS, S. LAVON JR. OPERATING CO., INC. PO BOX 2336 LAUREL, MS 39442 | | | Contingent Litigation Liability - Case No. CV-2008-900032 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EVANS, S. LAVON JR., OPERATING COMPANY ATTN: ERIC TIE BAUER THE TIE BAUER LAW OFFICES, LLC PO BOX 1421 WAYNESBORO, MS 39367 | | | Contingent Litigation Liability - Case No. CV-2008-900033 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EVANS, S. LAVON JR., OPERATING COMPANY ATTN: ERIC TIE BAUER THE TIE BAUER LAW OFFICES, LLC PO BOX 1421 WAYNESBORO, MS 39367 | | | Contingent Litigation Liability - Case No. CV-2008-900033 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXCO OPERATING COMPANY LP ATTN: CHRISSY GATTEN PO BOX 974932 DALLAS, TX 75397-4932 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no.  72  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                              ,        Case No.   15-11942 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXPERIAN<br>PO BOX 881971<br>LOS ANGELES, CA 90088-1971 | | | Trade Payable | | | | $791.36 |
| ACCOUNT NO.<br><br>EXTERRAN ENERGY SOLUTIONS LP<br>PO BOX 201160<br>DALLAS, TX 75320-1160 | | | Trade Payable | | | | $224,150.44 |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>C/O LISKOW & LEWIS, APLC<br>ATTN ROBERT B. MCNEAL, ESQ.<br>701 POYDRAS STREET<br>STE. 5000<br>NEW ORLEANS, LA 70139-5099 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>C/O AGENT CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802-6129 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>ATTN: MARK L. MCNAMARA & ROBERT MCNEAL<br>FRILOT PARTRIDGE<br>1100 POYDRAS ST.<br>STE. 3600<br>NEW ORLEANS, LA 70130 | | | Contingent Litigation Liability - Case No. 24-055 | X | X | X | Undetermined |

Sheet no.  73  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 224,941.80

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____              _____
            **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. EXXONMOBIL CORPORATION C/O LISKOW & LEWIS ATTN JAMES LAPEZE 701 POYDRAS STREET STE. 5000 NEW ORLEANS, LA 70139-5099 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO. FAIR OIL, LTD PO BOX 689 TYLER, TX 75710 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO. FARHA, GEORGE S - LIVING TRUST 12824 CEDAR SPRINGS RD OKLAHOMA CITY, OK 73120-1802 | | | Gas Balancing | | | | $207.87 |
| ACCOUNT NO. FARRELL, BOB 511 ASH AVE KENAI, AK 99611-7559 | | | Trade Payable | | | | $1,296.10 |
| ACCOUNT NO. FEDEX PO BOX 94515 PALATINE, IL 60094-4515 | | | Trade Payable | | | | $73.76 |

Sheet no.  74  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,577.73

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                Case No.    15-11942 (CSS)
_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY EXPLORATION & PRODUCTION CO.<br>1801 CALIFORNIA ST STE 2500<br>DENVER, CO 80202-2638 | | | Gas Balancing | | | | $5,366.48 |
| ACCOUNT NO.<br><br>FIDELITY EXPLORATION & PRODUCTION COMPANY<br>ATTN: JOHN MORRISON AND PAUL FORSTER<br>CROWLEY FLECK, PLLP<br>100 WEST BROADWAY AVE.<br>STE. 2500, POST OFFICE 2798<br>BISMARK, ND 58502-2798 | | | Contingent Litigation Liability - Case No. 45-2014-CV-702 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FINLEY RESOURCES, INC.<br>1308 LAKE ST<br>FORT WORTH, TX 76102-4505 | | | Purchase and Sale Agreement | X | | | 7,092.71 |
| ACCOUNT NO.<br><br>FLEMING, DAVID ROY<br>HC 1 BOX 22<br>KEYES, OK 73947-9706 | | | Trade Payable | | | | $410.66 |
| ACCOUNT NO.<br><br>FLOWERS, WAYNE LEE<br>9934 COUNTY ROAD 800<br>ROYSE CITY, TX 75189 | | | Trade Payable | | | | $100.00 |

Sheet no. _75_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 12,969.85

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,           Case No.   15-11942 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FOREST OIL CORPORATION.<br>C/O LISKOW & LEWIS<br>ATTN KYLE P. POLOZOLA<br>822 HARDING ST.<br>PO BOX 52008<br>LAFAYETTE, LA 70505-2008 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FORESTAR PETROLEUM CORP<br>PO BOX 650002 DEPT D8092<br>DALLAS, TX 75265-0002 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOSTER-BROWN OPERATIONS, INC.<br>C/O MCCOLLAM DUPLANTIS & EAGAN LLP<br>ATTN GORDON ARATA<br>201 ST. CHARLES AVENUE, 40TH FLOOR<br>NEW ORLEANS, LA 70170-4000 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOUNDATION ENERGY FUND IV-B<br>FOUNDATION ENERGY MGMT LLC, MGR<br>PO BOX 650002<br>DALLAS, TX 75265-0002 | | | Purchase and Sale Agreement | X | | | 438,504.20 |

Sheet no.   76  of   237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 438,504.20

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FOUNDATION ENERGY MGMT LLC<br>ATTN: ACCOUNTS PAYABLE<br>PO BOX 650002<br>DALLAS, TX 75265-0002 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOUR STAR OIL AND GAS COMPANY<br>C/O KEAN, MILLER, HAWTHORNE, D'ARMOND, MCCOWAN & JARMAN LLP<br>ATTN CHARLES S. MCCOWAN, III<br>22ND FLOOR, ONE AMERICAN PLACE<br>PO BOX 3513<br>BATON ROUGE, LA 70821 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FOUR STARS PIPE & SUPPLY INC<br>601 DEKALB RD<br>FARMINGTON, NM 87401-1606 | | | Trade Payable | | | | $4,355.39 |
| ACCOUNT NO.<br><br>FRALEY, RICHARD E.<br>ADDRESS ON FILE | | | Contingent Indemnification | X | X | | Undetermined |

Sheet no.  77  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 4,355.39

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____              _____
               Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRANK BAIST COMPANY, LLC C/O THE GOODELL LAW FIRM ATTN WILLIAM W. GOODELL, JR., ESQ. PO BOX 52663 LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FREDRIKSON & BYRON PA PO BOX 1484 MINNEAPOLIS, MN 55480-1484 | | | Trade Payable | | | | $1,826.78 |
| ACCOUNT NO.<br><br>FREEWAVE TECHNOLOGIES INC 5395 PEARL PKWY STE 100 BOULDER, CO 80301-2542 | | | Trade Payable | | | | $384.24 |
| ACCOUNT NO.<br><br>FRONTIER FLUID SERVICE INC DBA D & R TRANSPORTS PO BOX 887 CANADIAN, TX 79014 | | | Trade Payable | | | | $144.00 |
| ACCOUNT NO.<br><br>FRONTIER TUBULAR SOLUTIONS LLC PO BOX 960072 OKLAHOMA CITY, OK 73196-0072 | | | Trade Payable | | | | $300.00 |

Sheet no.   78  of   237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► | $ 2,655.02

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                ,          Case No.   15-11942 (CSS)
_____              _____
           Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FULLER CONSTRUCTION INC PO BOX 640 MOORCROFT, WY 82721-0640 | | | Trade Payable | | | | $20,429.04 |
| ACCOUNT NO.  G & J BEAKLEY TRUST DTD 12/15/2014 BRENT BEAKLEY, KAREN BEAKLEY DAVID O'NEAL AND J SIMONE O'NEAL,TRUSTEES 416 JAYME CT BURLESON, TX 76028-6767 | | | Trade Payable | | | | $13.21 |
| ACCOUNT NO.  G4, LLC 2200 PIRATES LOOP SE #5 MANDAN, ND 58554 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.  GAGE, MARY LOUISE ATTN: MATTHEW T. HORAN SMITH, COHEN & HORAN, PLC PO BOX 10205 FORT SMITH, AR 72917 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.  GANDY MARLEY INC PO BOX 1658 ROSWELL, NM 88202-1658 | | | Trade Payable | | | | $447.04 |

Sheet no.  79 of  237 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 20,889.29

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company**                    ,          Case No.   **15-11942 (CSS)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GARRETT TUBULAR SERVICES, LLC<br>PO BOX 186<br>AMBER, OK 73004-0186 | | | Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.<br><br>GARRETT, LUCILLE HANSELL<br>1931 VINEYARD AVE<br>LOS ANGELES, CA 90016 | | | Trade Payable | | | | $13.40 |
| ACCOUNT NO.<br><br>GAS ANALYSIS SERVICE LP<br>PO BOX 147<br>FARMINGTON, NM 87499-0147 | | | Trade Payable | | | | $9,567.11 |
| ACCOUNT NO.<br><br>GAS PROCESSORS INC<br>PO BOX 683<br>COLUMBIA, MS 39429-0683 | | | Trade Payable | | | | $4,815.00 |
| ACCOUNT NO.<br><br>GAY, GLADYS LORETTA & JOSEPH DONNIE<br>ATTN: VON B. ELKINS<br>P.O. BOX 428<br>LINDSAY, OK 73052 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |

Sheet no.   80  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 15,595.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.    15-11942 (CSS)
_____              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GB ENERGY, INC.<br>ATTN: LUCAS J MUNSON<br>MUNSON RITTER<br>247 N. BROADWAY<br>EDMOND, OK 73034 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL INC<br>PO BOX 504<br>LAVERNE,, OK 73848 | | | Trade Payable | | | | $213.50 |
| ACCOUNT NO.<br><br>GEORGE, JENNIFER ANN<br>P O BOX 1601<br>FULTON, TX 78358 | | | Trade Payable | | | | $25.71 |
| ACCOUNT NO.<br><br>GERONIMO HOLDING CORPORATION<br>PO BOX 804<br>MIDLAND, TX 79702 | | | Trade Payable | | | | $4,114.98 |
| ACCOUNT NO.<br><br>GETERS, IVAN<br>8850 CHIMNEY ROCK RD # G44<br>HOUSTON, TX 77096-2500 | | | Trade Payable | | | | $146.19 |

Sheet no. _81_of_237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,500.38

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                                    _____
              Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GIANELLONI, DOROTHY<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GIANOPOULIS, JOHNIE S<br>910 OHIO<br>VIDOR, TX 77662-6638 | | | Trade Payable | | | | $359.57 |
| ACCOUNT NO.<br><br>GIBSON, DARREL D<br>DBA DARREL'S PUMPING<br>319 S 5TH ST<br>CYRIL, OK 73029-6023 | | | Trade Payable | | | | $1,376.00 |
| ACCOUNT NO.<br><br>GILL OIL & GAS, INC.<br>AN OKLAHOMA CORPORATION<br>1415 WINDSOR DRIVE<br>ARDMORE, OK 73401-4712 | | | Gas Balancing | | | | $3,300.67 |
| ACCOUNT NO.<br><br>GIT-R-DONE SANITATION INC<br>PO BOX 2322<br>GILLETTE, WY 82717-2322 | | | Trade Payable | | | | $1,775.00 |

Sheet no. __82_of__237__continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶                $ 6,811.24

Total ▶                $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                              ,          Case No.   15-11942 (CSS)
                    **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLOBE ENERGY SERVICES LLC<br>PO BOX 204676<br>DALLAS, TX 75320-4676 | | | Trade Payable | | | | $271.50 |
| ACCOUNT NO.<br><br>GOTHIC PRODUCTION CORPORATION<br>PO BOX 203892<br>DALLAS, TX 75320-3892 | | | Gas Balancing | | | | $30,759.76 |
| ACCOUNT NO.<br><br>GPM ENERGY, LLC<br>C/O SPIROS N. VASSILAKIS<br>24 WATERWAY AVE., STE 300<br>THE WOODLANDS, TX 77380 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GPM, INC. OF OKLAHOMA<br>ATTN: PAUL M. ADKINS<br>BLANCHARD, WALKER, O'QUIN & ROBERTS<br>400 TEXAS ST., STE. 1400<br>P.O. DRAWER 1126<br>SHREVEPORT, LA 71163-1126 | | | Contingent Litigation Liability - Case No. 260724 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRAHAM ROYALTY, LTD.<br>C/O CT CORPORATION SYSTEM<br>5615 CORPORATE BLVD., STE. 400B<br>BATON ROUGE, LA 70808 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.   83  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 31,031.26

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company**                    ,        Case No.    **15-11942 (CSS)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GREAT PLAINS COCA-COLA BOTTLING CO<br>600 N MAY AVE<br>OKLAHOMA CITY, OK 73107-6390 | | | Trade Payable | | | | $1,008.75 |
| ACCOUNT NO.<br><br>GREER, MAVIS<br>DBA GREER SERVICES<br>PO BOX 51874<br>CASPER, WY 82605-1874 | | | Trade Payable | | | | $46,742.60 |
| ACCOUNT NO.<br><br>GRIFFITH LAND SERVICES, INC.<br>11060 TIMBERLINE RD.<br>HOUSTON, TX 77043-3804 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF EXPLORATION, L.L.C.<br>9701 N. BROADWAY EXT.<br>OKLAHOMA CITY, OK 73114 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>H & C SERVICES & SUPPLY<br>PO BOX 594<br>WEATHERFORD, OK 73096 | | | Trade Payable | | | | $1,616.38 |
| ACCOUNT NO.<br><br>H & L OPERATING COMPANY<br>PO BOX 7506<br>AMARILLO,, TX 79114-7506 | | | Trade Payable | | | | $933.99 |

Sheet no. _84_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 50,301.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.  15-11942 (CSS)
_____                    _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>H & L RENTALS & WELL SERVICE INC<br>PO BOX 31618<br>EDMOND, OK 73003-0027 | | | Trade Payable | | | | $2,235.00 |
| ACCOUNT NO.<br><br>H&M PRECISION PRODUCTS INC<br>PO BOX 1740<br>FARMINGTON, NM 87499-1740 | | | Trade Payable | | | | $7,445.00 |
| ACCOUNT NO.<br><br>H. B. LEE CONSTRUCTION INC<br>PO BOX 6<br>BAGGS, WY 82321 | | | Trade Payable | | | | $1,032.85 |
| ACCOUNT NO.<br><br>H5C PUMPING, INC.<br>PO BOX 86<br>FORGAN, OK 73938 | | | Trade Payable | | | | $775.00 |
| ACCOUNT NO.<br><br>HALL, DONALD<br>5610 W 190TH ST APT 20<br>TORRANCE, CA 90503-1035 | | | Trade Payable | | | | $100.00 |

Sheet no.  85 of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,587.85

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                          _____
                    **Debtor**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HALLEY, AMBER A. <br> ATTN: LUCAS J MUNSON <br> MUNSON RITTER <br> 247 N. BROADWAY <br> EDMOND, OK 73034 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HAMBY, KELLY <br> 658 E N 21ST <br> ABILENE, TX 79601 | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> HAMM & PHILLIPS SERVICE CO INC <br> PO BOX 201653 <br> DALLAS, TX 75320-1653 | | | Trade Payable | | | | $15,716.10 |
| ACCOUNT NO. <br><br> HAMNER, CHARLES SCOTT <br> 36 BADEAU AVE <br> SUMMIT, NJ 07901 | | | Trade Payable | | | | $260.42 |
| ACCOUNT NO. <br><br> HANNA OIL & GAS CO. <br> PO BOX 1356 <br> FT. SMITH, AR 72902-1356 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no. _86_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 16,076.52

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                         ,          Case No.  15-11942 (CSS)
_____                                    _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HANNAH IRREVOCABLE TRUST<br>PO BOX 699<br>TULSA, OK 74101-0699 | | | Purchase and Sale Agreement | X | | | 124.76 |
| ACCOUNT NO.<br><br>HARLETON OIL & GAS, INC.<br>PO BOX 345<br>TYLER, TX 75710 | | | Trade Payable | | | | $619.10 |
| ACCOUNT NO.<br><br>HARPER, VONETA MCCOY<br>ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HART, EMILY HIRSCH THE PROPERTY CLASS TRUST<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HART, EMILY ROSE HIRSCH TRUST<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.  87  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 743.86

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____          _____
                Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HATCHER, EDMUN<br>DBA FOUR CORNERS COOLING SYSTEMS INC<br>806 E MAIN ST<br>FARMINGTON, NM 87401-2718 | | | Trade Payable | | | | $380.00 |
| ACCOUNT NO.<br><br>HAUGLAND, KENT<br>C/O SCOTT KNUDSVIG<br>2525 ELK DRIVE<br>MINOT, ND 58702 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HAWKINS, EDMOND JR<br>14716 DORCHESTER AVE<br>DOLTON, IL 60419-2417 | | | Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>HAYDEN-WING ASSOCIATES LLC<br>PO BOX 1689<br>LARAMIE, WY 82073-1689 | | | Trade Payable | | | | $2,890.00 |
| ACCOUNT NO.<br><br>HAYHALL, MARTHA D.<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |

Sheet no.  88  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,295.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.    15-11942 (CSS)
_____                              _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAYHOOK LTD<br>D/B/A CAMPBELL RANCH<br>923 W HARVESTER AVE<br>PAMPA, TX 79065-4117 | | | Trade Payable | | | | $2,049.60 |
| ACCOUNT NO.<br><br>HAYNES, EDDIE<br>6301 LAKEVIEW DR.<br>MUSTANG, OK 73064-9518 | | | Gas Balancing | | | | $8.77 |
| ACCOUNT NO.<br><br>HAZELTINE HOLDINGS CORP.<br>ATTN: LUCAS J MUNSON<br>MUNSON RITTER<br>247 N. BROADWAY<br>EDMOND, OK 73034 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HB RENTALS LC<br>PO BOX 122131 DEPT 2131<br>DALLAS, TX 75312-2131 | | | Trade Payable | | | | $8,200.00 |
| ACCOUNT NO.<br><br>HEAGY, MAXIE L TRUST DTD 3-19-2002<br>1230 AVON ST<br>SHERIDAN, WY 82801 | | | Trade Payable | | | | $10,134.00 |

Sheet no.   89  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 20,392.37

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                        ,          Case No.   15-11942 (CSS)
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEAGY, WILLIAM P JR<br>7505 QUAILWOOD DR #B<br>BAKERSFIELD, CA 93309 | | | Trade Payable | | | | $3,378.00 |
| ACCOUNT NO.<br><br>HECKMANN WATER RESOURCES (CVR) INC<br>DBA NUVERRA ENVIRONMENTAL SOLUTIONS<br>PO BOX 204422<br>DALLAS, TX 75320-4422 | | | Trade Payable | | | | $199,827.55 |
| ACCOUNT NO.<br><br>HEFLEY, DENNIS<br>15400 CR EE<br>BRISCOE, TX 79011 | | | Trade Payable | | | | $12,681.86 |
| ACCOUNT NO.<br><br>HELIS PETROLEUM CORPORATION<br>C/O AGENT DAVID A. KERSTEIN<br>228 ST. CHARLES AVE., STE 912<br>NEW ORLEANS, LA 70130 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HELTON, TAMMIE JOLENE<br>C/O LOIS F MILLER<br>PO BOX 1272<br>PAMPA, TX 79066-1272 | | | Trade Payable | | | | $11.12 |

Sheet no.  90  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 215,898.53

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                            _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEMPHILL COUNTY CLERK-TX<br>PO BOX 867<br>CANADIAN, TX 79014 | | | Trade Payable | | | | $27.00 |
| ACCOUNT NO.<br><br>HERD PARTNERS, LTD.<br>PO BOX 130<br>MIDLAND, TX 79702 | | | Gas Balancing | | | | $3,497.93 |
| ACCOUNT NO.<br><br>HERITAGE OPERATING LP<br>DBA V-1 PROPANE - DOUGLAS<br>PO BOX 660288<br>DALLAS, TX 75266-0288 | | | Trade Payable | | | | $432.48 |
| ACCOUNT NO.<br><br>HERITAGE ROYALTIES INC<br>8163 E 131 RD<br>WETUMKA, OK 74883-6227 | | | Trade Payable | | | | $74.92 |
| ACCOUNT NO.<br><br>HI-SA<br>REPRESENTED BY R N TAYLOR<br>P O BOX 630975<br>NACOGDOCHES, TX 75963-0975 | | | Trade Payable | | | | $1,833.40 |

Sheet no.  91  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,865.73

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HICKMAN, BETH<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN DONALD T. CARMOUCHE<br>PO BOX 759<br>GONZALES, LA 70707-0759 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HICKMAN, MICHAEL<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN DONALD T. CARMOUCHE<br>PO BOX 759<br>GONZALES, LA 70707-0759 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HIGDON, W.B., JR<br>C/O KENNETH J DELOUCHE<br>TALBOT, CARMOUCHE & MARCELLO<br>214 W. CORNERVIEW<br>P.O. BOX 759<br>GONZALES, LA 70707-0759 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HIGHMARK ENERGY OPERATING LLC<br>PO BOX 205309<br>DALLAS, TX 75320-5309 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no.  92  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                        ,         Case No.   15-11942 (CSS)
_____                                  _____
            **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HILLARD PETROLEUM, INC.<br>C/O BRADLEY MURCHISON<br>KELLY & SHEA LLC<br>ATTN JOSEPH L. SHEA, JR.<br>401 EDWARDS ST.<br>STE 1000<br>SHREVEPORT, LA 71101-5529 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HIRSCH, NATHALIE HAAS TRUST FOR EMILY AND HER CHILDREN C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOGE OIL & GAS EXPL INC<br>3206 TEAKWOOD LN<br>EDMOND, OK 73013-3709 | | | Trade Payable | | | | $174.40 |
| ACCOUNT NO.<br><br>HOKANSON, WARREN K<br>DBA HOKANSON OILFIELD SERVICES<br>5801 26TH AVE NW<br>MINOT, ND 58703-8917 | | | Trade Payable | | | | $3,736.88 |

Sheet no.  93  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,911.28

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                                    ,                    Case No.    15-11942 (CSS)
_____                                 _____
                      Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOLT, GLENDA<br>PO BOX 579<br>PANHANDLE, TX 79068 | | | Gas Balancing | | | | $309.29 |
| ACCOUNT NO.<br><br>HOMAX OIL SALES INC<br>605 S. POPLAR<br>CASPER, WY 82601 | | | Trade Payable | | | | $4,484.82 |
| ACCOUNT NO.<br><br>HOOPER, JERRY L<br>PO BOX 509<br>SOCORRO, NM 87801-0509 | | | Trade Payable | | | | $128.60 |
| ACCOUNT NO.<br><br>HORIZON POWER SYSTEMS INC<br>3440 MORNING STAR DR<br>FARMINGTON, NM 87401-8814 | | | Trade Payable | | | | $5,185.44 |
| ACCOUNT NO.<br><br>HORIZON WELL TESTING<br>PO BOX 1469<br>MCALESTER, OK 74502-1469 | | | Trade Payable | | | | $3,870.00 |
| ACCOUNT NO.<br><br>HOUSTON HYDROCARBONS, INC.<br>ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. 128002 | X | X | X | Undetermined |

Sheet no.  94  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 13,978.15

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Samson Resources Company_____,          Case No. __15-11942 (CSS)_____
　　　　　　　　　　　Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOWELL, KIM JOFFRION<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUB WATER ASSOCIATION<br>1844 HIGHWAY 13 S<br>COLUMBIA, MS 39429-8373 | | | Trade Payable | | | | $23.54 |
| ACCOUNT NO.<br><br>HULL, CORDELL M.<br>PO BOX 762<br>CROSBY, ND 58730 | | | Workers Compensation Claim Number 2015949867 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUNTER, SANDRA D<br>90 SAN MORITZ DR<br>BAYFIELD, CO 81122-9267 | | | Trade Payable | | | | $340.00 |
| ACCOUNT NO.<br><br>HUSKY VENTURES INC<br>5800 NW 135TH ST<br>OKLAHOMA CITY, OK 73142-5938 | | | Trade Payable | | | | $227.53 |

Sheet no. _95_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 591.07

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Resources Company**                    ,          Case No.  **15-11942 (CSS)**
_____              _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IGO OIL FIELD SERVICE INC<br>PO BOX 1311<br>DOUGLAS, WY 82633 | | | Trade Payable | | | | $109,407.29 |
| ACCOUNT NO.<br><br>INDIGO MINERALS LLC MSC #950<br>PO BOX 4580<br>HOUSTON, TX 77210-4580 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INDUSTRIAL DISTRIBUTORS INC<br>4920 NOME ST UNIT A<br>DENVER, CO 80239-2716 | | | Trade Payable | | | | $6,113.51 |
| ACCOUNT NO.<br><br>INDUSTRIAL OILS UMLIMITED INC<br>PO BOX 21228 DEPT 107<br>TULSA, OK 74121-1228 | | | Trade Payable | | | | $19,543.17 |
| ACCOUNT NO.<br><br>INSTRUMENT AND EQUIPMENT TECHNICIANS LLC<br>PO BOX 1422<br>GILLETTE, WY 82717-1422 | | | Trade Payable | | | | $101,959.48 |
| ACCOUNT NO.<br><br>INTER MOUNTAIN PIPE & THREADING CO INC<br>PO BOX 1840<br>MILLS, WY 82644-1840 | | | Trade Payable | | | | $400.00 |

Sheet no. _96_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 237,423.45

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company** , Case No. **15-11942 (CSS)**
_____          _____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERMOUNTAIN CONSTRUCTION LLC<br>PO BOX 130<br>AZTEC, NM 87410 | | | Trade Payable | | | | $4,036.67 |
| ACCOUNT NO.<br><br>IOS/PCI LLC, DBA<br>IOS/INSPECTION OILFIELD SVCS<br>PO BOX 660919 DEPT 730029<br>DALLAS, TX 75266-0919 | | | Trade Payable | | | | $144.00 |
| ACCOUNT NO.<br><br>ITTLESON, HENRY ANTHONY<br>EXECUTOR OF THE ESTATE OF<br>HENRY ITTLESON, JR.,<br>DECEASED<br>ATTN: ERIC HUDDLESTON<br>ELIAS, BROOKS BROWN, AND<br>NELSON, P.C.<br>TWO LEADERSHIP SQUARE, STE.<br>1300<br>211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J & R TRANSPORT INC<br>PO BOX 781<br>WOODWARD, OK 73802 | | | Trade Payable | | | | $198.00 |
| ACCOUNT NO.<br><br>J BREX COMPANY<br>619 S TYLER ST STE 100<br>AMARILLO, TX 79101-2345 | | | Trade Payable | | | | $368.14 |

Sheet no. _97_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 4,746.81

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.  15-11942 (CSS)
_____                            _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>J D YOUNG COMPANY<br>PO BOX 3368<br>TULSA,, OK 74101-3368 | | | Trade Payable | | | | $308.16 |
| ACCOUNT NO.<br><br>J R POUNDS, INC<br>PO BOX 991<br>LAUREL, MS 39441-0991 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J-W POWER COMPANY<br>PO BOX 205856<br>DALLAS, TX 75320-5856 | | | Trade Payable | | | | $132,248.79 |
| ACCOUNT NO.<br><br>J. CORMAN FAMILY LIMITED PARTNERSHIP<br>ATTN: ROBERT W. DACE<br>MCAFEE & TAFT<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CJ-2012-39 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J.P. OIL COMPANY, LLC<br>C/O AGENT FRANK L. WALKER<br>1604 WEST PINHOOK RD., STE 300<br>LAFAYETTE, LA 70508 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.  98  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 132,556.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>J.P. OIL COMPANY, LLC<br>C/O DUHON LAW FIRM<br>ATTN CARL DUHON<br>1113 JOHNSTON ST.<br>PO BOX 52566<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JACAM CHEMICALS 2013 LLC<br>PO BOX 96<br>STERLING, KS 67579-0096 | | | Trade Payable | | | | $63.64 |
| ACCOUNT NO.<br><br>JACKSON, STEVEN<br>ADDRESS UNKNOWN | | | Trade Payable | | | | $36.84 |
| ACCOUNT NO.<br><br>JACOB, NILIE P<br>P O BOX 43035<br>JERUSALEM, 91430 ISRAEL | | | Trade Payable | | | | $15.98 |
| ACCOUNT NO.<br><br>JAMERSON, JOBBY JR<br>2571 SMOKETREE ROAD<br>AUGUSTA, GA 30906 | | | Trade Payable | | | | $100.00 |

Sheet no. _99_of__237_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 216.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,                    Case No.   15-11942 (CSS)
_____                                    _____
                    Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JANI-KING OF TULSA, INC<br>PO BOX 504671<br>ST LOUIS, MO 63150-4671 | | | Trade Payable | | | | $542.40 |
| ACCOUNT NO.<br><br>JAYHAWK ENERGY INC<br>6240 E SELTICE WY STE C<br>POST FALLS, ID 83854-5054 | | | Trade Payable | | | | $18,663.26 |
| ACCOUNT NO.<br><br>JCB II ENTERPRISES LLC<br>PO BOX 752<br>PERRYTON, TX 79070-0752 | | | Trade Payable | | | | $110.50 |
| ACCOUNT NO.<br><br>JCV COMPANY<br>ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JDL CONSTRUCTION INC<br>PO BOX 923<br>DOUGLAS, WY 82633-0923 | | | Trade Payable | | | | $2,013.02 |
| ACCOUNT NO.<br><br>JEBITO FARM LLC<br>DBA DETTE OIL<br>9428 WESTGATE RD STE 100A<br>OKLAHOMA CITY, OK 73162-6249 | | | Purchase and Sale Agreement | X | | | 69.12 |

Sheet no.   100  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 21,398.30

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JEBITO FARM LLC<br>DBA DETTE OIL<br>9428 WESTGATE RD STE 100A<br>OKLAHOMA CITY, OK 73162-6249 | | | Trade Payable | | | | $194.94 |
| ACCOUNT NO.<br><br>JENKINS, VONDRICK<br>1573 W 30TH ST<br>LOS ANGELES, CA 90007-2820 | | | Trade Payable | | | | $283.33 |
| ACCOUNT NO.<br><br>JIM'S WATER SERVICE, INC.<br>DRAWER 2290<br>GILLETTE, WY 82717-2290 | | | Trade Payable | | | | $603.00 |
| ACCOUNT NO.<br><br>JM COX RESOURCES, L.P.<br>C/O DAVID HAMMOND<br>1102 WEST MAPPLE<br>DUNCAN, OK 73533 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JMA ENERGY COMPANY, L.L.C.<br>1021 NW GRAND BLVD<br>OKLAHOMA CITY, OK 73118-6039 | | | Trade Payable | | | | $5,498.72 |

Sheet no.   101  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 6,579.99

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Samson Resources Company__ ,    Case No. __15-11942 (CSS)__
      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JMR OIL COMPANY, INC. ATTN: GUY E. WALL, PAUL E. BULLINGTON & JONATHAN R. COOK WALL & BULLINGTON, LLC 2030 DICKORY AVE. STE. 200 NEW ORLEANS, LA 70123 | | | Contingent Litigation Liability - Case No. 24-055 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JOHN BUNNING TRANSFER CO, INC PO BOX 128 ROCK SPRINGS, WY 82902 | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> JOHN LINDER OPERATING 100 INDEPENDENCE PL STE 307 TYLER, TX 75703-1328 | | | Purchase and Sale Agreement | X | | | 4,527.31 |
| ACCOUNT NO. <br><br> JOHN LINDER OPERATING CO 100 INDEPENDENCE PL STE 307 TYLER, TX 75703-1328 | | | Trade Payable | | | | $2,770.05 |
| ACCOUNT NO. <br><br> JOHNSON COUNTY TREASURER 76 N. MAIN BUFFALO, WY 82834 | | | Ad-Valorem Tax Liability | | | | $828,701.65 |

Sheet no. _102_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 836,149.01

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                              ,          Case No.    15-11942 (CSS)
              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  JOHNSON, BONNIE L LLOYD O JOHNSON 17116 MAPLE LN SW PRIOR LAKE, MN 55372-2973 | | | Trade Payable | | | | $6,000.00 |
| ACCOUNT NO.  JOLLEY, CASTILLO, DRENNON LTD D/B/A SIERRA ENGINEERING PO BOX 50203 MIDLAND, TX 79710 | | | Trade Payable | | | | $11,311.63 |
| ACCOUNT NO.  JONES ENERGY LTD 807 LAS CIMAS PARKWAY, STE 350 AUSTIN, TX 78746 | | | Trade Payable | | | | $66,313.22 |
| ACCOUNT NO.  JONES, LOUIS D. ADDRESS ON FILE | | | Contingent Indemnification | X | X | | Undetermined |
| ACCOUNT NO.  K&S PUMPING UNIT REPAIR INC PO BOX 1472 ENID, OK 73702-1472 | | | Trade Payable | | | | $1,879.60 |

Sheet no.   103  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 85,504.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KAISER FRANCIS OIL COMPANY<br>ATTN: GEORGE H. ROBINSON, JR.<br>& STUART THERON WELCH<br>LISKOW & LEWIS<br>822 HARDING ST.<br>P.O. BOX 52008<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 260724 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KAISER-FRANCIS OIL COMPANY<br>WAYNE A FIELDS, AIF<br>PO BOX 21468<br>TULSA, OK 74121-1468 | | | Trade Payable | | | | $26,252.83 |
| ACCOUNT NO.<br><br>KAMAN INDUSTRIAL TECHNOLOGIES<br>PO BOX 74566<br>CHICAGO, IL 60696-8566 | | | Trade Payable | | | | $96.75 |
| ACCOUNT NO.<br><br>KAUTZ PUMPING SERVICES INC<br>PO BOX 280<br>THOMAS, OK 73669-0280 | | | Trade Payable | | | | $20,418.00 |
| ACCOUNT NO.<br><br>KAWCAK INC.<br>PO BOX 1405<br>CRAIG, CO 81626-1405 | | | Trade Payable | | | | $3,147.00 |

Sheet no.  104  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 49,914.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                              ,          Case No.   15-11942 (CSS)
_____                                    _____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEENER, BETTY<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KERR-MCGEE CORPORATION<br>U.S. ONSHORE REGION<br>ATTN: JT. INTEREST ACCOUNTING<br>PO BOX 730002<br>DALLAS, TX 75373-0002 | | | Trade Payable | | | | $479.83 |
| ACCOUNT NO.<br><br>KERR-MCGEE OIL & GAS ONSHORE LP<br>C/O CT CORPORATION SYSTEM<br>5615 CORPORATE BLVD., STE. 400B<br>BATON ROUGE, LA 70808 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KEY ENERGY SERVICES INC<br>PO BOX 4649<br>HOUSTON, TX 77210-4649 | | | Trade Payable | | | | $43,308.08 |
| ACCOUNT NO.<br><br>KEY, HOBART RUTHERFORD<br>649 FM 2208<br>JEFFERSON, TX 75657 | | | Trade Payable | | | | $49.08 |

Sheet no.   105  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 43,836.99

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KEY, THOMAS FISHER P O BOX 475667 SAN FRANCISCO, CA 94912 | | | Trade Payable | | | | $116.46 |
| ACCOUNT NO.  KEYSTONE OILFIELD SERVICES INC PO BOX 69 FARMINGTON, NM 87499-0069 | | | Trade Payable | | | | $41,328.66 |
| ACCOUNT NO.  KHM FAMILY WYOMING LLC C/O KENT H MARVIN 2324 COVENTRY RD CLEVELAND HEIGHTS, OH 44118-3516 | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO.  KIDD, ANDREW C. ADDRESS ON FILE | | | Contingent Indemnification | X | X | | Undetermined |
| ACCOUNT NO.  KING, NONA KEITH KING POWER OF ATTORNEY 40 CASSELLA DRIVE HAMDEN, CT 06514 | | | Trade Payable | | | | $591.65 |

Sheet no.   106  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 42,536.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                        ,          Case No.   15-11942 (CSS)
_____                                  _____
                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KING, NONA<br>KEITH KING, POA<br>40 CASSELLA DR<br>HAMDEN, CT 06514-3216 | | | Trade Payable | | | | $591.65 |
| ACCOUNT NO.<br><br>KINGERY, ROY L & KINGERY, KAREN D<br>309 N WASHINGTON ST<br>CORTEZ, CO 81321 | | | Trade Payable | | | | $574.80 |
| ACCOUNT NO.<br><br>KIOWA TRIBE OF OKLAHOMA<br>PO BOX 369<br>CARNEGIE, OK 73015-0369 | | | Trade Payable | | | | $2,017.55 |
| ACCOUNT NO.<br><br>KKR (KRAVIS, KOHLBERG, ROBERTS)<br>9 WEST 57TH STREET<br>SUITE 4200<br>NEW YORK, NY 10019 | | | Contingent Litigation Liability - Case No. 4:15-cv-63 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KLEINFELDER CENTRAL INC<br>DBA KLEINFELDER<br>PO BOX 51958<br>LOS ANGELES, CA 90051-6258 | | | Trade Payable | | | | $2,296.25 |

Sheet no.   107  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,480.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KLX ENERGY HOLDINGS LLC<br>DBA VISION ENERGY SERVICES<br>28099 EXPEDITE WAY<br>CHICAGO, IL 60695-0001 | | | Trade Payable | | | | $8,625.20 |
| ACCOUNT NO.<br><br>KOCH MIDSTREAM SERVICE COMPANY, LLC,<br>ATTN: ANDREW HARRISON, JR.<br>HARRISON LAW, LLC<br>ONE AMERICAN PLACE, STE. 820<br>BATON ROUGE, LA 70825 | | | Contingent Litigation Liability - Case No. 260724 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KONICA MINOLTA BUSINESS SOLUTIONS<br>PO BOX 740423<br>ATLANTA, GA 30374-0423 | | | Trade Payable | | | | $10,459.55 |
| ACCOUNT NO.<br><br>KOZLOWICZ, LYNDA M.<br>PO BOX 157<br>FORT DUCHESNE, UT 84026 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>KRB ENTERPRISES, INC.<br>ATTN: JARED LARSEN<br>MACKOFF KELLOGG KIRBY & KLOSTER PC<br>38 SECOND AVENUE EAST<br>DICKINSON, ND 58601 | | | Contingent Litigation Liability - Case No. 45-2014-CV-702 | X | X | X | Undetermined |

Sheet no.   108  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 19,384.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                                   _____
            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KRB INC.<br>ATTN: JARED LARSEN<br>MACKOFF KELLOGG KIRBY & KLOSTER PC<br>38 SECOND AVENUE EAST<br>DICKINSON, ND 58601 | | | Contingent Litigation Liability - Case No. 45-2014-CV-702 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>L & A TRAIL INC<br>PO BOX 176<br>GOLDONNA, LA 71031 | | | Trade Payable | | | | $700.00 |
| ACCOUNT NO.<br><br>L.W. WICKES AGENT CORPORATION<br>ATTN: MATT J. FARLEY, THOMAS M. BEH & ELIZABETH S. SCONZERT<br>KREBS, FARLEY & PELLETERI, PLLC<br>400 POYDRAS STREET<br>STE. 2500<br>NEW ORLEANS, LA 70130 | | | Contingent Litigation Liability - Case No. 24-055 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LA PLATA ELECTRIC ASSOC INC<br>PO BOX 2750<br>DURANGO, CO 81302-2750 | | | Trade Payable | | | | $11,264.65 |

Sheet no.   109  of   237   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 11,964.65

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LABELLE, HEATHER J<br>1602 JEFFREY AVE<br>ESCONDIDO, CA 92027-4429 | | | Trade Payable | | | | $138.90 |
| ACCOUNT NO.<br><br>LACT SERVICE COMPANY INC<br>1601 N TURNER ST STE 510<br>HOBBS, NM 88240-4327 | | | Trade Payable | | | | $541.54 |
| ACCOUNT NO.<br><br>LAND DATA IMAGES LLC<br>1643 BOULDER ST STE 104<br>DENVER, CO 80211-3980 | | | Trade Payable | | | | $231.71 |
| ACCOUNT NO.<br><br>LANDRETH, WAYNE L.<br>106 ELMWOOD CIR<br>ELK CITY, OK 73664 | | | Trade Payable | | | | $51.58 |
| ACCOUNT NO.<br><br>LAREDO PETROLEUM INC<br>15 W 6TH ST STE 1800<br>TULSA, OK 74119-5412 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LARRY'S ENGINE SERVICE LLC<br>1908 LIGHTHOUSE LN<br>TUTTLE, OK 73089-5503 | | | Trade Payable | | | | $3,361.63 |

Sheet no.   110  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,325.36

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____              _____
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LATIGO OIL & GAS INC.<br>PO BOX 1208<br>WOODWARD, OK 73802 | | | Purchase and Sale Agreement | X | | | 5,749.23 |
| ACCOUNT NO.<br><br>LATIGO OIL & GAS INC.<br>PO BOX 1208<br>WOODWARD, OK 73802-1208 | | | Trade Payable | | | | $530.24 |
| ACCOUNT NO.<br><br>LAZY ACE LAND FARM LLC<br>PO BOX 130<br>EUNICE, NM 88231-0130 | | | Trade Payable | | | | $168.00 |
| ACCOUNT NO.<br><br>LE NORMAN OPERATING LLC<br>4700 GAILLARDIA PKWY STE 100<br>OKLAHOMA CITY, OK 73142-1839 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEATH, JEREMY<br>12456 N 167TH EAST AVE<br>COLLINSVILLE, OK 74021-5195 | | | Trade Payable | | | | $1,500.00 |

Sheet no.   111  of   237   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 7,947.47

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                 Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEBLANC, DAVID B.<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEBLANC, FRANCIS P.H.<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEBLANC, FREDERICK<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEBLANC, MAUREEN ESTATE OF<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |

Sheet no.   112  of   237   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEE, SUSAN C<br>287 PENDLETON AVE<br>PALM BEACH, FL 33480-6118 | | | Trade Payable | | | | $900.52 |
| ACCOUNT NO.<br><br>LEFCO ENERGY, LLC<br>ATTN: KENT SULLIVAN<br>LEACH & SULLIVAN<br>921 WEST MAIN<br>DUNCAN, OK 73533 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEGACY RESERVES OPERATING<br>PO BOX 952532<br>SAINT LOUIS, MO 63195-2532 | | | Purchase and Sale Agreement | X | | | 34,331.68 |
| ACCOUNT NO.<br><br>LEGACY ROYALTY, LLC<br>5025 GAILLARDIA CORPORATE PLACE<br>STE. D<br>OKLAHOMA CITY, OK 73142 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEMON RANCHES, LTD.<br>ATTN: SHERRY LEA TYNER<br>C/O Z/2 PARNTERS LLC<br>5061 S. FLORENCE DR.<br>GREENWOOD VILLAGE, CO 80111 | | | Contingent Litigation Liability - Case No. 2015-CV-30004 | X | X | X | Undetermined |

Sheet no.  113  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 35,232.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Samson Resources Company_____ ,          Case No. __15-11942 (CSS)_____
          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEVISAY, BARBARA <br> ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> LEWIS, ANDRIETTA <br> 14023 S NESTOR AVENUE <br> ROSEWOOD, CA 90222 | | | Trade Payable | | | | $116.12 |
| ACCOUNT NO. <br><br> LEWIS, SHIRLEY RAY WOODS <br> PO BOX 1089 <br> GRAMBLING, LA 71245-1089 | | | Trade Payable | | | | $104.17 |
| ACCOUNT NO. <br><br> LIBERTY LIFT SOLUTIONS LLC <br> 1250 WOOD BRANCH PARK DR <br> STE 250 <br> HOUSTON, TX 77079-1246 | | | Trade Payable | | | | $16,661.08 |
| ACCOUNT NO. <br><br> LIBERTY MAINTENANCE SVCS, INC. <br> PO BOX 846 <br> TATUM, NM 88267 | | | Trade Payable | | | | $1,973.96 |
| ACCOUNT NO. <br><br> LIGHTHOUSE OIL & GAS LP <br> ATTN: JAMES PILAND <br> 4005 NW EXPRESSWAY STE 400 <br> OKLAHOMA CITY, OK 73116-1679 | | | Trade Payable | | | | $395.76 |

Sheet no. __114_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 19,251.09

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LIMBACHER, RANDY L.<br>ADDRESS ON FILE | | | Contingent Indemnification | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LIME ROCK RESOURCES OPERATING COMPANY INC.<br>1111 BAGBY ST STE 4600<br>HOUSTON, TX 77002-2559 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LINCH ENVIRONMENTAL CONTRACTORS INC<br>PO BOX 190<br>LINCH, WY 82640-0190 | | | Trade Payable | | | | $8,082.00 |
| ACCOUNT NO.<br><br>LINDSEY, DUSTIN<br>12320 106TH STREET NW<br>AMBROSE, ND 58833 | | | Workers Compensation Claim Number 2014-911856 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LINN OPERATING INC<br>PO BOX 671631<br>DALLAS, TX 75267-1631 | | | Trade Payable | | | | $22,938.86 |
| ACCOUNT NO.<br><br>LITGISTIX LLC<br>5 EAST FIFTH ST<br>TULSA, OK 74103-4401 | | | Trade Payable | | | | $36.90 |

Sheet no.   115  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 31,057.76

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                          _____
           Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LIVESTOCK<br>PO BOX 801<br>MESILLA PARK, NM 88047-0801 | | | Trade Payable | | | | $3,062.50 |
| ACCOUNT NO.<br><br>LOTT FARMS, INC. AND TRENTON JON PERCIVAL ATTN: TRAVIS P. BROWN & BRADY L. SMITH MAHAFFEY & GORE, PC 300 N.E. 1ST ST. OKLAHOMA CITY, OK 73104 | | | Contingent Litigation Liability - Case No. CJ-2012-39 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOUIS M. FORD LLC<br>PO BOX 2557<br>EDMOND, OK 73083-2557 | | | Gas Balancing | | | | $2.44 |
| ACCOUNT NO.<br><br>LOUISIANA MACHINERY COMPANY LLC HEARTLAND COMPRESSION SERVICES PO BOX 54942 NEW ORLEANS, LA 70154-4942 | | | Trade Payable | | | | $35,367.64 |
| ACCOUNT NO.<br><br>LT ENVIRONMENTAL INC<br>4600 W 60TH AVE<br>ARVADA, CO 80003-6911 | | | Trade Payable | | | | $2,166.63 |

Sheet no. _116_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 40,599.21

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.   15-11942 (CSS)
_____                    _____
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LU RAY PETROLEUM <br> 5300 N BRYANT AVE <br> OKLAHOMA CITY, OK 73121-1607 | | | Trade Payable | | | | $2,846.47 |
| ACCOUNT NO. <br><br> LUFKIN INDUSTRIES INC <br> PO BOX 301199 <br> DALLAS, TX 75303-1199 | | | Trade Payable | | | | $89,133.57 |
| ACCOUNT NO. <br><br> LUGREG TRUCKING, INC. <br> PO BOX 1289 <br> KINGFISHER, OK 73750-1289 | | | Trade Payable | | | | $2,988.50 |
| ACCOUNT NO. <br><br> LYNCH, LINDA <br> 1000 WOODROW AVE <br> BAKERSFIELD, CA 93308 | | | Trade Payable | | | | $3,378.00 |
| ACCOUNT NO. <br><br> M & R TRUCKING <br> PO BOX 600 <br> FARMINGTON, NM 87499-0600 | | | Trade Payable | | | | $7,453.30 |
| ACCOUNT NO. <br><br> M&M ACQUISITIONS LLC <br> DBA M&M SUPPLY CO INC <br> PO BOX 870164 <br> KANSAS CITY, MO 64187-0164 | | | Trade Payable | | | | $1,634.73 |

Sheet no.  117 of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 107,434.57

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                                    ,          Case No.   15-11942 (CSS)
                   **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>M.C.L. & CO<br>ATTN: ROBERT W. DACE<br>MCAFEE & TAFT<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>211 N. ROBINSON<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CJ-2012-39 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>M.J. FARMS, LTD.<br>ATTN: JAMES J. DAVIDSON, III<br>DAVIDSON, MEAUX, SONNIER & MCELLIGOTT<br>P.O. BOX DRAWER 2908<br>LAFAYETTE, LA 70502-2908 | | | Contingent Litigation Liability - Case No. 24-055 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MAGIC REFRIGERATION CO<br>5423 S 99TH E AVE<br>TULSA, OK 74146-5745 | | | Trade Payable | | | | $290.00 |
| ACCOUNT NO.<br><br>MAGNA ENERGY SERVICES LLC<br>23295 US HIGHWAY 85<br>LA SALLE, CO 80645-5201 | | | Trade Payable | | | | $162,925.06 |

Sheet no.  118 of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 163,215.06

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                                   _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MAGNA OIL & GAS CORP. C/O SHUEY SMITH, L.L.C. ATTN JOHN M. SHUEY, JR. LOUISIANA TOWER 401 EDWARDS ST., 13TH FL. SHREVEPORT, LA 71101 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MAGNUM HUNTER THRONE LAW OFFICE, PC PO DRAWER 6590 SHERIDAN, WY 82801 | | | Contingent Litigation Liability - Case No. 4:15-cv-63 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MANESS, JOSH B. 201 W. HOUSTON ST. MARSHALL, TX 75670 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MARALEX RESOURCES, INC. PO BOX 338 IGNACIO, CO 81137 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MARATHON OIL CO. - JIB PO BOX 732309 DALLAS, TX 75373-2309 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no.  119  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company          ,                    Case No.   15-11942 (CSS)
_____                         _____
           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARATHON OIL CO. - JIB<br>PO BOX 732309<br>DALLAS, TX 75373-2309 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON OIL COMPANY<br>ATTN: RICHARD E. GERARD, JR.<br>SCOFIELD, GERARD,<br>SINGLETARY & POHORELSKY<br>901 LAKESHORE DR., STE. 900<br>P.O. DRAWER 3028<br>LAKE CHARLES, LA 70602-3028 | | | Contingent Litigation Liability - Case No. 260724 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON OIL COMPANY<br>15 E. 5TH ST.<br>TULSA, OK 74103 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON PETROLEUM<br>COMPANY LP,<br>ATTN: RICHARD E. GERARD, JR.<br>SCOFIELD, GERARD,<br>SINGLETARY & POHORELSKY<br>901 LAKESHORE DR., STE. 900<br>P.O. DRAWER 3028<br>LAKE CHARLES, LA 70602-3028 | | | Contingent Litigation Liability - Case No. 260724 | X | X | X | Undetermined |

Sheet no.   120  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARLIN OIL CORPORATION<br>PO BOX 14630<br>OKLAHOMA CITY, OK 73113-0630 | | | Trade Payable | | | | $343.08 |
| ACCOUNT NO.<br><br>MARSTON, SANDRA STUCKEY<br>ATTN: H. GREGORY PEARSON, CHARLES E. HARRISON & SAMUEL W. JUNKIN<br>JUNKIN, PEARSON, HARRISON, JUNKIN & PATE LLC<br>601 GREENSBORO AVENUE<br>SUITE 600 ALSTON PLACE<br>TUSCALOOSA, AL 35401 | | | Contingent Litigation Liability - Case No. CV-2008-900033 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARTIN'S PRODUCTION/TESTING LLC<br>1116 GOLDEN EAGLE DR<br>NORMAN, OK 73072-8174 | | | Trade Payable | | | | $5,445.00 |
| ACCOUNT NO.<br><br>MASLAN, RALPH L<br>3829 LAKE HARBOR LN<br>WESTLAKE VILLAGE, CA 91361-3612 | | | Gas Balancing | | | | $8.60 |
| ACCOUNT NO.<br><br>MATRIX CORPORATION<br>MATRIX OILFIELD SERVICES LLC<br>5725 COMMONWEALTH BLVD<br>SUGAR LAND, TX 77479-3999 | | | Trade Payable | | | | $457.13 |

Sheet no.   121  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 6,253.81

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company** _____ ,          Case No. **15-11942 (CSS)** _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAVERICK SERVICES LLC<br>PO BOX 221<br>FORT SUPPLY, OK 73841-0221 | | | Trade Payable | | | | $3,850.00 |
| ACCOUNT NO.<br><br>MAXON, DONALD E<br>C/O CHARLOTTE J MAXON, AIF<br>29125 N 2960 RD<br>CASHION, OK 73016-1713 | | | Trade Payable | | | | $9,333.33 |
| ACCOUNT NO.<br><br>MCAFEE, MICHAEL PERSONAL REPRESENTATIVES OF THE ESTATE OF ROY RETHERFORD, DECEASED AND GAYEL ALEXANDER, MICHAEL MCAFEE, MARCIE SUZANNE LOBATO, BRUCE MCAFEE AND MELANIE FILENER ATTN: JOHN L. KELLY, JOHN LEWIS KELLY PC P.O. BOX 659 DOLORES, CO 81323 | | | Contingent Litigation Liability - Case No. 2015-CV-30004 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MCCARLEY, BRIAN M INDV & REMDERMN AS HEIR OF ARNOLD A MCCARLEY DECD KAYA KOBALT #2 ANTILLES, NETHERLANDS | | | Trade Payable | | | | $300.00 |

Sheet no. _122_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 13,483.33

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.    15-11942 (CSS)
_____                    _____
              **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCCLELLAN-VICK CONSULTING INC<br>PO BOX 2326<br>FARMINGTON, NM 87499-2326 | | | Trade Payable | | | | $17,844.00 |
| ACCOUNT NO.<br><br>MCCOOK, JAMES F.<br>PO BOX 472<br>FORT DUCHESNE, UT 84026 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>MCCOY, DENNIS EARL<br>9115 N 1690 RD<br>REYDON, OK 73660-5018 | | | Trade Payable | | | | $32.00 |
| ACCOUNT NO.<br><br>MCCOY, VERNON<br>H C 60 BOX 4695<br>CLAYTON, OK 74536 | | | Trade Payable | | | | $37.52 |
| ACCOUNT NO.<br><br>MCDAVID, ALICE DEAL<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.  123  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 18,213.52

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company**      ,             Case No.   **15-11942 (CSS)**
               Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCELVAIN ENERGY INC<br>1050 17TH ST STE 2500<br>DENVER, CO 80265-2080 | | | Trade Payable | | | | $313.17 |
| ACCOUNT NO.<br><br>MCGRUE, SHERIE<br>2622 MARIGOLD DR APT 736<br>SAUK VILLAGE, IL 60411-5239 | | | Trade Payable | | | | $58.00 |
| ACCOUNT NO.<br><br>MCJUNKIN RED MAN CORP<br>PO BOX 204392<br>DALLAS, TX 75320-4392 | | | Trade Payable | | | | $467.95 |
| ACCOUNT NO.<br><br>MCKINNEY MEASUREMENT & CONTROL, INC<br>206 KNOWLES ST<br>KILGORE, TX 75662 | | | Trade Payable | | | | $534.76 |
| ACCOUNT NO.<br><br>MCKNIGHT, HAL & LOVE, PAULA & FORD, FRANK MORRIS JR. ATTN: GREGORY L. MAHAFFEY & BRADY L. SMITH MAHAFFEY & GORE, P.C. 300 N.E. 1ST ST. OKLAHOMA CITY, OK 73104-4004 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |

Sheet no. _124_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal ▶ | $ 1,373.88

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCKNIGHT, HAL & LOVE, PAULA & FORD, FRANK MORRIS JR.<br>ATTN: GREGORY L. MAHAFFEY & BRADY L. SMITH<br>MAHAFFEY & GORE, P.C.<br>300 N.E. 1ST ST.<br>OKLAHOMA CITY, OK 73104-4004 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MCMANUS, JOE LEE<br>5801 PECAN VALLEY LN<br>SAN ANGELO, TX 76904-9500 | | | Trade Payable | | | | $122.50 |
| ACCOUNT NO.<br><br>MCMINN, NAOMA CAROLYN GRAY<br>923 CHEYENNE MEADOWS DR<br>KATY, TX 77450-3215 | | | Trade Payable | | | | $127.24 |
| ACCOUNT NO.<br><br>MEISELL, DAVID H<br>PO BOX 1297<br>COLUMBUS, TX 78934 | | | Trade Payable | | | | $797.00 |
| ACCOUNT NO.<br><br>MEITAR IRREVOCABLE TRUST<br>PO BOX 699<br>TULSA, OK 74101-0699 | | | Purchase and Sale Agreement | X | | | 526.04 |

Sheet no.  125 of  237 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,572.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.   15-11942 (CSS)
_____                            _____
               **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MEMORIAL PRODUCTION OPERATING LLC<br>PO BOX 203524<br>DALLAS, TX 75320-3524 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MENEFEE, JAMES LEE<br>2626 SILVERMEADOW DR<br>HOUSTON, TX 77014-2428 | | | Trade Payable | | | | $62.92 |
| ACCOUNT NO.<br><br>MENEFEE, LAVARN<br>16522 COUNTRY ROAD 363<br>WINONA, TX 75792-5718 | | | Trade Payable | | | | $62.92 |
| ACCOUNT NO.<br><br>MERIT ENERGY COMPANY<br>C/O MERIT ENERGY COMPANY LLC<br>PO BOX 843755<br>DALLAS, TX 75284-3755 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MESA PROPANE<br>13665 HIGHWAY 550 S<br>DURANGO, CO 81303-6627 | | | Trade Payable | | | | $831.76 |

Sheet no.  126  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 957.60

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                      ,        Case No.    15-11942 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>METTEAUER, WILLIAM MARCUS<br>P O BOX 424<br>WAXAHACHIE, TX 75168 | | | Trade Payable | | | | $1,141.25 |
| ACCOUNT NO.<br><br>MEWBOURNE OIL<br>PO BOX 7698<br>TYLER, TX 75711 | | | Trade Payable | | | | $13,251.13 |
| ACCOUNT NO.<br><br>MICHAUD, LOLA<br>AS REPRESENTATIVE FOR THE ESTATE OF LLEWELLYN DORT<br>ATTN: FRANK R CHAPMAN & THOMAS A VALDEZ - CHAPMAN VLADEZ<br>P.O. BOX 2710<br>CASPER, WY 82602-2710 | | | Contingent Litigation Liability - Case No. 16659 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MID CON EXPLORATION COMPANY-GULF COAST<br>C/O CURRY & FRIEND<br>ATTN CHRISTOFFER C. FRIEND<br>WHITNEY BANK BLDG., STE. 1200<br>228 S. CHARLES AVE.<br>NEW ORLEANS, LA 70130 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |

Sheet no.   127  of   237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 14,392.38

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MIDSTATES PETROLEUM<br>321 S BOSTON AVE STE 1000<br>TULSA, OK 74103-3302 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MILAGRO EXPLORATION LLC<br>ATTN: PROPERTY ADMINISTRATION<br>1301 MCKINNEY STE 500<br>HOUSTON, TX 77010-3089 | | | Trade Payable | | | | $2,734.78 |
| ACCOUNT NO.<br><br>MILLER, ALAN<br>ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MILLER, ALAN B.<br>ADDRESS ON FILE | | | Contingent Indemnification | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MILSTER, MARTIN<br>PO BOX 1482<br>BLANCHARD, OK 73010 | | | Trade Payable | | | | $93.70 |

Sheet no.   128  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,828.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____          _____
           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. 24-055 | | | | Undetermined |
| MISSIANA, LLC ATTN: MICHAEL R. MANGHAM & DONALD J. ETHRIDGE MANGHAM & ASSOCIATES, LLC 406 AUDUBON BLVD. STE. A LAFAYETTE, LA 70503 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $1,909.86 |
| MISTER B'S HVAC INC DBA MISTER B'S HEATING & COOLING PO BOX 21756 CHEYENNE, WY 82003-7045 | | | | | | | |
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | | | | Undetermined |
| MITCHELL ASSET MANAGEMENT, LP 24 WATERWAY AVE. THE WOODLANDS, TX 77380 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $230.76 |
| MITCHELL, JOYCE B BECKHAM 5722 PEACOCK ST HOUSTON, TX 77033-2415 | | | | | | | |

Sheet no.  129 of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,140.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                           _____
           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MITCHELL, MICHAEL H.<br>ATTN: DERRICK BRAATEN<br>BAUMSTARK BRAATEN LAW PARTNERS<br>109 N. 4TH ST.<br>STE. 100<br>BISMARCK, ND 58501-4044 | | | Contingent Litigation Liability - Case No. 45-2014-CV-702 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MJ FARMS LTD.<br>SMITH, TALIAFERRO & PERVIS<br>PO BOX 298<br>407 MOUND ST<br>JONESVILLE, LA 71343 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MJP ENERGY INC<br>C/O MICHAEL J PATIN & ASSOC<br>2426 WATTS ST<br>HOUSTON, TX 77030-1830 | | | Trade Payable | | | | $481.26 |
| ACCOUNT NO.<br><br>MLG PARTNERS, LTD, A TEXAS LP<br>MARY LESLIE WELLS, GEN PTR<br>4327 ARCADY<br>DALLAS, TX 75205 | | | Gas Balancing | | | | $2.44 |
| ACCOUNT NO.<br><br>MND PARTNERS, LP<br>24 WATERWAY AVE.<br>SPRING, TX 77380 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |

Sheet no.   130  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 483.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.   15-11942 (CSS)
_____                              _____
                Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>P.O. BOX 200901<br>HELENA, MT 59620-0901 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MONTANA-DAKOTA UTILITIES CO.<br>PO BOX 5600<br>BISMARCK, ND 58506-5600 | | | Trade Payable | | | | $29.65 |
| ACCOUNT NO.<br><br>MOORE, RONALD W<br>14116 MANCHESTER RD<br>BALLWIN, MO 63011-4523 | | | Trade Payable | | | | $322.71 |
| ACCOUNT NO.<br><br>MORRISON, SUSAN STUCKEY<br>ATTN: H. GREGORY PEARSON, CHARLES E. HARRISON & SAMUEL W. JUNKIN<br>JUNKIN, PEARSON, HARRISON, JUNKIN & PATE LLC<br>601 GREENSBORO AVENUE<br>SUITE 600 ALSTON PLACE<br>TUSCALOOSA, AL 35401 | | | Contingent Litigation Liability - Case No. CV-2008-900033 | X | X | X | Undetermined |

Sheet no.   131  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    | $ 352.36

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.  15-11942 (CSS)
_____                                    _____
          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MORRISON, SUSAN STUCKEY, STUCKEY, LARRY & MARSTON, SANDRA STUCKEY ATTN: H. GREGORY PEARSON, CHARLES E. HARRISON & SAMUEL W. JUNKIN JUNKIN & PATE LLC 601 GREENSBORO AVENUE STE 600 ALSTON PLACE TUSCALOOSA,, AL 35401 | | | Contingent Litigation Liability - Case No. CV-2008-900033 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MOSAIC GLOBAL HOLDINGS INC. ATTN: VANCE A. GIBBS KEAN MILLER, LLP 909 POYDRAS ST., STE. 1400 NEW ORLEANS, LA 70112 | | | Contingent Litigation Liability - Case No. 260724 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MOSELEY RESOURCES, L.L.C. 59 SWEDE SPRINGS BOERNE, TX 78006 | | | Trade Payable | | | | $597.49 |
| ACCOUNT NO. <br><br> MOSER, MIKEL A DBA ROCKY MOUNTAIN MEASUREMENT 13 QUEBEC AVE LOVELL, WY 82431-9613 | | | Trade Payable | | | | $667.80 |

Sheet no. _132_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,265.29

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.   15-11942 (CSS)
_____                                    _____
              Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOUNTAIN GAS RESOURCES LLC<br>PO BOX 730951<br>DALLAS, TX 75373-0951 | | | Marketing Payable | | | | $57,352.59 |
| ACCOUNT NO.<br><br>MOUNTAIN MAN WATER SERVICE LLC<br>PO BOX 454<br>BAYFIELD, CO 81122-0454 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>MOUNTAIN VIEW ENERGY INC<br>JOSEPH MONTALBAN<br>PO BOX 200<br>CUT BANK, MT 59427-0200 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MRD OPERATING LLC<br>500 DALLAS ST STE 1800<br>HOUSTON, TX 77002-2067 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MSM ENVIRONMENTAL LLC<br>DBA MSM OILFIELD SERVICES<br>PO BOX 13178<br>OKLAHOMA CITY, OK 73113-1178 | | | Trade Payable | | | | $53,560.00 |

Sheet no.   133  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 110,987.59

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company _____,                    Case No.  15-11942 (CSS) _____
_____Debtor_____                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MULLINS, JERRY D. AND MULLINS, REBECCA, CO-TRUSTEES JERRY AND REBECCA MULLINS REVOCABLE TRUST ATTN: ROBERT W DACE, MCAFEE & TAFT 10TH FLOOR TWO LEADERSHIPSQUARE 211 N. ROBINSON OKLAHOMA CITY, OK 73102-7103 | | | Contingent Litigation Liability - Case No. CJ-2012-39 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MUNCY, MICHAEL W. TRUSTEE OF THE MICHAEL W. MUNCY 2001 REVOCABLE TRUST U/T/A DATED 8/22/2001 LUCAS J. MUNSON, MUNSON RITTER 247 N. BROADWAY EDMOND, OK 73034 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MUREX PETROLEUM CORP. 515 N SAM HOUSTON PKWY E. STE 485 HOUSTON, TX 77060 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no. _134_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                                    ,          Case No.    15-11942 (CSS)
_____                                          _____
              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MUSCULOSKELETAL INSTITUTE OF LOUISIANA, A.P.M.C. ATTN: BRAY WILLIAMS WILLIAMS FAMILY LAW FIRM, LLC P.O. BOX 15 NATCHITOCHES, LA 74158-0015 | | | Contingent Litigation Liability - Case No. 14-03870 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MUSTANG FUEL CORPORATION ATTN: GLEN BRANCH 9800 N OKLAHOMA AVE OKLAHOMA CITY, OK 73114-7406 | | | Gas Balancing | | | | $32,006.32 |
| ACCOUNT NO.<br><br>NABORS DRILLING USA, LP PO BOX 973527 DALLAS, TX 75397-3527 | | | Trade Payable | | | | $2,596,750.00 |
| ACCOUNT NO.<br><br>NADEL AND GUSSMAN LLC 15 E 5TH ST STE 3200 TULSA, OK 74103-4313 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no.   135  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,628,756.32

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company          ,          Case No.   15-11942 (CSS)
_____          _____
                Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NADEL AND GUSSMAN-JETTA OPERATING COMPANY. ATTN: PAUL M. ADKINS BLANCHARD, WALKER, O'QUIN & ROBERTS 400 TEXAS ST., STE. 1400 P.O. DRAWER 1126 SHREVEPORT, LA 71163-1126 | | | Contingent Litigation Liability - Case No. 260724 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NALCO COMPANY DBA NALCO CHAMPION, AN ECOLAB CO PO BOX 730005 DALLAS, TX 75373-0005 | | | Trade Payable | | | | $54,187.86 |
| ACCOUNT NO.<br><br>NARROW DOOR INTERESTS LP 3205 APPERSON DR MIDLAND, TX 79705-4803 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NATIONAL OILWELL VARCO LP DBA NOV TUBOSCOPE PO BOX 201177 DALLAS, TX 75320-1177 | | | Trade Payable | | | | $15,604.54 |
| ACCOUNT NO.<br><br>NATURAL GAS ANADARKO PO BOX 809 PERRYTON, TX 79070-0809 | | | Trade Payable | | | | $602.20 |

Sheet no.  136  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 70,394.60

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NATURAL GAS SERVICES GROUP INC<br>508 W WALL ST STE 550<br>MIDLAND, TX 79701 | | | Trade Payable | | | | $12,076.19 |
| ACCOUNT NO.<br>NCH CORPORATION<br>DBA X-CHEM LLC<br>PO BOX 971433<br>DALLAS, TX 75397-1433 | | | Trade Payable | | | | $1,071.74 |
| ACCOUNT NO.<br>NEARBURG PRODUCING COMPANY<br>5447 GLEN LAKES DR<br>DALLAS, TX 75231 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br>NEEDHAM TRUCKING LLC<br>17408 E 1200 RD<br>ERICK, OK 73645-4514 | | | Trade Payable | | | | $1,730.00 |
| ACCOUNT NO.<br>NELSON ENERGY<br>401 EDWARDS ST., SUITE 1500<br>SHREVEPORT, LA 71101-3140 | | | Trade Payable | | | | $1,832.48 |
| ACCOUNT NO.<br>NELSON, MONICA<br>4207 GREENLAWN DR<br>FLINT, MI 48504-2043 | | | Trade Payable | | | | $25.00 |

Sheet no.  137  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 16,735.41

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                     Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NERD TECHNOLOGY COMPANY<br>PO BOX 2906<br>CASPER, WY 82602-2906 | | | Trade Payable | | | | $103.69 |
| ACCOUNT NO.<br><br>NESS, LLOYD ODELL<br>C/O FREDRIKSON & BYRON<br>ATTN LAWRENCE BENDER<br>1133 COLLEGE DRIVE<br>SUITE 1000<br>BISMARCK, ND 58501-1215 | | | Contingent Litigation Liability - Case No. 4:15-cv-63 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NESS, MARY<br>C/O FREDRIKSON & BYRON PA<br>ATTN LAWRENCE BENDER<br>1133 COLLEGE DRIVE<br>SUITE 1000<br>BISMARCK, ND 58501-1215 | | | Contingent Litigation Liability - Case No. 4:15-cv-63 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NETHERLAND, SEWELL & ASSOCIATES INC<br>2100 ROSS AVE STE 2200<br>DALLAS, TX 75201-2737 | | | Trade Payable | | | | $10,316.06 |
| ACCOUNT NO.<br><br>NEW MEXICO OIL CONSERVATION DIVISION<br>1220 SOUTH ST. FRANCIS DRIVE<br>SANTA FE, NM 87505 | | | Contingent Liability | X | X | X | Undetermined |

Sheet no.   138  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,419.75

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                            ,          Case No.   15-11942 (CSS)
_____                                    _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEW MEXICO STATE EMERGENCY RESPONSE COMMISSION <br> PO BOX 27111 <br> SANTA FE, NM 87502-8111 | | | Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> NEW MEXICO TAXATION AND REVENUE DEPARTMENT <br> PO BOX 25127 <br> SANTA FE, NM 87504-5127 | | | Withholding Tax Liability | | | | $25.47 |
| ACCOUNT NO. <br><br> NEWBY ELECTRIC INC <br> 208 PARKER AVE STE A <br> DURANGO, CO 81303-7901 | | | Trade Payable | | | | $276.00 |
| ACCOUNT NO. <br><br> NEWFIELD EXPLORATION MID-CONTINENT, INC <br> ONE WILLIAMS CENTER STE 1900 <br> TULSA, OK 74172 | | | Gas Balancing | | | | $10,607.44 |
| ACCOUNT NO. <br><br> NEWFIELD EXPLORATION COMPANY <br> 363 N SAM HOUSTON PKWY E #2020 <br> HOUSTON, TX 77060 | | | Trade Payable | | | | $2,400.00 |

Sheet no.   139  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 13,558.91

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.  15-11942 (CSS)
_____                              _____
            Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEWFIELD EXPLORATION MID-CONTINENT, INC <br> PO BOX 204374 <br> DALLAS, TX 75320-4374 | | | Trade Payable | | | | $26,861.92 |
| ACCOUNT NO. <br><br> NEWTON, MAURICE <br> ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NEWTON, RICK <br> PO BOX 522 <br> WOODWARD, OK 73802-0522 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO. <br><br> NOBLE ENERGY INC <br> ATTN: CONNIE HALE <br> PO BOX 909 <br> ARDMORE, OK 73402-0909 | | | Gas Balancing | | | | $48,188.91 |
| ACCOUNT NO. <br><br> NOEL'S INC <br> 601 SCOTT AVE <br> FARMINGTON, NM 87401-7149 | | | Trade Payable | | | | $110.06 |
| ACCOUNT NO. <br><br> NORCO INC <br> PO BOX 15299 <br> BOISE, ID 83715-5299 | | | Trade Payable | | | | $1,771.25 |

Sheet no.  140  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 77,232.14

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                            _____
                Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORDSTRAND ENGINEERING<br>3229 D'AMICO ST STE 200<br>HOUSTON, TX 77019-1908 | | | Purchase and Sale Agreement | X | | | 5,205.01 |
| ACCOUNT NO.<br><br>NORSE ENERGY CORP USA<br>2500 TANGLEWIDE ST STE 250<br>HOUSTON, TX 77063-2140 | | | Trade Payable | | | | $87.77 |
| ACCOUNT NO.<br><br>NORTH DAKOTA STATE TAX COMMISSIONER<br>OIL AND GAS TAX SECTION<br>600 E BOULEVARD AVE<br>BISMARCK, ND 58505-0599 | | | Withholding Tax Liability | | | | $74,998.44 |
| ACCOUNT NO.<br><br>NORTH SHORE EXPLORATION & PRODUCTION LLC<br>370 17TH ST STE 5625<br>DENVER, CO 80202-5636 | | | Purchase and Sale Agreement | X | | | 28,574.13 |
| ACCOUNT NO.<br><br>NORTHERN ELECTRIC INC<br>1275 W 124TH AVE<br>WESTMINSTER, CO 80234-1705 | | | Trade Payable | | | | $557,924.20 |

Sheet no.  141  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 666,789.55

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,        Case No.  15-11942 (CSS)
              Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORTHLAND INDUSTRIAL SPECIALTIES<br>PO BOX 1886<br>GILLETTE, WY 82717 | | | Trade Payable | | | | $3,718.75 |
| ACCOUNT NO.<br><br>NORTHPORT PRODUCTION CO.<br>3501 FRENCH PARK DR STE B<br>EDMOND, OK 73034-7290 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NORTHWEST MEASUREMENT LLC<br>PO BOX 526<br>OKEENE, OK 73763-0526 | | | Trade Payable | | | | $27.38 |
| ACCOUNT NO.<br><br>NORTHWEST SEPTIC & OILFIELD SERVICE INC<br>PO BOX 510<br>CROSBY, ND 58730-0510 | | | Trade Payable | | | | $213,224.75 |
| ACCOUNT NO.<br><br>NORVILLE OIL COMPANY, INC.;<br>901 E BRITTON ROAD<br>OKLAHOMA CITY, OK 73114 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>O.F.T. CONSTRUCTION INC<br>PO BOX 403<br>KIRTLAND, NM 87417-0403 | | | Trade Payable | | | | $408.00 |

Sheet no.  142  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 217,378.88

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OASIS EMISSION CONSULTANTS INC<br>2730 COMMERCIAL WAY<br>ROCK SPRINGS, WY 82901 | | | Trade Payable | | | | $8,447.50 |
| ACCOUNT NO.<br><br>OASIS PETROLEUM NORTH AMERICA LLC<br>1001 FANNIN<br>SUITE 1500<br>HOUSTON, TX 77002 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ODESSA PUMPS & EQUIPMENT INC<br>PO BOX 60429<br>MIDLAND, TX 79711-0429 | | | Trade Payable | | | | $535.45 |
| ACCOUNT NO.<br><br>OIL & GAS EQUIPMENT CORP<br>PO BOX 459<br>FLORA VISTA, NM 87415-0459 | | | Trade Payable | | | | $9,390.81 |
| ACCOUNT NO.<br><br>OIL PRODUCERS, INC. OF KANSAS<br>1710 WATERFRONT PKWY<br>WICHITA, KS 67206-6603 | | | Trade Payable | | | | $2,698.07 |

Sheet no.   143  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 21,071.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                                ,          Case No.   15-11942 (CSS)
                          Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OILFIELD ENGINE & EQUIPMENT LLC<br>PO BOX 1239<br>MILLS, WY 82644-1239 | | | Trade Payable | | | | $9,243.34 |
| ACCOUNT NO.<br><br>OKLAHOMA CORPORATION COMM.<br>PO BOX 52000<br>OKLAHOMA CITY, OK 73152-2000 | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>PO BOX 1677<br>OKLAHOMA CITY, OK 73101-1677 | | | Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>OKLAHOMA ELECTRIC COOP<br>PO BOX 5481<br>NORMAN, OK 73070-5481 | | | Trade Payable | | | | $107.00 |
| ACCOUNT NO.<br><br>OKLAHOMA GEOLOGICAL SURVEY ENERGY CENTER<br>2020 INDUSTRIAL BLVD.<br>NORMAN, OK 73069 | | | Trade Payable | | | | $45.00 |
| ACCOUNT NO.<br><br>OKLAHOMA NATURAL GAS CO<br>PO BOX 219296<br>KANSAS CITY, MO 64121-9296 | | | Trade Payable | | | | $238.39 |

Sheet no.   144  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,083.73

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Resources Company**                    ,          Case No.   **15-11942 (CSS)**
_____                              _____
               **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION 2401 NW 23RD ST STE 42 OKLAHOMA CITY, OK 73107-2431 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OKMAR OIL COMPANY 5556 176TH BLVD. PARADISE, KS 67658 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLEUM OPERATING COMPANY, INC. C/O SHUEY SMITH, L.L.C. ATTN JOHN M. SHUEY, JR. LOUISIANA TOWER 401 EDWARDS ST., 13TH FL. SHREVEPORT, LA 71101 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLEUM OPERATING COMPANY, L.C. C/O SHUEY SMITH, L.L.C. ATTN JOHN M. SHUEY, JR. LOUISIANA TOWER 401 EDWARDS ST., 13TH FL. SHREVEPORT, LA 71101 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OMIMEX PETROLEUM INC MAIL CODE: 5081 PO BOX 660367 DALLAS, TX 75266-0367 | | | Purchase and Sale Agreement | X | | | 10,321.37 |

Sheet no. _145_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►   $ 10,321.37

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,        Case No.   15-11942 (CSS)
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ONE-CALL OF WYOMING <br> 1740H DELL RANGE BLVD #511 <br> CHEYENNE, WY 82009-4946 | | | Trade Payable | | | | $32.55 |
| ACCOUNT NO. <br><br> ONEOK PARTNERS <br> CROWLEY FLECK, ATTORNEYS, PLLP <br> 100 WEST BROADWAY, SUITE 250 <br> BISMARCK, ND 58501 | | | Contingent Litigation Liability - Case No. 4:15-cv-63 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ONEOK ROCKIES MIDSTREAM, LLC <br> P.O. BOX 871 <br> 100 WEST 5TH STREET (74103) <br> TULSA, OK 74102-0871 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ONEOK, INC. <br> CROWLEY FLECK, ATTORNEYS, PLLP <br> 100 WEST BROADWAY, SUITE 250 <br> BISMARCK, ND 58501 | | | Contingent Litigation Liability - Case No. 4:15-cv-63 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> OPELOUSAS-ST. LANDRY REALTY COMPANY, INC. <br> C/O TALBOT, CARMOUCHE & MARCELLO <br> ATTN BRIAN T. CARMOUCHE <br> 17405 PERKINS ROAD <br> BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.  146  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 32.55

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                     Case No.   15-11942 (CSS)
_____                                        _____
            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OSBORNE INDUSTRIAL ENGINES INC<br>910 HILLSIDE DR<br>FARMINGTON, NM 87401-2857 | | | Trade Payable | | | | $3,361.32 |
| ACCOUNT NO.<br><br>OUTFITTER SATELLITE INC<br>2727 OLD ELM HILL PIKE<br>NASHVILLE, TN 37214-3151 | | | Trade Payable | | | | $229.16 |
| ACCOUNT NO.<br><br>OVERRIGHT TRUCKING, INC.<br>PO BOX 899<br>FARMINGTON, NM 87499-0899 | | | Trade Payable | | | | $12,939.95 |
| ACCOUNT NO.<br><br>OWL INC<br>RIVIERA FINANCE, ASSIGNEE FOR OWL I<br>PO BOX 848244<br>LOS ANGELES, CA 90084-8244 | | | Trade Payable | | | | $1,974.00 |
| ACCOUNT NO.<br><br>P.E. GROSCH CONSTRUCTION, INC<br>PO BOX 36<br>WORLAND, WY 82401 | | | Trade Payable | | | | $544.12 |

Sheet no.   147  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 19,048.55

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PABLO ENERGY II LLC<br>PO BOX 2945<br>AMARILLO, TX 79105-2945 | | | Trade Payable | | | | $11.33 |
| ACCOUNT NO.<br><br>PAGE, TESSA SHAE<br>DBA SHAE PAGE<br>PO BOX 96<br>HAMMON, OK 73650-0096 | | | Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>PALMER PETROLEUM, INC.<br>401 EDWARDS ST STE 1400<br>SHREVEPORT, LA 71101-5555 | | | Trade Payable | | | | $2,589.30 |
| ACCOUNT NO.<br><br>PALO PINTO INVESTMENTS, INC.<br>PO BOX 653<br>GRAHAM, TX 76450-0653 | | | Trade Payable | | | | $298.83 |
| ACCOUNT NO.<br><br>PANTHER CREEK RESOURCES<br>ATTN PETE WALL<br>303 EAST 17TH AVE<br>SUITE 800<br>DENVER, CO 80203 | | | Contingent Liability | X | X | X | Undetermined |

Sheet no.  148  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,899.46

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.   15-11942 (CSS)
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PARKER, HATTIE K<br>7509 BRIAR ROSE DR<br>HOUSTON, TX 77063-1803 | | | Trade Payable | | | | $115.60 |
| ACCOUNT NO.<br><br>PARKMAN, CLEO B<br>CHARLES JAMES PARKMAN,JR AIF<br>101B HARLEY LN<br>HATTIESBURG, MS 39401-5062 | | | Trade Payable | | | | $242.66 |
| ACCOUNT NO.<br><br>PAXTON OIL COMPANY, LLC<br>C/O AGENT L. WAYNE PAXTON<br>5500 PRYTANIA ST. #420<br>NEW ORLEANS, LA 70115 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PAYFLEX SYSTEMS USA INC<br>10802 FARNAM DR STE 100<br>OMAHA, NE 68154-3200 | | | Trade Payable | | | | $522.00 |
| ACCOUNT NO.<br><br>PAYNE OPERATING COMPANY LLC<br>309 TOWRY DR<br>NORMAN, OK 73069-9607 | | | Gas Balancing | | | | $2,207.59 |

Sheet no.   149  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,087.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company_____,                    Case No.   15-11942 (CSS)_____
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PCS FERGUSON INC<br>JP MORGAN CHASE BANK, NA<br>PO BOX 732131<br>DALLAS, TX 75373-2131 | | | Trade Payable | | | | $10,928.57 |
| ACCOUNT NO.<br><br>PDS ENERGY INFORMATION INC<br>PO BOX 1606<br>AUSTIN, TX 78767-1606 | | | Trade Payable | | | | $125.44 |
| ACCOUNT NO.<br><br>PEARL RIVER VALLEY EPA<br>PO BOX 1217<br>COLUMBIA, MS 39429-1217 | | | Trade Payable | | | | $355.00 |
| ACCOUNT NO.<br><br>PENN VIRGINIA MC ENERGY LLC<br>PO BOX 844717<br>DALLAS, TX 75284-4714 | | | Trade Payable | | | | $858.74 |
| ACCOUNT NO.<br><br>PENN VIRGINIA OIL & GAS LP<br>PO BOX 844638<br>DALLAS, TX 75284-4638 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no.   150  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,267.75

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PERRY, SARAH KATE COLVIN ATTN: H. GREGORY PEARSON, CHARLES E. HARRISON & SAMUEL W. JUNKIN JUNKIN & PATE LLC 601 GREENSBORO AVENUE STE 600 ALSTON PLACE TUSCALOOSA, AL 35401 | | | Contingent Litigation Liability - Case No. CV-2008-900032 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PERSONNEL SAFETY ENTERPRISES INC ZEE MEDICAL INC #25 PO BOX 2487 FLAGSTAFF, AZ 86003-2487 | | | Trade Payable | | | | $292.40 |
| ACCOUNT NO.<br><br>PETRO-HUNT, L.L.C. PO BOX 971559 DALLAS, TX 75397-1559 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETROCI USA, INC. 5100 WESTHEIMER, SUITE 420 HOUSTON, TX 77056-5590 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETROHAWK ENERGY CORPORATION PO BOX 847829 DALLAS, TX 75284-7829 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no.   151  of   237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 292.40

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PETROQUEST ENERGY, INC.<br>PO BOX 53888<br>LAFAYETTE, LA 70505-3888 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETTUS, DORIS<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHILLIPS ENERGY, INC.<br>330 MARSHALL STREET, SUITE 300<br>SHREVEPORT, LA 71101 | | | Trade Payable | | | | $2,452.77 |
| ACCOUNT NO.<br><br>PHOENIX, PETROCORP. INC.<br>15700 CUSTER TRAIL<br>STE 160-114<br>FRISCO, TX 75035 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PIEDRAS PETROLEUM COMPANY<br>ATTN: L. MARK WALKER & TIM J. GALLEGLY<br>CROWE & DUNLEVY<br>20 N. BROADWAY AVE.<br>STE. 1800<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |

Sheet no.  152  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,452.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                                    _____
           Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PIEDRAS PETROLEUM COMPANY ATTN: L. MARK WALKER & TIM J. GALLEGLY CROWE & DUNLEVY 20 N. BROADWAY AVE., STE. 1800 OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PINKSTON, WILLIAM 2823 CTR HWY NACOGDOCHES, TX 75961 | | | Trade Payable | | | | $11,716.83 |
| ACCOUNT NO.<br><br>PINNERGY, LTD. 111 CONGRESS AVE STE 2020 AUSTIN, TX 78701 | | | Trade Payable | | | | $538.00 |
| ACCOUNT NO.<br><br>PIONEER NATURAL RESRC USA INC ATTN: NON-OP A/P PO BOX 840836 DALLAS, TX 75284-0836 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PIONEER TELEPHONE COOP/KINGFIS PO BOX 839 KINGFISHER, OK 73750-0539 | | | Trade Payable | | | | $287.67 |

Sheet no.  153  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 12,542.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,        Case No.   15-11942 (CSS)
                  **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PORTAL SERVICE COMPANY INC C/O RECEIVABLES CONTROL CORP PO BOX 9658 MINNEAPOLIS, MN 55440-9658 | | | Trade Payable | | | | $147,751.81 |
| ACCOUNT NO.<br><br>PORTER, BILLYE J 111 S 16TH AVE MAYWOOD, IL 60153-1214 | | | Trade Payable | | | | $625.00 |
| ACCOUNT NO.<br><br>POSSE ENERGY LTD 1221 MCKINNEY ST STE 3700 HOUSTON, TX 77010-2046 | | | Gas Balancing | | | | $1,757.00 |
| ACCOUNT NO.<br><br>POTTS, RICKY J PO BOX 579 PANHANDLE, TX 79068-0579 | | | Gas Balancing | | | | $316.98 |
| ACCOUNT NO.<br><br>POWDER RIVER ENERGY CORP PO BOX 930 SUNDANCE, WY 82729-0930 | | | Trade Payable | | | | $5,963.01 |

Sheet no.  154  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 156,413.80

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                         ,          Case No.   15-11942 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>POWER COMPONENTS & SUPPLY, INC<br>PO BOX 157<br>FAIRVIEW, OK 73737-0157 | | | Trade Payable | | | | $74.40 |
| ACCOUNT NO.<br><br>POWER INNOVATIONS LLC<br>PO BOX 250<br>BLOOMFIELD, NM 87413-0250 | | | Trade Payable | | | | $7,147.43 |
| ACCOUNT NO.<br><br>PREFERRED PARTNERS LP<br>72 DEER PATH<br>DAHLONEGA, GA 30533 | | | Purchase and Sale Agreement | X | | | 155.93 |
| ACCOUNT NO.<br><br>PRESCO, INC.<br>ATTN: PETE WALL<br>303 EAST 17TH AVE<br>SUITE 800<br>DENVER, CO 80203 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRIDE ENERGY COMPANY<br>PO BOX 701950<br>TULSA, OK 74170-1950 | | | Trade Payable | | | | $521.24 |

Sheet no.   155  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 7,899.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PRIMEAUX, MARY JOSEPHINE BUQOI C/O TALBOT, CARMOUCHE & MARCELLO ATTN BRIAN T. CARMOUCHE 17405 PERKINS ROAD BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PRINCESS THREE OPERATING, LLC ATTN: DONNA LATTANZI PO BOX 1983 HENDERSON, TX 75653 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PROCESS EQUIPMENT & SERVICE COMPANY, INC PO BOX 929 FARMINGTON, NM 87499 | | | Trade Payable | | | | $2,787.13 |
| ACCOUNT NO. <br><br> PROCOLLECT SERVICES, LLC CHRISTOPHER A. CARLSON PO BOX 1097 BISMARCK, ND 58502-1097 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PROHAUL TRANSPORTS LLC PO BOX 21568  DEPT 320 TULSA, OK 74121-1568 | | | Trade Payable | | | | $4,278.20 |

Sheet no.   156  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 7,065.33

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company _____ ,          Case No.  15-11942 (CSS) _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROSPERITY BANK A TEXAS BANKING ASSOCIATION SUCCESSOR BY MERGER TO THE F&M BANK & TRUST COMPANY MCNAMARA, INBODY & PARRISH, LLC 1430 SOUTH BOULDER, SUITE 1210 TULSA, OK 74119 | | | Contingent Litigation Liability - Case No. CJ-2015-47 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRUET PRODUCTION COMPANY PO BOX 11407 BIRMINGHAM, AL 35246-1129 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRUITT, BART N 600 S TYLER STE 1600 AMARILLO, TX 79101 | | | Trade Payable | | | | $161.20 |
| ACCOUNT NO.<br><br>PURSUE ENERGY CORPORATION ROSEWOOD COURT 2101 CEDAR SPRINGS RD STE 600 DALLAS, TX 75201-2104 | | | Trade Payable | | | | $6,125.14 |
| ACCOUNT NO.<br><br>QEP ENERGY COMPANY ATTN: JOINT INTEREST ACCOUNT. 1050 17TH ST STE 500 DENVER, CO 80265-1065 | | | Gas Balancing | | | | $4,481.19 |

Sheet no.  157 of 237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 10,767.53

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,            Case No.   15-11942 (CSS)
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>QEP ENERGY COMPANY<br>ATTN: JOINT INTEREST ACCOUNT.<br>PO BOX 204033<br>DALLAS, TX 75320-4033 | | | Trade Payable | | | | $37.00 |
| ACCOUNT NO.<br><br>QEP RESOURCES, INC.<br>ATTN: CASEY COOPER & ANDREA STAILEY HOSKINS<br>HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C.<br>320 S. BOSTON AVE., STE. 200<br>TULSA, OK 74103 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>QUAIL OIL & GAS<br>PO BOX K<br>GARDEN CITY, KS 67846-0430 | | | Trade Payable | | | | $382.69 |
| ACCOUNT NO.<br><br>R360 ENVIRONMENTAL SOLUTIONS HOLDINGS INC DBA PRAIRIE DISPOSAL L<br>PO BOX 670207<br>DALLAS, TX 75267-0207 | | | Trade Payable | | | | $176,346.45 |
| ACCOUNT NO.<br><br>RACHEL IRREVOCABLE TRUST<br>PO BOX 699<br>TULSA, OK 74101-0699 | | | Purchase and Sale Agreement | X | | | 66.79 |

Sheet no.  158  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 176,832.93

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RADFORD, KURT<br>DBA JTK SERVICES<br>PO BOX 850<br>AZTEC, NM 87410-0850 | | | Trade Payable | | | | $9,882.34 |
| ACCOUNT NO.<br><br>RAMON & BENNETT<br>ROUSTABOUT SVC<br>PO BOX 9<br>BEAVER, OK 73932 | | | Trade Payable | | | | $11,448.75 |
| ACCOUNT NO.<br><br>RANGE RESOURCES CORPORATION<br>100 N THROCKMORTON STREET SUITE 1200<br>FORT WORTH, TX 76102 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RAYMOND T DUNCAN OIL PROPERTIES LTD<br>1777 S HARRISON ST STE P-1<br>DENVER, CO 80210-3921 | | | Gas Balancing | | | | $122.43 |
| ACCOUNT NO.<br><br>RE/SPEC INC<br>DBA RESPEC<br>PO BOX 725<br>RAPID CITY, SD 57709-0725 | | | Trade Payable | | | | $63,959.43 |

Sheet no.   159  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 85,412.95

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                        ,          Case No.   15-11942 (CSS)
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REBORN LLC<br>3217 TIMBER RIDGE DR.<br>DUNCAN, OK 73533 | | | Gas Balancing | | | | $132.84 |
| ACCOUNT NO.<br><br>RECTOR, JOE & BUTLER, KAYE RECTOR<br>ATTN: H. GREGORY PEARSON, CHARLES E. HARRISON & SAMUEL W. JUNKIN<br>JUNKIN & PATE LLC<br>601 GREENSBORO AVENUE<br>STE 600 ALSTON PLACE<br>TUSCALOOSA,, AL 35401 | | | Contingent Litigation Liability - Case No. CV-2008-900031 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RED ROCKS OIL & GAS OPERATING LLC<br>1141 N ROBINSON AVE STE 301<br>OKLAHOMA CITY, OK 73103-4919 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RED WILLOW PRODUCTION COMPANY<br>PO BOX 369<br>IGNACIO, CO 81137-0369 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REDHORSE PUMPING SERVICE INC<br>76 PAPA REDS LN<br>LUMBERTON, MS 39455-8235 | | | Trade Payable | | | | $3,189.00 |

Sheet no.   160  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,321.84

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                     _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REDNECK ENTERPRISES<br>DBA BAIRD'S ESCORT<br>PO BOX 734<br>IGNACIO, CO 81137-0734 | | | Trade Payable | | | | $585.00 |
| ACCOUNT NO.<br><br>REID, QUIDA JEANNIE<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REMORA PETROLEUM LP<br>A TEXAS LIMITED PARTNERSHIP<br>1717 W 6TH ST STE 262<br>AUSTIN, TX 78703-4777 | | | Purchase and Sale Agreement | X | | | 22,534.27 |
| ACCOUNT NO.<br><br>REMUDA OPERATING COMPANY<br>505 N BIG SPRING ST STE 602<br>MIDLAND, TX 79701-4366 | | | Trade Payable | | | | $17.39 |
| ACCOUNT NO.<br><br>RENT-A-CRANE OF OKLA., INC.<br>8020 SW 74TH<br>OKLAHOMA CITY, OK 73469 | | | Contingent Litigation Liability - Case No. 13059 | X | X | X | Undetermined |

Sheet no.   161  of   237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 23,136.66

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,         Case No.   15-11942 (CSS)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RENT-A-CRANE OF OKLA., INC.<br>8020 SW 74TH<br>OKLAHOMA CITY, OK 73469 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RHYNES, MARSHA<br>10885 SNOWDOWN AVE<br>OAKLAND, CA 94605-5426 | | | Trade Payable | | | | $218.69 |
| ACCOUNT NO.<br><br>RICE, CHARLES C.<br>D/B/A RICE WEED CONTROL<br>PO BOX 1022<br>WOODWARD, OK 73802 | | | Trade Payable | | | | $1,760.00 |
| ACCOUNT NO.<br><br>RICHARDSON, ANNIE WEINSTEIN<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICHIE, SUSIE DANOS<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |

Sheet no.  162  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,978.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,         Case No.   15-11942 (CSS)
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RICHMOND, LINDA R. ATTN: DAVID R CORDELL CONNER & WINTERS, LLP 4000 ONE WILLIAMS CENTER TULSA, OK 74172-0148 | | | Contingent Litigation Liability - Case No. CJ-2012-39 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RIDGELINE SEEDING & RECLAMATION INC PO BOX 1375 IGNACIO, CO 81137-1375 | | | Trade Payable | | | | $8,105.12 |
| ACCOUNT NO. <br><br> RIM OPERATING INC 5 INVERNESS DR E ENGLEWOOD, CO 80112-5519 | | | Trade Payable | | | | $6,929.54 |
| ACCOUNT NO. <br><br> RINGWOOD GATHERING COMPANY 810 HOUSTON ST FORT WORTH, TX 76102-6298 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO. <br><br> RIVE DROITE, LLC C/O TALBOT, CARMOUCHE & MARCELLO ATTN BRIAN T. CARMOUCHE 17405 PERKINS ROAD BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.   163  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 15,334.66

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RIVER BEND ENERGY CORPORATION.<br>C/O ROMAN J. MATRANGA<br>106 COIN DU LESTIN ROAD<br>SLIDELL, LA 70460 | | | Contingent Litigation Liability - Case No. 260724 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RIVERFRONT EXPLORATION, LLC<br>109 N. 6TH ST.<br>FORT SMITH, AR 72901-2103 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RIVERS RESOURCES, LLC<br>1300 E. 9TH ST.<br>UNIT 3<br>EDMOND, OK 73034 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RKK PRODUCTION CO.<br>PO BOX 295<br>MUSTANG, OK 73064-0295 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RLCAPPS FAMILY 2008 LP<br>PO BOX 6025<br>MIDLAND, TX 79704-6025 | | | Contingent Liability | X | X | X | Undetermined |

Sheet no.   164  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROAD-RUNNER ONE LLC<br>PO BOX 2080<br>CASTLE ROCK, CO 80104-1509 | | | Trade Payable | | | | $596.80 |
| ACCOUNT NO.<br><br>ROADRUNNER INSPECTION SERVICES LLC<br>PO BOX 706<br>TATUM, NM 88267-0706 | | | Trade Payable | | | | $4,852.50 |
| ACCOUNT NO.<br><br>ROBERT TODD TEMPLETON<br>ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROBINSON, DONELL<br>6605 ROBINDALE RD<br>FORT WORTH, TX 76104 | | | Trade Payable | | | | $56.37 |
| ACCOUNT NO.<br><br>ROBINSON, R R TRUST<br>SUSAN KAY ROBINSON &<br>GENEVIEVE HUVENDICK<br>ROBINSON,CO-TRUSTEES<br>PO BOX 1721<br>LA QUINTA, CA 92253 | | | Gas Balancing | | | | $80.94 |

Sheet no.   165  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,586.61

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROCKWATER MID-CON LLC<br>PO BOX 203187 DEPT 18705<br>DALLAS, TX 75320-3187 | | | Trade Payable | | | | $1,865.15 |
| ACCOUNT NO.<br>ROCKY MOUNTAIN POWER<br>THE ENERGY SERVICES<br>COMPANY<br>PO BOX 26000<br>PORTLAND, OR 97256-0001 | | | Trade Payable | | | | $10,588.35 |
| ACCOUNT NO.<br>RODAN TRANSPORT (USA) LTD<br>DBA AVEDA TRANSPORTATION<br>& ENERGY SERVICES<br>PO BOX 677619<br>DALLAS, TX 75267-7619 | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br>ROEMER, LAMAR B<br>25815 OAK RIDGE DR<br>SPRING, TX 77380-2058 | | | Gas Balancing | | | | $9,555.13 |
| ACCOUNT NO.<br>RONMAN TRUCKING LLC<br>8552 S FORREST ST<br>HIGHLANDS RANCH, CO 80126-2944 | | | Trade Payable | | | | $207,786.44 |

Sheet no.   166  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 230,295.07

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROUNDTOP PUMP & SUPPLY LLC - CASPER <br> PO BOX 756 <br> MILLS, WY 82644-0756 | | | Trade Payable | | | | $2,876.51 |
| ACCOUNT NO. <br><br> ROUPE, NORMA J. <br> 4900 THOMPSON AVENUE <br> OKLAHOMA CITY, OK 73105 | | | Gas Balancing | | | | $1,113.18 |
| ACCOUNT NO. <br><br> RUSSELL, RICHARD A TRUST DTD 5/19/66 <br> E R ROST, G W RUSSELL, JK RUSSELL & FM DUNNING, CO-TTE <br> 5510 CAROLINA PL NW <br> WASHINGTON, DC 20016-2528 | | | Trade Payable | | | | $2,370.00 |
| ACCOUNT NO. <br><br> RYALS, JED <br> 203 WEST 2ND AVE <br> WESTBY, MT 59275 | | | Workers Compensation Claim Number 2015-937197 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> S & H SPRAYING LLC <br> PO BOX 649 <br> DOUGLAS, WY 82633-0649 | | | Trade Payable | | | | $29,500.00 |

Sheet no.   167  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 35,859.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>S & T ROUSTABOUT & CONSTRUCTION LLC<br>10533 108TH AVE NW<br>NOONAN, ND 58765-9583 | | | Trade Payable | | | | $3,389.00 |
| ACCOUNT NO.<br><br>S-CON SERVICES, INC.<br>PO BOX 953<br>BRYAN, TX 77806-0953 | | | Trade Payable | | | | $4,039.42 |
| ACCOUNT NO.<br><br>SABINE OIL & GAS LLC<br>PO BOX 4273<br>HOUSTON, TX 77210-4273 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SADOFF, DAVID & HEFLIN, MARY K JTWROS<br>5400 TRENT ST<br>CHEVY CHASE, MD 20815-5514 | | | Purchase and Sale Agreement | X | | | 3,845.17 |
| ACCOUNT NO.<br><br>SAMPSEN, RICHARD AND MARY<br>P.O. BOX 32<br>DAGMAR, MT 59219-0032 | | | Unpaid Settlement | | | | $20,000.00 |
| ACCOUNT NO.<br><br>SAMSON ENERGY LLC<br>110 W 7TH ST<br>TULSA, OK 74119-1076 | | | Trade Payable | | | | $3,230.09 |

Sheet no.   168  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 34,503.68

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                     **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAMSON EXPLORATION, LLC<br>TWO WEST SECOND STREET<br>TULSA, OK 74103 | | | Trade Payable | | | | $39.20 |
| ACCOUNT NO.<br><br>SAMSON EXPLORATION, LLC<br>110 W 7TH ST STE 2000<br>TULSA, OK 74119-1076 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAMSON INVESTMENT COMPANY<br>SAMSON PLAZA<br>TWO WEST SECOND STREET<br>TULSA, OK 74103-3103 | | | Intercompany Payable | | | | $6,063,286,699.67 |
| ACCOUNT NO.<br><br>SAMSON LONE STAR, LLC<br>SAMSON PLAZA<br>TWO WEST SECOND STREET<br>TULSA, OK 74103-3103 | | | Intercompany Payable | | | | $753,856,202.27 |
| ACCOUNT NO.<br><br>SAMSON RESOURCES CORPORATION<br>SAMSON PLAZA<br>TWO WEST SECOND STREET<br>TULSA, OK 74103-3103 | | | Intercompany Payable | | | | $18,516,125.26 |

Sheet no.  169  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,835,659,066.40

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.  15-11942 (CSS)
                    **Debtor**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SAN JUAN RESOURCES LLC <br> 1499 BLAKE ST APT 10C <br> DENVER, CO 80202-1360 | | | Trade Payable | | | | $72.78 |
| ACCOUNT NO. <br><br> SANDRIDGE EXPLORATION & PRODUCTION LLC <br> DEPT 21405 <br> PO BOX 202214 <br> DALLAS, TX 75320-2214 | | | Purchase and Sale Agreement | X | | | 25,991.54 |
| ACCOUNT NO. <br><br> SANDRIDGE EXPLORATION & PRODUCTION LLC <br> PO BOX 202214 <br> DALLAS, TX 75320-2214 | | | Trade Payable | | | | $1,805.38 |
| ACCOUNT NO. <br><br> SANDS, MICKEY B <br> 15602 SUMMER BRIAR COURT <br> MISSOURI CITY, TX 77489-2807 | | | Trade Payable | | | | $33.47 |
| ACCOUNT NO. <br><br> SANGUINE GAS EXPLORATION, LLC <br> PO BOX 700720 <br> TULSA, OK 74170-0720 | | | Trade Payable | | | | $5,068.34 |

Sheet no.  170  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 32,971.51

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Resources Company**                    ,          Case No.   **15-11942 (CSS)**
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCARBOROUGH, KAY J.<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHLUMBERGER TECHNOLOGY CORP<br>PO BOX 732149<br>DALLAS, TX 75373-2149 | | | Trade Payable | | | | $7,068.61 |
| ACCOUNT NO.<br><br>SCHRILL TECHNOLOGIES INC<br>6201 BONHOMME RD STE 430S<br>HOUSTON, TX 77036-4388 | | | Trade Payable | | | | $35,520.00 |
| ACCOUNT NO.<br><br>SCHULDIES, INEZ<br>ATTN: MATTHEW T. HORAN<br>SMITH, COHEN & HORAN, PLC<br>PO BOX 10205<br>FORT SMITH, AR 72917 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |

Sheet no.   171  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 42,588.61

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company_____,                    Case No.  15-11942 (CSS)_____
            Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHUMACHER, WILLIAMINA S TRUST<br>JT MORGAN CHASE BANK, NA, TTEE<br>PERSONAL ASSET MANAGEMENT SVCS<br>PO BOX 2605<br>FORT WORTH, TX 76113 | | | Trade Payable | | | | $18.61 |
| ACCOUNT NO.<br><br>SCHUSTERMAN, HALEY P. IRREVOCABLE TRUST<br>PO BOX 699<br>TULSA, OK 74101-0699 | | | Purchase and Sale Agreement | X | | | 163.74 |
| ACCOUNT NO.<br><br>SCHUSTERMAN, LAUREN L. IRREVOCABLE TRUST<br>PO BOX 699<br>TULSA, OK 74101-0699 | | | Purchase and Sale Agreement | X | | | 163.74 |
| ACCOUNT NO.<br><br>SCHUSTERMAN, STACY REVOC TRUST<br>PO BOX 699<br>TULSA, OK 74101-0699 | | | Purchase and Sale Agreement | X | | | 744.96 |
| ACCOUNT NO.<br><br>SEAL ROCKS ENERGY CORP.<br>1031 CHESTNUT AVENUE<br>LONG BEACH, CA 90813 | | | Trade Payable | | | | $36.33 |

Sheet no. _172_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,127.38

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                  _____                          _____
                  **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SEAMAN, WILLIAM MCKENZIE JR & SEAMAN, JO ANN BAKER 1229 OLIVER ROAD HAUGHTON, LA 71037 | | | Trade Payable | | | | $1,102.50 |
| ACCOUNT NO. <br><br> SEDNA ENERGY, INC. C/O CINCO RESOURCES INC 2626 HOWELL ST STE 800 DALLAS, TX 75204-0831 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SEECO, INC. PO BOX 203377 DALLAS, TX 75320-3377 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SEECO, INC. 2350 N. SAM HOUSTON PARKWAY EAST #300 HOUSTON, TX 77032 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SEELIG, LYSLE L, JR 2030 RIVERCREST CIR DENISON, TX 75020-3674 | | | Trade Payable | | | | $461.78 |

Sheet no.  173  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 1,564.28

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEI ENERGY LLC<br>2826 AMNICOLA HWY<br>CHATTANOOGA, TN 37406-3605 | | | Trade Payable | | | | $49.59 |
| ACCOUNT NO.<br><br>SEKANI EXPLORATION, LLC<br>1409 KERRY LAYNE<br>EDMOND, OK 73034-2344 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SELLE, KARLA<br>125 W 128TH ST S<br>JENKS, OK 74037-4416 | | | Trade Payable | | | | $1,050.00 |
| ACCOUNT NO.<br><br>SENTELL, EDWARD<br>2324 ARMOND DRIVE<br>LONGVIEW, TX 75602 | | | Trade Payable | | | | $3,111.00 |
| ACCOUNT NO.<br><br>SES USA HOLDINGS INC<br>DBA SECURE ENERGY SERVICES USA LLC<br>5807 FRONT ST W<br>WILLISTON, ND 58801-8725 | | | Trade Payable | | | | $106,134.24 |

Sheet no.   174  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 110,344.83

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                         ,          Case No.  15-11942 (CSS)
_____                         _____
           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEVERE, EDDIE JAMES<br>1288 WEST 37TH STREET<br>LOS ANGELES, CA 90007 | | | Trade Payable | | | | $13.31 |
| ACCOUNT NO.<br><br>SEVERE, SYLVIA<br>3554 SYCAMORE AVENUE<br>LOS ANGELES, CA 90016 | | | Trade Payable | | | | $26.63 |
| ACCOUNT NO.<br><br>SFF PRODUCTION LLC<br>PO BOX 2080<br>MIDLAND, TX 79702-2080 | | | Gas Balancing | | | | $39,843.60 |
| ACCOUNT NO.<br><br>SHELL OIL COMPANY<br>C/O CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802-6129 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHELL PETROLEUM CORP<br>C/O CORP. TRUST CO.<br>123 S. BROAD ST.<br>PHILADELPHIA, PA 19107 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |

Sheet no. _175_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 39,883.54

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHERIDAN ELECTRIC COOP INC<br>PO BOX 227<br>MEDICINE LAKE, MT 59247-0227 | | | Trade Payable | | | | $6,238.64 |
| ACCOUNT NO.<br><br>SHERIDAN PRODUCTION CO LLC<br>PO BOX 203497<br>DALLAS, TX 75320-3497 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHERRY L. DUKE, LLC<br>MUNSON & RITTER<br>247 N. BROADWAY<br>EDMOND, OK 73034 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHIDLER, MARK<br>1313 CAMPBELL RD BLDG D<br>HOUSTON, TX 77055-6529 | | | Purchase and Sale Agreement | X | | | 194.70 |
| ACCOUNT NO.<br><br>SHILOH OIL CORPORATION<br>301 W BRITTON RD UNIT 14664<br>OKLAHOMA CITY, OK 73113-4735 | | | Gas Balancing | | | | $236.20 |

Sheet no.   176  of   237   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,669.54

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.    15-11942 (CSS)
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHREVEPORT PETROLEUM DATA ASSN<br>COMMERCIAL NATIONAL BANK BLDG<br>333 TEXAS ST STE 900<br>SHREVEPORT, LA 71101-3678 | | | Trade Payable | | | | $115.00 |
| ACCOUNT NO.<br><br>SHULER DRILLING COMPANY, INC.<br>3514 WEST HILLSBORO<br>EL DORADO, AR 71730-6799 | | | Trade Payable | | | | $2,183.36 |
| ACCOUNT NO.<br><br>SIEB RESOURCES INC<br>PO BOX 1107<br>RICHMOND, TX 77406-1107 | | | Gas Balancing | | | | $2,450.32 |
| ACCOUNT NO.<br><br>SIERRA CHEMICALS L.C.<br>104 BISON TRAIL<br>AZTEC, NM 87410 | | | Trade Payable | | | | $2,416.26 |
| ACCOUNT NO.<br><br>SIMMONS, JAMES J, AN INDIVIDUAL<br>ATTN: PETE WALL<br>303 EAST 17TH AVE<br>SUITE 800<br>DENVER, CO 80203 | | | Contingent Liability | X | X | X | Undetermined |

Sheet no. _177_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 7,164.94

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                              ,            Case No.   15-11942 (CSS)
                  Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIMONSON & OIEN TRUCKING INC<br>PO BOX 112<br>CROSBY, ND 58730-0112 | | | Trade Payable | | | | $24,437.50 |
| ACCOUNT NO.<br><br>SIMS, LARRY E<br>827 UNION PACIFIC BLVD APT 71-4000<br>LAREDO, TX 78045-9484 | | | Trade Payable | | | | $30.75 |
| ACCOUNT NO.<br><br>SINGER OIL COMPANY, LLC<br>PO BOX 307<br>HENNESSEY, OK 73742 | | | Trade Payable | | | | $414.65 |
| ACCOUNT NO.<br><br>SINGER, CAMILLE V.<br>C/O THE GOODELL LAW FIRM<br>ATTN WILLIAM W. GOODELL, JR., ESQ.<br>PO BOX 52663<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 62430 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SITTON, MILDRED<br>3002 WESTWARD DR<br>NACOGDOCHES, TX 75964 | | | Trade Payable | | | | $493.00 |

Sheet no.  178  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶            $ 25,375.90

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
              **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SKY BLUE ENTERPRISES INC<br>PO BOX 211<br>WAMSUTTER, WY 82336-0211 | | | Trade Payable | | | | $52,219.65 |
| ACCOUNT NO.<br><br>SLADE, BOB<br>PO BOX 759<br>EULESS, TX 76039-0759 | | | Purchase and Sale Agreement | X | | | 3,760.69 |
| ACCOUNT NO.<br><br>SLAWSON EXPLORATION CO. INC.<br>727 NORTH WACO STE 400<br>WICHITA, KS 67203 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SLX ENERGY, INC..<br>C/O BETTY J. WHITE<br>700 N. WATER ST., STE 1200<br>MILWAUKEE, WI 53202 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SM ENERGY COMPANY<br>ATTN: JOINT INTEREST ACCOUNTING<br>PO BOX 910384<br>DENVER, CO 80291-0384 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no.   179  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 55,980.34

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.    15-11942 (CSS)
_____                    _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SMART WIRE CORPORATION<br>4640 PECOS ST UNIT C<br>DENVER, CO 80211-2308 | | | Trade Payable | | | | $432.67 |
| ACCOUNT NO.<br><br>SMEAD, ANN<br>P O BOX 3343<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $87.45 |
| ACCOUNT NO.<br><br>SMITH, ELIZABETH KEY<br>PO BOX 1213<br>MARSHALL, TX 75671-1213 | | | Trade Payable | | | | $73.62 |
| ACCOUNT NO.<br><br>SMITH, G. STACEY<br>ATTN: LUCAS J MUNSON<br>MUNSON RITTER<br>247 N. BROADWAY<br>EDMOND, OK 73034 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SMITH, HUGHIE C<br>538 SANTA CRUZ DR<br>GARLAND, TX 75043-3003 | | | Trade Payable | | | | $125.83 |

Sheet no. _180_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 719.57

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SMK-LA, INC.<br>C/O MARK H. TOMPKINS<br>203 OIL CENTER DR.<br>LAFAYETTE, LA 70503 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SMOKEY TRAIL LLC<br>10235 PROGRESS WAY, UNIT 5<br>PARKER, CO 80134 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SMOKEY TRAIL, LLC<br>10235 PROGRESS WAY UNIT 5<br>PARKER, CO 80134-9033 | | | Trade Payable | | | | $54.83 |
| ACCOUNT NO.<br><br>SNEED, HAROLD<br>3017 NANDINA DRIVE<br>DALLAS, TX 75241 | | | Trade Payable | | | | $11.57 |
| ACCOUNT NO.<br><br>SNOWFLAKE TRUCKING LLC<br>PO BOX 512<br>ENCAMPMMENT, WY 82325-0512 | | | Trade Payable | | | | $164,546.92 |
| ACCOUNT NO.<br><br>SNYDER PARTNERS<br>P.O. BOX 3010<br>CODY, WY 82414 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no.   181   of   237   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 164,613.32

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> SOO LINE RAILROAD COMPANY DBA CANADIAN PACIFIC RAILWAY ATTN: REAL ESTATE DEPT 120 S 6TH ST STE 900 MINNEAPOLIS, MN 55402-1812 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.  <br> SORUM'S PO BOX 188 CROSBY, ND 58730-0188 | | | Trade Payable | | | | $14,742.82 |
| ACCOUNT NO.  <br> SOULIER, DANNY 10307 S BULL RUN DR SOUTH JORDAN, UT 84095-6111 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.  <br> SOURCEGAS PO BOX 660474 DALLAS, TX 75266-0474 | | | Trade Payable | | | | $15.75 |
| ACCOUNT NO.  <br> SOUTHERN RUBBER STAMP COMPANY 2637 EAST MARSHALL TULSA, OK 74110-4757 | | | Trade Payable | | | | $54.45 |

Sheet no.   182  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 14,813.02

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                        ,          Case No.   15-11942 (CSS)
_____                              _____
               **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHERN UTE INDIAN TRIBE<br>PO BOX 973375<br>DALLAS, TX 75397-3375 | | | Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br><br>SOUTHOK DEVELOPMENT CO., L.C.<br>ATTN: VALERIE N. BEHRNES & HENRY C. BONNEY<br>BOONEY & CAMPBELL LLC<br>BANCFIRST BUILDING, STE. 300<br>16 S. 9TH ST.<br>DUNCAN, OK 73533 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWEST ROYALTIES, INC.<br>6 DESTA DR STE 2100<br>MIDLAND, TX 79705 | | | Gas Balancing | | | | $20,072.85 |
| ACCOUNT NO.<br><br>SOUTHWESTERN ENERGY PROD CO<br>PO BOX 203377<br>DALLAS, TX 75320-3377 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SP PLUS<br>DBA CENTRAL PARKING SYSTEM OF TEXAS<br>PO BOX 790402<br>SAINT LOUIS, MO 63179-0402 | | | Trade Payable | | | | $4,212.50 |

Sheet no.  183 of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 24,405.35

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                       _____
                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPESS OIL COMPANY<br>200 SOUTH BROADWAY<br>CLEVELAND, OK 74020-4653 | | | Trade Payable | | | | $707.44 |
| ACCOUNT NO.<br><br>SPILLERS, NICHOLAS WADE<br>ATTN: DONALD T. CARMOUCHE<br>TALBOT, CARMOUCHE &<br>MARCELLO<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810-3824 | | | Contingent Litigation Liability - Case No. 260724 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SPILLERS, NICHOLAS WADE ET AL.<br>LAW OFFICES OF WILLIAMS R. COENEN, JR.<br>108 COURTHOUSE SQUARE<br>RAYVILLE, LA 71269 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SPINDLETOP EXPL CO INC<br>P O BOX 25163<br>DALLAS, TX 75225 | | | Trade Payable | | | | $111.12 |
| ACCOUNT NO.<br><br>SPORING, ARNOLD<br>A&T ROUSTABOUTS<br>PO BOX 235<br>RINGWOOD, OK 73768 | | | Trade Payable | | | | $20,859.06 |

Sheet no.  184  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 21,677.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                    _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPRAGINS, ED S<br>PO BOX 8366<br>WICHITA FALLS, TX 76307 | | | Trade Payable | | | | $37.50 |
| ACCOUNT NO.<br><br>STACY FAMILY TRUST<br>PO BOX 699<br>TULSA, OK 74101-0699 | | | Purchase and Sale Agreement | X | | | 6,283.24 |
| ACCOUNT NO.<br><br>STATE OF OKLAHOMA<br>OKLAHOMA TAX COMMISSION<br>2501 N LINCOLN BLVD<br>OKLAHOMA CITY, OK 73194-1001 | | | Withholding Tax Liability | | | | $80,658.90 |
| ACCOUNT NO.<br><br>STEAGALL OIL CO.<br>PO BOX 625<br>CHICKASHA, OK 73023 | | | Trade Payable | | | | $220.92 |
| ACCOUNT NO.<br><br>STEINMULLER, CAROLYN P.<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.  185  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 87,200.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STEPHENS PRODUCTION COMPANY PO BOX 2407 FORT SMITH, AR 72902 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.  STEWART, CLARENCE W & STEWART, MARJORIE RT 1 BOX 145 ALINE, OK 73716 | | | Trade Payable | | | | $450.00 |
| ACCOUNT NO.  STILES SERVICES LLC 15 E 5TH ST STE 3650 TULSA, OK 74103-4310 | | | Trade Payable | | | | $1,372.25 |
| ACCOUNT NO.  STRAHAN, DEBBIE F 257 CR 419 NACOGDOCHES, TX 75961 | | | Trade Payable | | | | $452.25 |
| ACCOUNT NO.  STRAT LAND EXPLORATION 15 E 5TH ST STE 2020 TULSA, OK 74103 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.  STRIDOR ENTERPRISES INC PO BOX 101 LA BARGE, WY 83123-0101 | | | Trade Payable | | | | $625.00 |

Sheet no.   186  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 2,899.50

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.    15-11942 (CSS)
_____                              _____
                Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRONG, G T<br>NI 1 LAKE CHEROKEE<br>LONGVIEW, TX 75603 | | | Trade Payable | | | | $166.67 |
| ACCOUNT NO.<br><br>STROUD PETROLEUM, INC.<br>PO BOX 565<br>SHREVEPORT, LA 71162-0565 | | | Trade Payable | | | | $1,287.70 |
| ACCOUNT NO.<br><br>STUBBLEFIELD, JOSEPH BRANT TRUSTEE OF THE EDNA DACUS TRUST<br>ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STUCKEY, LARRY<br>ATTN: H. GREGORY PEARSON, CHARLES E. HARRISON & SAMUEL W. JUNKIN<br>JUNKIN, PEARSON, HARRISON, JUNKIN & PATE LLC<br>601 GREENSBORO AVENUE<br>SUITE 600 ALSTON PLACE<br>TUSCALOOSA, AL 35401 | | | Contingent Litigation Liability - Case No. CV-2008-900033 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUMMIT LAYDOWN SERVICES INC<br>PO BOX 34300<br>FORT WORTH, TX 76162-4300 | | | Trade Payable | | | | $2,400.00 |

Sheet no.   187  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,854.37

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUMMIT MIDSTREAM PARTNERS, LLC<br>999 18TH ST STE 3400 S<br>DENVER, CO 80202-2434 | | | Marketing Payable | | | | $355,470.67 |
| ACCOUNT NO.<br><br>SUMRALL, LAURA KATHRYNE<br>10630 E STOCKBRIDGE CT<br>ZEELAND, MI 49464 | | | Trade Payable | | | | $70.02 |
| ACCOUNT NO.<br><br>SUPREME CONTRACTORS, L.L.C.<br>C/O KING, KREBS & JURGENS, PLLC<br>ATTN HENRY KING<br>45TH FLOOR<br>201 S. CHARLES AVENUE<br>NEW ORLEANS, LA 70170 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SWEETWATER COUNTY TREASURER<br>80 W FLAMING GORGE WAY STE 139<br>GREEN RIVER, WY 82935-4212 | | | Ad-Valorem Tax Liability | | | | $7,424,458.54 |
| ACCOUNT NO.<br><br>T & O OILFIELD SERVICE, L.C.<br>PO BOX 247<br>REYDON, OK 73660 | | | Trade Payable | | | | $9,088.00 |

Sheet no.   188  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,789,087.23

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,           Case No.  15-11942 (CSS)
_____                              _____
           **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>T & T TRANSPORT<br>PO BOX 208<br>CROSBY, ND 58730-0208 | | | Trade Payable | | | | $525.00 |
| ACCOUNT NO.<br><br>T S DUDLEY LAND COMPANY INC<br>5925 N ROBINSON AVE<br>OKLAHOMA CITY, OK 73118 | | | Trade Payable | | | | $23,532.72 |
| ACCOUNT NO.<br><br>TAG TEAM RESOURCES, LLC<br>ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. CJ-2015-47 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TAPSTONE ENERGY LLC<br>PO BOX 1608<br>OKLAHOMA CITY, OK 73101-1608 | | | Trade Payable | | | | $51,932.58 |
| ACCOUNT NO.<br><br>TAPSTONE ENERGY LLC<br>PO BOX 1608<br>OKLAHOMA CITY, OK 73101-1608 | | | Purchase and Sale Agreement | X | | | 79,294.02 |
| ACCOUNT NO.<br><br>TCRI MEASUREMENT LLC<br>305 S GARNER LAKE RD STE B<br>GILLETTE, WY 82718-8254 | | | Trade Payable | | | | $32,132.44 |

Sheet no.  189  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 187,416.76

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                            _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TDX ENERGY LLC<br>401 EDWARDS ST STE 1900<br>SHREVEPORT, LA 71101-5536 | | | Trade Payable | | | | $2,673.05 |
| ACCOUNT NO.<br><br>TEMPLET, RUTH ROSE WILBERT<br>THE ESTATE OF<br>C/O TALBOT, CARMOUCHE &<br>MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEMPLETON, JONI ELAINE<br>ATTN: JOEL W HARMON<br>CROWE & DUNLEVY<br>324 NORTH ROBINSON AVE.<br>STE 100<br>OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TENSAS DELTA LAND COMPANY<br>ATTN: WM. TIMOTHY ALLEN, III<br>& PAUL M. ADKINS<br>BLANCHARD, WALKER, O'QUIN<br>& ROBERTS<br>400 TEXAS ST, STE. 1400<br>P.O. DRAWER 1126<br>SHREVEPORT, LA 71163-1126 | | | Contingent Litigation Liability - Case No. 24-055 | X | X | X | Undetermined |

Sheet no.   190  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,673.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEPEE PETROLEUM COMPANY, INC.<br>500 DALLAS ST., STE. 2930<br>HOUSTON, TX 77002 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TERRANE ASSOCIATES, INC.<br>20 COUNTRY WAY<br>SCITUATE, MA 02066 | | | Gas Balancing | | | | $93.29 |
| ACCOUNT NO.<br><br>TERRITORY RESOURCES LLC<br>1511 S SANGRE RD<br>STILLWATER, OK 74074-1869 | | | Trade Payable | | | | $249.81 |
| ACCOUNT NO.<br><br>TERRY R PITT CONSTRUCTION INC<br>C/O TERRY R PITT CONSTRUCTION INC<br>180 POLLUX DR<br>ROCK SPRINGS, WY 82901-3329 | | | Trade Payable | | | | $36,026.00 |
| ACCOUNT NO.<br><br>TEXAS EXCAVATION SAFETY<br>11880 GREENVILLE AVE, SUITE 120<br>DALLAS, TX 75243 | | | Trade Payable | | | | $113.05 |

Sheet no.  191  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 36,482.15

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,              Case No.   15-11942 (CSS)
_____                              _____
              Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TEXAS OIL DISTRIBUTION & DEVELOPMENT, INC. C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVD., STE. 400B BATON ROUGE, LA 70808 | | | Contingent Litigation Liability - Case No. 128002 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> THE KNOWN AND UNKNOWN HEIRS, ASSIGNS, AND DEVISEES OF THE ESTATE OF OLIVER E. BENSON, DECEASED ATTN: DAVID R GLEASON MORICOLI & SCHOVANEC ONE LEADERSHIP SQUARE, SUITE 1350 211 N ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CV-14-1E | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> THE LONG TRUSTS LARRY L LONG, MANAGING TTEE PO BOX 3096 KILGORE, TX 75663 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> THE LOUISIANA LAND AND EXPLORATION COMPANY, LLC C/O MILLING BENSON WOODWARD, LLP ATTN CHARLES D. MARSHALL JR 909 POYDRAS ST STE 2300 NEW ORLEANS, LA 70112 | | | Contingent Litigation Liability - Case No. 128002 | X | X | X | Undetermined |

Sheet no.   192  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                    _____
                        Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE MERCHANT LIVESTOCK CO INC<br>P O BOX 1105<br>EUNICE, NM 88231-1105 | | | Trade Payable | | | | $51,200.00 |
| ACCOUNT NO.<br><br>THIBODEAUX, MARY CAROLYN J.<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN DONALD T. CARMOUCHE<br>PO BOX 759<br>GONZALES, LA 70707-0759 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THISTLEHWAITE, DENISE WEINSTEIN<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THOMAS, ALBERT EARL<br>3813 COLLIN ST<br>FORT WORTH, TX 76119 | | | Trade Payable | | | | $11.63 |
| ACCOUNT NO.<br><br>THOMAS, JEFF D<br>PO BOX 5607<br>LONGVIEW, TX 75608-5607 | | | Purchase and Sale Agreement | X | | | 47.80 |

Sheet no.   193  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 51,259.43

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMAS, OLLIE JR<br>1036 N MARKET STREET APT 4<br>INGLEWOOD, CA 90302 | | | Trade Payable | | | | $11.63 |
| ACCOUNT NO.<br><br>THOMAS, OLLIE JR<br>14374 BOREGO RD APT 602<br>VICTORVILLE, CA 92392-6913 | | | Trade Payable | | | | $15.51 |
| ACCOUNT NO.<br><br>THOMPSON, GARY<br>8916 ROLLING TRAILS CT<br>ALVARADO, TX 76009 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>THOMPSON, WANDA JEAN<br>8916 ROLLING TRAILS CT<br>ALVARADO, TX 76009 | | | Trade Payable | | | | $156.19 |
| ACCOUNT NO.<br><br>THREE ALLEN CENTER COMPANY LLC<br>PO BOX 122639  DEPT 2639<br>DALLAS, TX 75312-2639 | | | Trade Payable | | | | $1,953.97 |
| ACCOUNT NO.<br><br>THURMOND, WILL L<br>1415 SOUTHWEST ALDER ST #582<br>C/O DOROTHY THURMOND<br>PORTLAND, OR 97205 | | | Trade Payable | | | | $43.50 |

Sheet no.   194  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,255.80

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____              _____
                Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THURMOND-MCGLOTHLIN INC<br>PO BOX 873168<br>KANSAS CITY, MO 64187-3168 | | | Trade Payable | | | | $3,851.96 |
| ACCOUNT NO.<br><br>TINSLEY, LINDER<br>1514 DEBURSK ST<br>JACKSONVILLE, TX 75766 | | | Trade Payable | | | | $3,375.00 |
| ACCOUNT NO.<br><br>TOCE OIL COMPANY<br>C/O REG. AGENT W. GERALD GAUDET<br>700 ST. JOHN ST, 4THFLOOR<br>LAFAYETTE, LA 70501 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOKLAN OIL & GAS CORPORATION<br>SILVER RIDGE OFFICE PARK<br>7404 S YALE AVE<br>TULSA, OK 74136-7029 | | | Trade Payable | | | | $300.65 |
| ACCOUNT NO.<br><br>TOMAHAWK PUMPING SERVICE, INC.<br>1404 S ROOSEVELT RD AP<br>ELIDA, NM 88116 | | | Trade Payable | | | | $2,532.00 |

Sheet no.   195  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,059.61

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                  _____
              Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TOMLINSON REALTY COMPANY, LLC<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOMMY YOUNG OIL INC.<br>PO BOX 893<br>WOODWARD, OK 73802 | | | Trade Payable | | | | $1,438.64 |
| ACCOUNT NO.<br><br>TOP O'TEXAS OILFIELD SERVICES LTD<br>PO BOX 2354<br>PAMPA, TX 79066-2354 | | | Trade Payable | | | | $640.00 |
| ACCOUNT NO.<br><br>TOWELL, LEON E<br>DBA L & L ENTERPRISES<br>PO BOX 1032<br>DOUGLAS, WY 82633-1032 | | | Trade Payable | | | | $2,035.20 |
| ACCOUNT NO.<br><br>TOWN OF BAYFIELD<br>PO BOX 80<br>BAYFIELD, CO 81122 | | | Trade Payable | | | | $159.36 |

Sheet no.   196  of   237   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 4,273.20

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TOWNSEND, W. BELMONT JR.<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br>TRADE STAR LLC<br>1664 S DIXIE DR STE D104<br>ST GEORGE, UT 84770-7329 | | | Marketing Payable | | | | $90,186.68 |
| ACCOUNT NO.<br>TRAVELERS INDEMNITY CO<br>C/O BANK OF AMERICA<br>91287 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-1287 | | | Trade Payable | | | | $679.00 |
| ACCOUNT NO.<br>TRC CONSTRUCTION INC<br>PO BOX 430<br>FLORA VISTA, NM 87415-0430 | | | Trade Payable | | | | $1,194.20 |
| ACCOUNT NO.<br>TRI LIFT SERVICES INC<br>5325 N HIGHWAY 74 ST<br>CRESCENT, OK 73028-9351 | | | Trade Payable | | | | $858.20 |

Sheet no.   197  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 92,918.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                     ,          Case No.   15-11942 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRI-COUNTY ELECTRIC COOP<br>PO BOX 880<br>HOOKER, OK 73945 | | | Trade Payable | | | | $120.12 |
| ACCOUNT NO.<br><br>TRIANGLE USA PETROLEUM CORPORATION<br>PO BOX 912712<br>DENVER, CO 80291-2712 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRINITY CONTRACTORS LLC<br>C/O MILLENNIUM FUNDING<br>PO BOX 327<br>WILLIAMSVILLE, NY 14231-0327 | | | Trade Payable | | | | $35,100.00 |
| ACCOUNT NO.<br><br>TRINITY RIVER ENERGY LLC<br>PO BOX 204258<br>DALLAS, TX 75320-4258 | | | Trade Payable | | | | $12,777.42 |
| ACCOUNT NO.<br><br>TRIPLE S ENTERPRISES INC<br>PO BOX 415<br>CLARINDA, IA 51632-0415 | | | Trade Payable | | | | $925.00 |
| ACCOUNT NO.<br><br>TRIUMPH ENERGY INC.<br>C/O AGENT CATHY POWELL<br>500 DOVER STE 337<br>LAFAYETTE, LA 70500 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.   198  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 48,922.54

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company**                    ,          Case No.   **15-11942 (CSS)**
_____                              _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRU-TECH PRODUCTS LLC<br>PO BOX 68<br>WRIGHT, WY 82732-0068 | | | Trade Payable | | | | $123,818.10 |
| ACCOUNT NO.<br><br>TULSA ASSOCIATION OF LEASE & TITLE ANALYSTS<br>PO BOX 700027<br>TULSA, OK 74170-0027 | | | Trade Payable | | | | $40.00 |
| ACCOUNT NO.<br><br>TULSA COUNTY BAR ASSOCIATION<br>1446 SOUTH BOSTON<br>TULSA, OK 74119-3612 | | | Trade Payable | | | | $325.00 |
| ACCOUNT NO.<br><br>TULSA COUNTY CLERK<br>500 S DENVER<br>TULSA, OK 74103-3832 | | | Trade Payable | | | | $158.00 |
| ACCOUNT NO.<br><br>TULSA EMPLOYEE BENEFITS GROUP<br>C/O KRISTINA S BUXTON<br>ONE WILLIAMS CENTER, 10TH FLOOR<br>TULSA, OK 74172-0140 | | | Trade Payable | | | | $95.00 |

Sheet no.  199  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 124,436.10

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.    15-11942 (CSS)
_____                              _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TURNER, ROBERT E. REPRESENTATIVE OF JAMES S. TURNER AND THE ESTATE OF MARILYN TURNER ATTN: TIMOTHY PEARSE & J. NICHOLAS MURDOCK - MURDOCK LAW FIRM, P.C. 123 W. 1ST ST. STE. 675 CASPER, WY 82601 | | | Contingent Litigation Liability - Case No. 16749 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TWIN PEAKS PUMP & SUPPLY INC PO BOX 420 DOUGLAS, WY 82633-0420 | | | Trade Payable | | | | $613.80 |
| ACCOUNT NO.<br><br>TWO BIT RENTALS PO BOX 2537 WILLISTON, ND 58802-2537 | | | Trade Payable | | | | $1,747.20 |
| ACCOUNT NO.<br><br>TWO O'CLOCK BAYOU LAND CO. C/O TALBOT, CARMOUCHE & MARCELLO ATTN BRIAN T. CARMOUCHE 17405 PERKINS ROAD BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.  200  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,361.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                Case No.   15-11942 (CSS)
_____                                  _____
         Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TYCO FIRE AND SECURITY US MANAGEMENT TYCO INTEGRATED SECURITY LLC PO BOX 371967 PITTSBURGH, PA 15250-7967 | | | Trade Payable | | | | $1,776.86 |
| ACCOUNT NO.<br><br>UNION OIL COMPANY OF CALIFORNIA ATTN: MICHAEL R. PHILLIPS KEAN MILLER LLP 909 POYDRAS ST. STE. 1400 NEW ORLEANS, LA 70115 | | | Contingent Litigation Liability - Case No. 260724 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNION OIL COMPANY OF CALIFORNIA C/O KEAN, MILLER, HAWTHORNE, D'ARMOND, MCCOWAN & JARMAN, LLP ATTN LEONARD L. KILGORE, III 22ND FLOOR ONE AMERICAN PLACE BATON ROUGE, LA 70821 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNIT PETROLEUM COMPANY DEPT 247 TULSA, OK 74182 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no.  201  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,776.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNITED OIL CORP.<br>DEPT D8070<br>DALLAS, TX 75265-0002 | | | Trade Payable | | | | $73.71 |
| ACCOUNT NO.<br><br>UNITED STATES EPA, REGION 8<br>10 WYNKOOP STREET<br>DENVER, CO 8202-1129 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED SUPPLY OF THE ROCKIES<br>301 RANNEY STREET<br>CRAIG, CO 81625 | | | Trade Payable | | | | $922.49 |
| ACCOUNT NO.<br><br>UNIVERSAL RESOURCES CORPORATION<br>C/O CT CORPORATION SYSTEM<br>818 W. SEVENTH ST.<br>LOS ANGELES, CA 90017 | | | Contingent Litigation Liability - Case No. CV-14-2E | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNIVERSITY OF WY COLLEGE OF ENGINE<br>DON LIKWARTZ SCHOLARSHIP FUND<br>1000 E UNIVERSITY AVE DEPT 3295<br>LARAMIE, WY 82071-2000 | | | Trade Payable | | | | $2,000.00 |

Sheet no.   202  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,996.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                              ,          Case No.   15-11942 (CSS)
_____          _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>USA COMPRESSION<br>PO BOX 974206<br>DALLAS, TX 75397-4206 | | | Trade Payable | | | | $16,049.26 |
| ACCOUNT NO.<br><br>UTILITY NOTIFICATION CENTER OF COLORADO<br>16361 TABLE MOUNTAIN PKWY<br>GOLDEN, CO 80403 | | | Trade Payable | | | | $38.61 |
| ACCOUNT NO.<br><br>VALENCE OPERATING CO.<br>PO BOX 840693<br>DALLAS, TX 75284-0693 | | | Trade Payable | | | | $902.09 |
| ACCOUNT NO.<br><br>VAN HERSH, RICK III<br>PO BOX 7608<br>MIDLAND, TX 79708-7608 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VAN WAY, J.P. FAMILY LTD PARTNERSHIP<br>C/O DUHON LAW FIRM<br>ATTN CARL DUHON<br>1113 JOHNSTON ST.<br>PO BOX 52566<br>LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.   203  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 16,989.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VANGUARD OPERATING LLC PO BOX 46094 HOUSTON, TX 77210-6094 | | | Trade Payable | | | | $5,298.07 |
| ACCOUNT NO.  VEENKER RESOURCES INC PO BOX 14339 OKLAHOMA CITY, OK 73113-0339 | | | Trade Payable | | | | $37.90 |
| ACCOUNT NO.  VEENKER RESOURCES, INC. PO BOX 14339 OKLAHOMA CITY, OK 73113-0339 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.  VERADO ENERGY, INC. 8150 N CENTRAL EXPY #850 LB15 DALLAS, TX 75206-1899 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.  VERIZON BUSINESS PO BOX 660794 DALLAS, TX 75266-0794 | | | Trade Payable | | | | $44,947.20 |
| ACCOUNT NO.  VERIZON WIRELESS PO BOX 660108 DALLAS, TX 75266-0108 | | | Trade Payable | | | | $25,779.41 |

Sheet no.   204  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 76,062.58

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERNON E. FAULCONER INC.<br>PO BOX 7995<br>TYLER, TX 75711-7995 | | | Trade Payable | | | | $289.24 |
| ACCOUNT NO.<br><br>VIAL, MARY JANET H.<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VICKERS CONSTRUCTION, INC.<br>PO BOX 249<br>LINDSAY, OK 73052 | | | Trade Payable | | | | $873.00 |
| ACCOUNT NO.<br><br>VICTORY FINANCIAL GROUP INC.<br>PO BOX 5902<br>METAIRIE, LA 70009-5902 | | | Gas Balancing | | | | $535.50 |
| ACCOUNT NO.<br><br>VINCE'S LEASE SERVICE<br>PO BOX 556<br>HINTON, OK 73047 | | | Trade Payable | | | | $55,447.85 |

Sheet no. _205_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 57,145.59

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
              Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VINE OIL & GAS LP<br>ERIC D MARSH, PRESIDENT & CEO<br>5800 GRANITE PKWY STE 550<br>PLANO, TX 75024-6642 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VISION SERVICE PLAN OKLAHOMA<br>PO BOX 45295<br>SAN FRANCISCO, CA 74145-0295 | | | Trade Payable | | | | $1,690.50 |
| ACCOUNT NO.<br><br>VITRUVIAN II WOODFORD LLC<br>4 WATERWAY SQUARE PL STE 400<br>THE WOODLANDS, TX 77380-2692 | | | Trade Payable | | | | $1,179.30 |
| ACCOUNT NO.<br><br>VROOMAN ENERGY, L.L.C.<br>10510 S. KINGSTON<br>TULSA, OK 74137 | | | Gas Balancing | | | | $33.84 |
| ACCOUNT NO.<br><br>VTEX ENERGY INC.<br>C/O AGENT CORPORATION SERVICE COMPANY<br>320 SOMERLOUS ST.<br>BATON ROUGE, LA 70802 | | | Contingent Litigation Liability - Case No. 128002 | X | X | X | Undetermined |

Sheet no.   206  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,903.64

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.   15-11942 (CSS)
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>W&S SERVICES LLC<br>166 FIRE TOWER RD<br>LUMBERTON, MS 39455-9265 | | | Trade Payable | | | | $1,059.30 |
| ACCOUNT NO.<br><br>WAGNER OIL COMPANY<br>500 COMMERCE STREET, SUITE 600<br>FORT WORTH, TX 76102 | | | Trade Payable | | | | $2,499.96 |
| ACCOUNT NO.<br><br>WAGNER OIL COMPANY<br>ATTN: MATTHEW J. RANDAZZO, III<br>GORDON, ARATA, MCCOLAM, DUPLANITS & EAGAN, LLP<br>201 ST. CHARLES AVE.<br>40TH FLOOR<br>NEW ORLEANS, LA 70170-4000 | | | Contingent Litigation Liability - Case No. 24-055 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WALKER, EDITH<br>2025 BRANCH OAK TRL<br>NASHVILLE, TN 37214-4733 | | | Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>WALKER, VICTOR D<br>2450 LOUISIANA STREET SUITE 400-135<br>HOUSTON, TX 77006 | | | Trade Payable | | | | $250.00 |

Sheet no.   207  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,834.26

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company**                        ,          Case No.   **15-11942 (CSS)**
_____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WALTER DUNCAN OIL LLC<br>C/O ENERGY FINANCIAL & PHYSICAL LP, AGENT<br>100 PARK AVE STE 1200<br>OKLAHOMA CITY, OK 73102-8023 | | | Gas Balancing | | | | $488.49 |
| ACCOUNT NO.<br><br>WARD PETROLEUM CORP<br>PO BOX 1187<br>ENID, OK 73702-1187 | | | Trade Payable | | | | $2,459.55 |
| ACCOUNT NO.<br><br>WASTE CONNECTIONS INC WYOMING<br>PO BOX 660177<br>DALLAS, TX 75266-0177 | | | Trade Payable | | | | $1,873.65 |
| ACCOUNT NO.<br><br>WAUSAU DEVELOPMENT CORPORATION<br>C/O TAYLOR RONALD R.<br>2300 HWY 11 NORTH<br>LAUREL, MS 39440 | | | Contingent Litigation Liability - Case No. CV-2008-900032 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WAUSAU DEVELOPMENT CORPORATION<br>ATTN: TAYLOR R. TAYLOR, REGISTERED AGENT<br>2300 HWY 11 NORTH<br>LAUREL, MS 39440 | | | Contingent Litigation Liability - Case No. CV-2008-900031 | X | X | X | Undetermined |

Sheet no.   208   of   237   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 4,821.69

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company ,                                    Case No.  15-11942 (CSS)
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WAUSAU DEVELOPMENT CORPORATION<br>ATTN: TAYLOR R. TAYLOR, REGISTERED AGENT<br>2300 HWY 11 NORTH<br>LAUREL, MS 39440 | | | Contingent Litigation Liability - Case No. CV-2008-900033 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WAVE PETROLEUM OPERATING, LLC<br>PO BOX 7<br>BELFIELD, ND 58622-0007 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WEATHERFORD US HOLDINGS LLC<br>DBA WEATHERFORD ARTIFICIAL LIFT SYS<br>PO BOX 301003<br>DALLAS, TX 75303-1003 | | | Trade Payable | | | | $83,019.60 |
| ACCOUNT NO.<br><br>WEEKS, MICHAEL J.<br>TRUSTEE OF THE MICHAEL J. WEEKS REVOCABLE TRUST DATED 1/18/08<br>MUNSON & RITTER<br>247 N. BROADWAY<br>EDMOND, OK 73034 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |

Sheet no. _209_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 83,019.60

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company**                          ,          Case No. **15-11942 (CSS)**
_____Debtor_____                                    _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WEHRMAN, BJ<br>12370 107TH STREET NW<br>CROSBY, ND 58730 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WEINSTEIN, JOHN HAAS<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WEINSTEIN, MORRISHIRSCH<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WEISER, SUSANNA KEY<br>PO BOX 1205<br>MARSHALL, TX 75671-1205 | | | Trade Payable | | | | $73.62 |
| ACCOUNT NO.<br><br>WELL MASTER CORPORATION<br>400 CORPORATE CIR STE L-M<br>GOLDEN, CO 80401-5625 | | | Trade Payable | | | | $7,161.36 |

Sheet no. _210_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► | $ 7,234.98

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.  15-11942 (CSS)
_____                                    _____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WELL PRO, INCORPORATED<br>PO BOX 2436<br>WILLISTON, ND 58802 | | | Trade Payable | | | | $16,730.62 |
| ACCOUNT NO.<br><br>WELLES, TERRANCE L<br>479 ALTAMAHA RD<br>HAZLEHURST, GA 31539 | | | Trade Payable | | | | $353.10 |
| ACCOUNT NO.<br><br>WELLS, JOSH<br>DBA JOSH G WELLS CONTRACT PUMP<br>1704 WILLOW BROOK ST<br>MOORE, OK 73160-6047 | | | Trade Payable | | | | $2,240.00 |
| ACCOUNT NO.<br><br>WELLS, RANDY G<br>24328 WESTERN AVE.<br>WASHINGTON, OK 73093 | | | Trade Payable | | | | $9,360.00 |
| ACCOUNT NO.<br><br>WELLSTAR CORPORATION<br>11990 GRANT STREET SUITE 550<br>NORTHGLENN, CO 80233 | | | Purchase and Sale Agreement | X | | | 1,722.57 |

Sheet no. _211_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 30,406.29

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESCO OPERATING INC<br>PO BOX 1650<br>CASPER, WY 82602-1650 | | | Trade Payable | | | | $4,237.86 |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08598769 in the Amount of $25,000.00 for the Benefit of State of Colorado, State Board of Land Commissioners | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08598770 in the Amount of $325,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08598800 in the Amount of $100,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08598848 in the Amount of $688,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08856953 in the Amount of $20,000.00 for the Benefit of State of Michigan, Department of Natural Resources | X | X | | Undetermined |

Sheet no.  212 of  237 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,237.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,        Case No.   15-11942 (CSS)
_____                        _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08857040 in the Amount of $10,000.00 for the Benefit of State of Oklahoma, Department of Wildlife Conservation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08857064 in the Amount of $25,000.00 for the Benefit of State of Colorado, Oil and Gas Conservation Commission, Department of Natural Resources | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08599014 in the Amount of $9,950.00 for the Benefit of State of Wyoming, Department of Environmental Quality, Land Quality Division | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08857106 in the Amount of $175,000.00 for the Benefit of La Plata County, Colorado | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08857179 in the Amount of $22,000.00 for the Benefit of Pearl River Valley Electric Power Association | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08857490 in the Amount of $13,056.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |

Sheet no.  213  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Samson Resources Company_____,    Case No. __15-11942 (CSS)_____
                Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08917905 in the Amount of $265,000.00 for the Benefit of United States Department of the Interior, Bureau of Land Management | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08917929 in the Amount of $184,000.00 for the Benefit of United States Department of the Interior, Bureau of Land Management | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K08918119 in the Amount of $832,320.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | | | Surety Bond Number K09228123 in the Amount of $280,360.00 for the Benefit of United States Department of the Interior, Bureau of Land Management | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08918107 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |

Sheet no. _214_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Samson Resources Company</u>                    ,          Case No.   <u>15-11942 (CSS)</u>
                    <u>Debtor</u>                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | X | | Surety Bond Number K08598885 in the Amount of $150,000.00 for the Benefit of United States Department of the Interior, Bureau of Indian Affairs | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | X | | Surety Bond Number K0859885A in the Amount of $150,000.00 for the Benefit of United States Department of the Interior, Bureau of Land Management | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | X | | Surety Bond Number K0885712A in the Amount of $100,000.00 for the Benefit of Montana Board of Oil and Gas Conservation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | X | | Surety Bond Number K08857167 in the Amount of $10,000.00 for the Benefit of Pennsylvania Department of Transportation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | X | | Surety Bond Number K08857192 in the Amount of $100,000.00 for the Benefit of Industrial Commission of North Dakota, Oil and Gas Division | X | X | | Undetermined |

Sheet no. _215_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                         _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08857210 in the Amount of $15,000.00 for the Benefit of Town of Goldsby, Oklahoma | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | X | | Surety Bond Number K08857258 in the Amount of $15,000.00 for the Benefit of Town of Goldsby, Oklahoma | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K0885726A in the Amount of $50,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08857441 in the Amount of $100,000.00 for the Benefit of Industrial Commission of North Dakota, Oil and Gas Division | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08917826 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |

Sheet no. _216_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.    15-11942 (CSS)
              Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08917863 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598587 in the Amount of $16,097.00 for the Benefit of State of New Mexico, Oil Conservation Division of the Energy, Minerals and Natural Resources Department | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598599 in the Amount of $16,000.00 for the Benefit of State of New Mexico, Oil Conservation Division of the Energy, Minerals and Natural Resources Department | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598605 in the Amount of $16,150.00 for the Benefit of State of New Mexico, Oil Conservation Division of the Energy, Minerals and Natural Resources Department | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598629 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |

Sheet no.   217  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,                    Case No.   15-11942 (CSS)
_____                                  _____
                 Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598630 in the Amount of $14,171.00 for the Benefit of State of New Mexico, Oil Conservation Division of the Energy, Minerals and Natural Resources Department | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598642 in the Amount of $15,914.00 for the Benefit of State of New Mexico, Oil Conservation Division of the Energy, Minerals and Natural Resources Department | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598666 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598678 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K0859868A in the Amount of $217,000.00 for the Benefit of State of Wyoming Department of Environmental Quality, Water Quality Division | X | X | | Undetermined |

Sheet no.  218  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.    15-11942 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598782 in the Amount of $25,000.00 for the Benefit of Oklahoma Corporation Commission, Oil and Gas Conservation Division | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598824 in the Amount of $50,000.00 for the Benefit of State of New Mexico, Oil Conservation Division of the Energy, Minerals and Natural Resources Department | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598873 in the Amount of $245,000.00 for the Benefit of United States Department of the Interior, Bureau of Land Management | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598897 in the Amount of $20,000.00 for the Benefit of Mississippi State Oil and Gas Board | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598915 in the Amount of $11,000.00 for the Benefit of State of Wyoming, Department of Workforce Services | X | X | | Undetermined |

Sheet no.  219  of  237  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Samson Resources Company                              ,          Case No.   15-11942 (CSS)
_____                                    _____
              **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598927 in the Amount of $500,000.00 for the Benefit of US Environmental Protection Agency | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598964 in the Amount of $15,000.00 for the Benefit of State of Utah, School and Institutional Trust Lands Administration | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08598976 in the Amount of $150,000.00 for the Benefit of Montana Board of Oil and Gas Conservation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08599002 in the Amount of $20,000.00 for the Benefit of New Mexico State Land Office, Oil, Gas & Minerals Division | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08599026 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |

Sheet no.   220  of   237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 0.00

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K0859904A in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08599051 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856825 in the Amount of $100,000.00 for the Benefit of State of Colorado, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856837 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856849 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |

Sheet no.  221  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856850 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856862 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856886 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856898 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856904 in the Amount of $15,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |

Sheet no.   222  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.    15-11942 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08857052 in the Amount of $10,000.00 for the Benefit of United States, Tulsa District, Corps of Engineers | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08599063 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08599099 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08599105 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08599117 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |

Sheet no.   223  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08599130 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08599154 in the Amount of $100,000.00 for the Benefit of Mississippi State Oil and Gas Board | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856734 in the Amount of $2,500.00 for the Benefit of New Mexico State Land Office | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856746 in the Amount of $100,000.00 for the Benefit of State Oil and Gas Board of Alabama | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K0885676A in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |

Sheet no.  224  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____                              _____
            Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856783 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856801 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08856813 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>WA10A<br>PHILADELPHIA, PA 19106-3703 | | | Surety Bond Number K08598708 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Oil and Gas Conservation Commission | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>436 WALNUT STREET<br>WA10A<br>PHILADELPHIA, PA 19106-3703 | | | Surety Bond Number K0859871A in the Amount of $50,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |

Sheet no.  225 of 237 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company** , Case No. **15-11942 (CSS)**
_____Debtor_____ _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WESTCHESTER FIRE INSURANCE COMPANY <br> 436 WALNUT STREET <br> WA10A <br> PHILADELPHIA, PA 19106-3703 | | | Surety Bond Number K08598721 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |
| ACCOUNT NO. <br><br> WESTCHESTER FIRE INSURANCE COMPANY <br> 436 WALNUT STREET <br> WA10A <br> PHILADELPHIA, PA 19106-3703 | | | Surety Bond Number K08598733 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |
| ACCOUNT NO. <br><br> WESTCHESTER FIRE INSURANCE COMPANY <br> 436 WALNUT STREET <br> WA10A <br> PHILADELPHIA, PA 19106-3703 | | | Surety Bond Number K08598745 in the Amount of $50,000.00 for the Benefit of State of Wyoming, Office of State Lands and Investments | X | X | | Undetermined |
| ACCOUNT NO. <br><br> WESTCHESTER FIRE INSURANCE COMPANY <br> 525 WEST MONROE ST. <br> CHICAGO, IL 60661 | | | Surety Bond Number K08598988 in the Amount of $25,000.00 for the Benefit of State of Oklahoma | X | X | | Undetermined |
| ACCOUNT NO. <br><br> WESTERN ENERGY FABRICATION LLC <br> 302 S DAVID ST STE 100 <br> CASPER, WY 82601-1779 | | | Trade Payable | | | | $1,554.00 |

Sheet no. __226_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,554.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    **Debtor**                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTERN OIL & GAS DEV CORP<br>420 NW 13TH ST<br>OKLAHOMA CITY, OK 73103-3735 | | | Trade Payable | | | | $546.98 |
| ACCOUNT NO.<br><br>WESTERN RANGE & WATER INC<br>PO BOX 37<br>BUFFALO, WY 82834-0037 | | | Trade Payable | | | | $14,501.25 |
| ACCOUNT NO.<br><br>WESTERN STAR COMMUNICATIONS<br>2632 FOOTHILL BLVD  STE 206<br>ROCK SPRINGS, WY 82901 | | | Trade Payable | | | | $215.00 |
| ACCOUNT NO.<br><br>WESTON, FLOSSIE<br>ROUTE 1 BOX 229-A<br>SAYRE, OK 73662 | | | Gas Balancing | | | | $1,289.80 |
| ACCOUNT NO.<br><br>WEYERHAEUSER NR COMPANY<br>PO BOX 101700<br>ATLANTA, GA 30392-1700 | | | Gas Balancing | | | | $435.02 |
| ACCOUNT NO.<br><br>WGR OPERATING LP<br>(WESTERN GAS RECOURCES)<br>PO BOX 730951<br>DALLAS, TX 75373-0951 | | | Marketing Payable | | | | $360.46 |

Sheet no.   227  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 17,348.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                        ,          Case No.   15-11942 (CSS)
_____                              _____
              **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WHEELER ENERGY CORP<br>PO BOX 1439<br>TULSA, OK 74101-1439 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WHITAKER, CLAIRE T.<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 62857 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WHITE MOUNTAIN ENERGY INC<br>408 E 2ND NORTH ST<br>GREEN RIVER, WY 82935-4308 | | | Trade Payable | | | | $1,054.70 |
| ACCOUNT NO.<br><br>WHITE, MARGARET L<br>CUNNINGHAM<br>68780 JARANA RD<br>CATHEDRAL CITY, CA 92234-8144 | | | Trade Payable | | | | $62.92 |
| ACCOUNT NO.<br><br>WHITING OIL & GAS CORPORATION<br>PO BOX 973539<br>DALLAS, TX 75397-3539 | | | Accrued Liability | X | X | X | Undetermined |

Sheet no.   228  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,117.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company** _____ ,    Case No. **15-11942 (CSS)** _____
          Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WICKER, CARRIE SWANN KEY <br> 3701 COFFEEVILLE RD <br> JEFFERSON, TX 75657-3556 | | | Trade Payable | | | | $196.30 |
| ACCOUNT NO. <br> WIENER, JAY L <br> 3858 REDBUD ROAD <br> JACKSON, MS 39216 | | | Trade Payable | | | | $1,061.94 |
| ACCOUNT NO. <br> WILD ROSE OIL & GAS LLC <br> PO BOX 1926 <br> WOODWARD, OK 73802-1926 | | | Trade Payable | | | | $453.33 |
| ACCOUNT NO. <br> WILD WEST CONSTRUCTION, LLC <br> ATTN: PATRICK Q. HUSTED & CHRISTOPHER YVARS <br> THE HUSTEAD LAW FIRM <br> 4643 SOUTH ULSTER STREET <br> SUITE 1250 <br> DENVER, CO 80237 | | | Contingent Litigation Liability - Case No. 16749 | X | X | X | Undetermined |
| ACCOUNT NO. <br> WILDCARD FAMILY LIMITED PTSP <br> A TEXAS LIMITED PARTNERSHIP <br> 14241 DALLAS PKWY STE 800 <br> DALLAS, TX 75254-2919 | | | Gas Balancing | | | | $2,168.83 |

Sheet no. _229_ of _237_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,880.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Resources Company**                    ,        Case No.   **15-11942 (CSS)**
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILDHORSE RESOURCES MANAGEMENT COMPANY LLC PO BOX 79588 HOUSTON, TX 77279-9588 | | | Trade Payable | | | | $39,944.31 |
| ACCOUNT NO. <br><br> WILLIAMS, DAVID FELTON ATTN: TRAVIS P. BROWN MAHAFFEY & GORE, PC 300 N.E. 1ST STREET OKLAHOMA CITY,, OK 73104-4404 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WILLIAMS, DUDLEY ATTN: TRAVIS P BROWN MAHAFFEY & GORE PC 300 NE 1ST ST. OKLAHOMA CITY, OK 73104 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WILLIAMS, FELMA 3328 CHALMETTE COURT FOREST HILL, TX 76140-2512 | | | Trade Payable | | | | $23.65 |
| ACCOUNT NO. <br><br> WILLIAMS, KAY ATTN: TRAVIS P. BROWN MAHAFFEY & GORE, PC 300 N.E. 1ST ST. OKLAHOMA CITY, OK 73104-4004 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |

Sheet no.   230  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 39,967.96

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                              ,        Case No.   15-11942 (CSS)
_____                              _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAMS, MICHELLE<br>3328 CHALMETTE COURT<br>FOREST HILL, TX 76140-2512 | | | Trade Payable | | | | $12.22 |
| ACCOUNT NO.<br><br>WILLIAMS, PAMELA SUE TRUSTEE OF THE PAMELA SUE WILLIAMS REVOCABLE TRUST ATTN: TRAVIS P BROWN, MAHAFFEY GROE, PC 300 N.E. 1ST STREETE OKLAHOMA CITY, OK 73104 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAMS, ROBERT<br>14791 COUNTY ROAD 1585<br>LINDSAY, OK 73052 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAMS, ROY<br>6310 N LENOX AVE<br>KANSAS CITY, MO 64151-2736 | | | Trade Payable | | | | $5,000.00 |
| ACCOUNT NO.<br><br>WILLIAMS, TIMOTHY<br>AMERICAN ENERGY - NON OP, LLC<br>PO BOX 18756<br>OKLAHOMA CITY, OK 73154 | | | Contingent Liability | X | X | X | Undetermined |

Sheet no.   231  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,012.22

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
_____                         _____
            Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAMS, WILLIE MAE & KAMARA, EVELYN GAIL<br>P O BOX 2754<br>KILGORE, TX 75663 | | | Trade Payable | | | | $14.84 |
| ACCOUNT NO.<br><br>WILLIAMSON, MARYLIN JEAN TRUSTEE UNDER THE MARYLIN JEAN WILLIAMSON LIVING TRUST DATED 3/28/2002 ATTN: ROBERT W. DACE, MCAFEE & TAFT 10TH FLOOR, TWO LEADERSHIP SQUARE 211 N. ROBINSON OKLAHOMA CITY, OK 73102 | | | Contingent Litigation Liability - Case No. CJ-2012-39 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST COPORATION - AS TRUSTEE 1100 NORTH MARKET STREET WILMINGTON, DE 19890 | X | | 9.75% Senior Unsecured Notes Due 2020 | | | | $2,378,578,125.00 |
| ACCOUNT NO.<br><br>WINDSTREAM PO BOX 9001908 LOUISVILLE, KY 40290-1908 | | | Trade Payable | | | | $145.53 |
| ACCOUNT NO.<br><br>WINN-MARION BARBER LLC 7084 S REVERE PKWY UNIT A CENTENNIAL, CO 80112-3973 | | | Trade Payable | | | | $1,029.10 |

Sheet no.  232  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,378,579,314.47

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WISCO INC<br>PO BOX 732328<br>DALLAS, TX 75373-2328 | | | Trade Payable | | | | $10,157.28 |
| ACCOUNT NO.<br><br>WISDAHL, SCOTT<br>ATTN: DERRICK BRAATEN & TODD SATTLER<br>BAUMSTARK BRAATEN LAW PARTNERS<br>222 NORTH 4TH ST.<br>BISMARCK, ND 58501-4004 | | | Contingent Litigation Liability - Case No. 53-2012-CV-211 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WISDAHL, SCOTT<br>ATTN: DERRICK BRAATEN & TODD SATTLER<br>BAUMSTARK BRAATEN LAW PARTNERS<br>222 NORTH 4TH ST.<br>BISMARCK, ND 58501-4004 | | | Contingent Litigation Liability - Case No. 53-2012-CV-211 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WIZZ WELL SERVICE INC<br>PO BOX 2604<br>GILLETTE, WY 82717-2604 | | | Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br><br>WOLD ENERGY PARTNERS LLC<br>1775 SHERMAN ST STE 1700<br>DENVER, CO 80203-4317 | | | Trade Payable | | | | $43,072.39 |

Sheet no.   233  of   237   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 55,729.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                         ,          Case No.    15-11942 (CSS)
_____                                    _____
            Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WOLFE, MARK A.<br>ATTN: KANDI JEPSEN PATE<br>PATE & WOLFE<br>1900 NW EXPRESSWAY<br>SUITE 1300<br>OKLAHOMA CITY, OK 73118 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WOOD, JAMES F. TRUSTEE<br>PO BOX 8212<br>WACO, TX 76714-8212 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>WOOD, JOHN<br>PO BOX 374<br>VIVIAN, LA 71082 | | | Workers Compensation Claim Number CBQ1945 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WORSHAM, JOSEPH I. II<br>MUNSON & RITTER<br>247 N. BROADWAY<br>EDMOND, OK 73034 | | | Contingent Litigation Liability - Case No. CV-2014-28 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WORTHINGTON LENHART & CARPENTER INC<br>DBA WLC ENGINEERING<br>SURVEYING & PLANNING<br>200 PRONGHORN ST<br>CASPER, WY 82601-1723 | | | Trade Payable | | | | $144.00 |

Sheet no.   234  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 444.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                    ,          Case No.   15-11942 (CSS)
_____            _____
                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WPX ENERGY ROCKY MOUNTAIN LLC<br>21237 NETWORK PL<br>CHICAGO, IL 60673-1212 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WRANGLER WELL SERVICE INC<br>806 W MAIN ST STE B<br>RIVERTON, WY 82501-3360 | | | Trade Payable | | | | $122,177.31 |
| ACCOUNT NO.<br><br>WRIGHT, MAXINE<br>RR 1 BOX 6<br>REYDON, OK 73660-9704 | | | Trade Payable | | | | $57.96 |
| ACCOUNT NO.<br><br>WYNN-CROSBY OPERATING LTD<br>PO BOX 201888<br>DALLAS, TX 75320-1888 | | | Trade Payable | | | | $2,438.02 |
| ACCOUNT NO.<br><br>WYODAK ENERGY SERVICES LLC<br>135 PINE STREET<br>BUFFALO, WY 82834-2332 | | | Trade Payable | | | | $3,432.00 |
| ACCOUNT NO.<br><br>WYOMING DEPARTMENT OF EMPLOYMENT<br>1510 EAST PERSHING BLVD.<br>CHEYENE, WY 82002 | | | Contingent Liability | X | X | X | Undetermined |

Sheet no. _235_ of _237_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 128,105.29

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Resources Company                          ,          Case No.   15-11942 (CSS)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WYOMING DEPT OF ENVIRONMENTAL AIR QUALITY DIV<br>HERSCHLER BLDG 2E 122 W 25TH ST<br>CHEYENNE, WY 82001-3004 | | | Trade Payable | | | | $348.00 |
| ACCOUNT NO.<br><br>WYOMING OIL & GAS CONSERVATION CASPER<br>PO BOX 2640<br>CASPER, WY 82602-2640 | | | Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>WYOMING SERVICE & SUPPLY INC<br>PO BOX 2508<br>ROCK SPRINGS, WY 82902-2508 | | | Trade Payable | | | | $1,932.29 |
| ACCOUNT NO.<br><br>XCEL ENERGY<br>PO BOX 730<br>BORGER, TX 79008-0730 | | | Trade Payable | | | | $334.51 |
| ACCOUNT NO.<br><br>XOG EMPLOYEE ROYALTY FUND LLC<br>PO BOX 352<br>MIDLAND, TX 79702-0352 | | | Contingent Liability | X | X | X | Undetermined |

Sheet no.   236  of  237  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 3,214.80

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Samson Resources Company__ ,                    Case No. __15-11942 (CSS)__
　　　　　　　　Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>XOG OPERATING LLC / GERONIMO HOLDING COMPANY 1801 W TEXAS AVENUE MIDLAND, TX 79701 | | | Contingent Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>XTO ENERGY, INC. 810 HOUSTON ST. FORTH WORTH, TX 76102-6298 | | | Contingent Litigation Liability - Case No. 23CV-2013-707 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>YALE OIL ASSOCIATION INC 6 NE 63RD STREET SUITE 425 OKLAHOMA CITY, OK 73105-1404 | | | Trade Payable | | | | $101.66 |
| ACCOUNT NO.<br><br>ZENERGY INC ONE WARREN PLACE 6100 S YALE AVE STE 1700 TULSA, OK 74136 | | | Accrued Liability | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. __237_ of _237__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 101.66

Total ▶ | $ 9,273,253,066.17 + Undetermined Amounts

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6G (Official Form 6G) (12/07)**

In re   Samson Resources Company                    ,        Case No.   15-11942 (CSS)
                        **Debtor**                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Attached Schedule G Rider - Well Parties | |
| See Attached Schedule G Rider - Executory Contracts | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WOOD A #1-34 (4588)<br>CRAWFORD, AR<br>SEC 34- TS 9N- R 31W | OGP OPERATING, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/11/1962 (AGMT REF # OA4588) |
| COLORADO 32-7 #2 [MV]<br>(37066) LA PLATA, CO<br>SEC 10- TS 32N- R 7W | EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>ENERVEST OPERATING LLC<br>ADDRESS ON FILE<br>----<br>JANE DRAKE NEWTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JULIAN BAKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAX WATTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOBIL OIL CORP<br>ADDRESS ON FILE<br>----<br>NORTHWEST PRODUCTION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SUPERINTENDENT SO UTE AGENCY<br>ADDRESS ON FILE<br>----<br>THOMAS NEWTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 1/6/1961 (AGMT REF # CA37066)<br>COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA037066)<br>OPERATING AGREEMENT DATED 1/6/1961 (AGMT REF # OA37066)<br>OPERATING AGREEMENT DATED 8/1/1990 (AGMT REF # OA37066) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COLORADO 32-7 #14 ST (37064) LA PLATA, CO SEC 10-TS 32N-R 7W<br>----<br>S. UTE 24-10 #2 (37151) LA PLATA, CO SEC 10-TS 32N-R 7W<br>----<br>S. UTE 32-7 #10-3 STH (37152) LA PLATA, CO SEC 10-TS 32N-R 7W<br>----<br>S. UTE 32-7 #10-4 (37153) LA PLATA, CO SEC 10-TS 32N-R 7W<br>----<br>SOUTHERN UTE 32-7-10 #15 (39805) LA PLATA, CO SEC 10-TS 32N-R 7W<br>----<br>SOUTHERN UTE 32-7-10 #5 (39806) LA PLATA, CO SEC 10-TS 32N-R 7W<br>----<br>Southern Ute 32-7-10 #7 (39807) LA PLATA, CO SEC 10-TS 32N-R 7W | BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE<br>----<br>CARL BAKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COMPTON, PATRICIA ANN TRUSTEE ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS CO. ADDRESS ON FILE<br>----<br>FILENER, MELANIE ADDRESS ON FILE<br>----<br>HARRIS, GLENNA J ESTATE ADDRESS ON FILE<br>----<br>JANE DRAKE NEWTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN BAKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JULIAN BAKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEMON, PAUL ADDRESS ON FILE<br>----<br>LOBATO, MARCI SUZANNE BOEHM ADDRESS ON FILE<br>----<br>MARIDIAN OIL, INC ADDRESS ON FILE<br>----<br>MAX WATTS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCAFEE, BRUCE M ADDRESS ON FILE<br>----<br>MCAFEE, MICHAEL ADDRESS ON FILE<br>----<br>MERIDIAN OIL INC. ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION INC. ADDRESS ON FILE<br>----<br>MOBIL EXPLORATION & PRODUCING U.S. INC. ADDRESS ON FILE<br>----<br>MOBIL EXPLORATION & PRODUCING US INC ADDRESS ON FILE<br>----<br>MOBIL OIL CORP ADDRESS ON FILE<br>----<br>MOBIL OIL CORP. ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 1/6/1961 (AGMT REF # CA37064-1)<br>COMMUNITIZATION AGREEMENT DATED 1/6/1961 (AGMT REF # CA37064-3)<br>COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA039805)<br>COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA039806)<br>COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA039807)<br>COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA37151)<br>COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA37152)<br>COMMUNITIZATION AGREEMENT DATED 5/3/1994 (AGMT REF # CA37151)<br>COMMUNITIZATION AGREEMENT DATED 6/21/1988 (AGMT REF # CA37064-2)<br>COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA37064)<br>COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA37153)<br>COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA39807)<br>COMMUNITIZATION AGREEMENT DATED 8/29/1961 (AGMT REF # CA37064-4)<br>LETTER AGREEMENT DATED 10/9/1990 (AGMT REF # LA37064-2)<br>LETTER AGREEMENT DATED 7/27/1990 (AGMT REF # LA37064-1)<br>OPERATING AGREEMENT DATED 1/6/1961 (AGMT REF # OA37064-2)<br>OPERATING AGREEMENT DATED 8/1/1990 (AGMT REF # OA37153)<br>OPERATING AGREEMENT DATED 8/1/1990 (AGMT REF # OA39805)<br>OPERATING AGREEMENT DATED 8/1/1990 (AGMT REF # OA39807)<br>OPERATING AGREEMENT DATED 9/1/1990 (AGMT REF # OA37064)<br>PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37064)<br>PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37151)<br>RIGHT OF WAY AGREEMENT DATED 7/30/2002 (AGMT REF # ROW37152) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COLORADO 32-7 #14 ST (37064) LA PLATA, CO<br>SEC 10-TS 32N-R 7W<br>----<br>S. UTE 24-10 #2 (37151) LA PLATA, CO<br>SEC 10-TS 32N-R 7W<br>----<br>S. UTE 32-7 #10-3 STH (37152) LA PLATA, CO<br>SEC 10-TS 32N-R 7W<br>----<br>S. UTE 32-7 #10-4 (37153) LA PLATA, CO<br>SEC 10-TS 32N-R 7W<br>----<br>SOUTHERN UTE 32-7-10 #15 (39805) LA PLATA, CO<br>SEC 10-TS 32N-R 7W<br>----<br>SOUTHERN UTE 32-7-10 #5 (39806) LA PLATA, CO<br>SEC 10-TS 32N-R 7W<br>----<br>Southern Ute 32-7-10 #7 (39807) LA PLATA, CO<br>SEC 10-TS 32N-R 7W | (Continued)<br>MOBILE OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>NORTHWEST PIPELINE CORP.<br>ADDRESS ON FILE<br>----<br>NORTHWEST PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTHWEST PRODUCTION CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PICKERING, CARRIE M.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS V LTD<br>ADDRESS ON FILE<br>----<br>SOCONY MOBIL OIL COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE<br>ADDRESS ON FILE<br>----<br>SUPERINTENDENT SO UTE AGENCY<br>ADDRESS ON FILE<br>----<br>SW PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>THOMAS NEWTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BIG JOHN 33-7-10 #3 (37045) LA PLATA, CO SEC 10-TS 33N-R 7W ---- | ADELANTE OIL & GAS ADDRESS ON FILE ---- | AGREEMENT DATED 5/25/1982 (AGMT REF # AGMT67147) FARM-OUT AGREEMENT DATED 10/12/1981 (AGMT REF # FO37147) FARM-OUT AGREEMENT DATED 10/12/2012 (AGMT REF # FO37147-1) |
| BIG JOHN 33-7-10 #4 (38612) LA PLATA, CO SEC 10-TS 33N-R 7W ---- | AMOCO PRODUCTION CO. ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 2/2/1981 (AGMT REF # FO37147-2) LETTER AGREEMENT DATED 11/16/1994 (AGMT REF # LA37147) LETTER AGREEMENT DATED 2/27/1995 (AGMT REF # LA37147-2) |
| COVEY 33-7-10 #1R (38007) LA PLATA, CO SEC 10-TS 33N-R 7W | ANDERSEN, JAMES L ADDRESS ON FILE ---- ANGEL PEAK HOLDINGS LLLP ADDRESS ON FILE | LETTER AGREEMENT DATED 5/8/1981 (AGMT REF # LA37147-1) OPERATING AGREEMENT DATED 1/1/1995 (AGMT REF # OA37045) OPERATING AGREEMENT DATED 1/1/1995 (AGMT REF # OA37147) OPERATING AGREEMENT DATED 1/1/1995 (AGMT REF # OA37147-6) OPERATING AGREEMENT DATED 1/1/1995 (AGMT REF # OA37148) |
| COVEY 33-7-10 #5 (37748) LA PLATA, CO SEC 10-TS 33N-R 7W ---- | BAILEY, ELIZABETH JANE ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 1/1/1995 (AGMT REF # OA37748) OPERATING AGREEMENT DATED 1/1/1995 (AGMT REF # OA38007) OPERATING AGREEMENT DATED 1/1/1995 (AGMT REF # OA38071) |
| RANDLE 33-7-10 #2 STH (37147) LA PLATA, CO SEC 10-TS 33N-R 7W ---- | BARNETT, EVERETT EARL ADDRESS ON FILE ---- BARNETT, JON H. | OPERATING AGREEMENT DATED 1/1/1995 (AGMT REF # OA38612) OPERATING AGREEMENT DATED 1/19/1995 (AGMT REF # OA37147-5) OPERATING AGREEMENT DATED 12/6/1994 (AGMT REF # OA37147-3) OPERATING AGREEMENT DATED 5/13/1981 (AGMT REF # OA37147-2) |
| RANDLE 33-7-10 #4 (37148) LA PLATA, CO SEC 10-TS 33N-R 7W ---- | BARNETT, LLOYD M ESTATE ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 5/25/1982 (AGMT REF # OA37147-1) OPERATING AGREEMENT DATED 6/14/1982 (AGMT REF # OA37147-4) SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/22/2004 (AGMT REF # SDSR37045) |
| Randle 33-7-10 #5 (39005) LA PLATA, CO SEC 10-TS 33N-R 7W ---- | BATCHELOR, CAROL ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 8/2/1982 (AGMT REF # UD37147) |
| RANDLE 33-7-10 #6 (38071) LA PLATA, CO SEC 10-TS 33N-R 7W | BLACK RIVER ROYALTIES, LLC ---- BLAGG ENGINEERING ADDRESS ON FILE ---- | |
| | BORJON, RENEE ADDRESS ON FILE ---- | |
| | CARPENTER, KENNETH JAY ADDRESS ON FILE ---- | |
| | CENTENNIAL OIL CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | CENTENNIAL OIL CO., INC. ADDRESS ON FILE ---- | |
| | COLE, SHIRLEEN DEBORAH ADDRESS ON FILE ---- | |
| | COVERDELL, DEBORAH LAVERNE ADDRESS ON FILE ---- | |
| | COVERDELL, RANDALL L ADDRESS ON FILE ---- | |
| | COVEY JR, ALTON JIMMY ADDRESS ON FILE ---- | |
| | COX, KANDY ADDRESS ON FILE ---- | |
| | DODSON, VIRGIL ADDRESS ON FILE ---- | |
| | DRYSDALE, DOUGLAS D. ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BIG JOHN 33-7-10 #3 (37045) LA PLATA, CO SEC 10-TS 33N-R 7W | EUREKA RESOURCES L L C ADDRESS ON FILE | |
| ---- | ---- | |
| BIG JOHN 33-7-10 #4 (38612) LA PLATA, CO SEC 10-TS 33N-R 7W | EXCALIBUR ENERGY COMPANY ADDRESS ON FILE | |
| ---- | ---- | |
| COVEY 33-7-10 #1R (38007) LA PLATA, CO SEC 10-TS 33N-R 7W | FRAZIER LAND, L.L.C. ADDRESS ON FILE | |
| ---- | ---- | |
| COVEY 33-7-10 #5 (37748) LA PLATA, CO SEC 10-TS 33N-R 7W | FRAZIER LAND, LLC ADDRESS ON FILE | |
| ---- | ---- | |
| RANDLE 33-7-10 #2 STH (37147) LA PLATA, CO SEC 10-TS 33N-R 7W | GASCONADE OIL CO ADDRESS ON FILE | |
| ---- | ---- | |
| RANDLE 33-7-10 #4 (37148) LA PLATA, CO SEC 10-TS 33N-R 7W | GREEN, ERNEST L. ADDRESS ON FILE | |
| ---- | ---- | |
| Randle 33-7-10 #5 (39005) LA PLATA, CO SEC 10-TS 33N-R 7W | HANSEN, MARY ANNE ADDRESS ON FILE | |
| ---- | ---- | |
| RANDLE 33-7-10 #6 (38071) LA PLATA, CO SEC 10-TS 33N-R 7W | HEATON, MARY L. ADDRESS ON FILE | |
| | ---- | |
| | JERMAN, KIMBRA M ADDRESS ON FILE | |
| | ---- | |
| | LESTER, DELBERT ADDRESS ON FILE | |
| | ---- | |
| | LEWIS, PHYLLIS A ADDRESS ON FILE | |
| | ---- | |
| | MARALEX RESOURCES, INC. ADDRESS ON FILE | |
| | ---- | |
| | MARTIN EXPLORATION MANAGEMENT CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | MARTY, SHERRIE L STEWART ADDRESS ON FILE | |
| | ---- | |
| | MCCOY, MALCOLM E. A. ADDRESS ON FILE | |
| | ---- | |
| | MCDANIEL, GERALD B. ADDRESS ON FILE | |
| | ---- | |
| | MCDANIEL, ROBERT L. ADDRESS ON FILE | |
| | ---- | |
| | MERIDIAN OIL PRODUCTION INC. ADDRESS ON FILE | |
| | ---- | |
| | O'HARE INVESTMENTS LLC ADDRESS ON FILE | |
| | ---- | |
| | O'HARE INVESTMENTS ADDRESS ON FILE | |
| | ---- | |
| | OLSON, RICHARD M. ADDRESS ON FILE | |
| | ---- | |
| | OLSON, ROBERT J. ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BIG JOHN 33-7-10 #3 (37045) LA PLATA, CO SEC 10-TS 33N-R 7W<br>----<br>BIG JOHN 33-7-10 #4 (38612) LA PLATA, CO SEC 10-TS 33N-R 7W<br>----<br>COVEY 33-7-10 #1R (38007) LA PLATA, CO SEC 10-TS 33N-R 7W<br>----<br>COVEY 33-7-10 #5 (37748) LA PLATA, CO SEC 10-TS 33N-R 7W<br>----<br>RANDLE 33-7-10 #2 STH (37147) LA PLATA, CO SEC 10-TS 33N-R 7W<br>----<br>RANDLE 33-7-10 #4 (37148) LA PLATA, CO SEC 10-TS 33N-R 7W<br>----<br>Randle 33-7-10 #5 (39005) LA PLATA, CO SEC 10-TS 33N-R 7W<br>----<br>RANDLE 33-7-10 #6 (38071) LA PLATA, CO SEC 10-TS 33N-R 7W | (Continued)<br>PALANEME HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>PARSONS, DONALD G.<br>ADDRESS ON FILE<br>----<br>PAYNE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>PAYNE, HAROLD F III<br>ADDRESS ON FILE<br>----<br>PAYNE, VB FAMILY U/T/A, TRUST<br>ADDRESS ON FILE<br>----<br>PAYNE-WICKMAN, SUZANNE<br>ADDRESS ON FILE<br>----<br>PETERSON, GARY<br>ADDRESS ON FILE<br>----<br>PETERSON, LOREE<br>ADDRESS ON FILE<br>----<br>PICKETT, MELISSA<br>ADDRESS ON FILE<br>----<br>PRIMA ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>REIMERS, DENNIS R. AND<br>ADDRESS ON FILE<br>----<br>ROBERTS, LILLIAN A.<br>ADDRESS ON FILE<br>----<br>ROBINSON, ROBERT L.<br>ADDRESS ON FILE<br>----<br>ROWE, RITA<br>ADDRESS ON FILE<br>----<br>ROWSE, JACK L<br>ADDRESS ON FILE<br>----<br>SCHULTZ ENERGY LLC<br>ADDRESS ON FILE<br>----<br>SG INTEREST I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS III, LTD.<br>ADDRESS ON FILE<br>----<br>SICKORA, JAMES P<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BIG JOHN 33-7-10 #3 (37045) LA PLATA, CO SEC 10-TS 33N-R 7W | SICKORA, JOSEPH T ADDRESS ON FILE | |
| ---- | ---- | |
| BIG JOHN 33-7-10 #4 (38612) LA PLATA, CO SEC 10-TS 33N-R 7W | SOUTHERN UTE INDIAN TRIBE ADDRESS ON FILE | |
| ---- | ---- | |
| COVEY 33-7-10 #1R (38007) LA PLATA, CO SEC 10-TS 33N-R 7W | SOUVERIELLE, LAURENCE R ADDRESS ON FILE | |
| ---- | ---- | |
| COVEY 33-7-10 #5 (37748) LA PLATA, CO SEC 10-TS 33N-R 7W | STEWART, CLARENCE L ADDRESS ON FILE | |
| ---- | ---- | |
| RANDLE 33-7-10 #2 STH (37147) LA PLATA, CO SEC 10-TS 33N-R 7W | STEWART, LOWELL C ADDRESS ON FILE | |
| ---- | ---- | |
| RANDLE 33-7-10 #4 (37148) LA PLATA, CO SEC 10-TS 33N-R 7W | STEWART, RON W ADDRESS ON FILE | |
| ---- | ---- | |
| Randle 33-7-10 #5 (39005) LA PLATA, CO SEC 10-TS 33N-R 7W | STEWART, SANDY ADDRESS ON FILE | |
| ---- | ---- | |
| RANDLE 33-7-10 #6 (38071) LA PLATA, CO SEC 10-TS 33N-R 7W | SUAZO, KAREN A ADDRESS ON FILE | |
| | ---- | |
| | SUN GAS CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | SUN OIL CO. ADDRESS ON FILE | |
| | ---- | |
| | SUTHERLIN, MILDRED ALICE ADDRESS ON FILE | |
| | ---- | |
| | TENNECO OIL CO. ADDRESS ON FILE | |
| | ---- | |
| | TLALOC JOINT VENTURES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | VELASQUEZ, DEBRA LYNN ADDRESS ON FILE | |
| | ---- | |
| | VICKI ANN AND RAY DEAN ADDRESS ON FILE | |
| | ---- | |
| | WERT, ROSEMARIE SICKORA ADDRESS ON FILE | |
| | ---- | |
| | WEST, CAROL ROWSE ADDRESS ON FILE | |
| | ---- | |
| | WILD WEST JOINT VENTURE ADDRESS ON FILE | |
| | ---- | |
| | WILFORD, AMY ESTATE ADDRESS ON FILE | |
| | ---- | |
| | WILLIAMS, MARK JAMES ADDRESS ON FILE | |
| | ---- | |
| | WOODARD, DONNA L. ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WORFORD 33-8-10 #4 (38600) LA PLATA, CO SEC 10-TS 33N-R 8W<br>----<br>WORFORD G.U. #1 (37248) LA PLATA, CO SEC 10-TS 33N-R 8W<br>----<br>WORFORD GAS UNIT #2 FC (37249) LA PLATA, CO SEC 10-TS 33N-R 8W<br>----<br>WORFORD GU 33-8-10 #3 (38081) LA PLATA, CO SEC 10-TS 33N-R 8W | AMERADA PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BARTON, ROY G.<br>ADDRESS ON FILE<br>----<br>BELIS OIL COMPANY LTD<br>ADDRESS ON FILE<br>----<br>BRADY, JOHN L.<br>ADDRESS ON FILE<br>----<br>COE, BARBARA<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>HONDO OIL AND GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANES OIL COMPANY LTD<br>ADDRESS ON FILE<br>----<br>MADIGAN, EVELYN AXELSON<br>ADDRESS ON FILE<br>----<br>NORTHWEST PIPELINE CORP.<br>ADDRESS ON FILE<br>----<br>PACIFIC NORTHWEST PIPELINE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETERSON, VIRGINIA S.<br>ADDRESS ON FILE<br>----<br>POMONA COLLEGE<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS II, LTD<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>STANOLIND OIL AND GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE AMERICAN PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHEATLEY OIL COMPANY<br>ADDRESS ON FILE | AGREEMENT DATED 7/6/1960 (AGMT REF # AGMT37248)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37248)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37249)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38081)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38600)<br>COMMUNITIZATION AGREEMENT DATED 8/20/1962 (AGMT REF # CA37248)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37248)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37249)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38081)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38600)<br>OPERATING AGREEMENT DATED 12/3/1953 (AGMT REF # OA37248)<br>UNIT DESIGNATION DATED 3/10/1957 (AGMT REF # UD37248-2)<br>UNIT DESIGNATION DATED 6/17/1960 (AGMT REF # UD37248) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| IGNACIO 32-7 #1-11 (MV) (37096) LA PLATA, CO SEC 11-TS 32N-R 7W ---- IGNACIO 32-7 #2-11 [MV] (37101) LA PLATA, CO SEC 11-TS 32N-R 7W ---- INDIAN MESA 32-7-11 #1 (45836) LA PLATA, CO SEC 11-TS 32N-R 7W ---- INDIAN MESA 32-7-11 #2 (45837) LA PLATA, CO SEC 11-TS 32N-R 7W ---- LUCERO 32-7-11 #1 (45784) LA PLATA, CO SEC 11-TS 32N-R 7W ---- LUCERO 32-7-11 #2 (45962) LA PLATA, CO SEC 11-TS 32N-R 7W | ANDRES, CHRISTINA ADDRESS ON FILE ---- ANDREW BERGNER & AUBREY BERGNER, JT ADDRESS ON FILE ---- BARBARA R. STEINER, ROGER A. CAMPBELL & PATRICIA L. CAMPBELL, JT ADDRESS ON FILE ---- BARBEE, KAREN L COX ADDRESS ON FILE ---- BEATY, DAVYLOU A & JOHN A ADDRESS ON FILE ---- BOND, MORGAN AND YVONNE JTWROS ADDRESS ON FILE ---- BONNIE S. RAY ADDRESS ON FILE ---- BP AMERICA PRODUCTION CO. ADDRESS ON FILE ---- BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- BRITTELL, MARY ANN ADDRESS ON FILE ---- BRYNTESON, JOHN K ET AL ADDRESS ON FILE ---- BURLINGTON RESOURCES OIL & GAS COMPANY ADDRESS ON FILE ---- BURLINGTON RESOURCES OIL AND GAS CO LP ADDRESS ON FILE ---- BURLINGTON RESOURCES OIL AND GAS COMPANY ADDRESS ON FILE ---- BURLINGTON RESOURCES OIL AND GAS COMPANY, L.P. ADDRESS ON FILE ---- BURLINGTON RESOURCES ADDRESS ON FILE ---- CAMPBELL, KENNETH D ADDRESS ON FILE ---- CAMPBELL, PAMELA K ADDRESS ON FILE ---- CAMPBELL, RICKEY ADDRESS ON FILE ---- CARTER, RHEA DAWN ADDRESS ON FILE ---- CONOCOPHILLIPS COMPANY ADDRESS ON FILE ---- DECKER, KENNON ALLEN & ADDRESS ON FILE ---- | AGREEMENT DATED 5/15/1959 (AGMT REF # AGMT37101) AMENDED OPERATING AGREEMENT DATED 3/12/2012 (AGMT REF # AOA45784) FARM-OUT AGREEMENT DATED 8/20/1959 (AGMT REF # FO37101) LETTER AGREEMENT DATED 10/1/1959 (AGMT REF # LA37101-10) LETTER AGREEMENT DATED 10/1/1959 (AGMT REF # LA37101-6) LETTER AGREEMENT DATED 12/24/1959 (AGMT REF # LA37101-3) LETTER AGREEMENT DATED 12/29/1959 (AGMT REF # LA37101-2) LETTER AGREEMENT DATED 3/12/2012 (AGMT REF # LA45836) LETTER AGREEMENT DATED 4/28/1960 (AGMT REF # LA37101-4) LETTER AGREEMENT DATED 4/28/1960 (AGMT REF # LA37101-8) LETTER AGREEMENT DATED 6/16/1959 (AGMT REF # LA37101-5) LETTER AGREEMENT DATED 6/16/1959 (AGMT REF # LA37101-9) LETTER AGREEMENT DATED 7/7/1959 (AGMT REF # LA37101-7) LETTER AGREEMENT DATED 9/3/1959 (AGMT REF # LA37101-1) MEMORANDUM OF OPERATING AGREEMENT DATED 6/1/2011 (AGMT REF # MOA37096) MEMORANDUM OF OPERATING AGREEMENT DATED 6/1/2011 (AGMT REF # MOA45784) MEMORANDUM OF OPERATING AGREEMENT DATED 6/1/2011 (AGMT REF # MOA45784-2) MEMORANDUM OF OPERATING AGREEMENT DATED 6/1/2011 (AGMT REF # MOA45836) MEMORANDUM OF OPERATING AGREEMENT DATED 6/1/2011 (AGMT REF # MOA45837) MEMORANDUM OF OPERATING AGREEMENT DATED 6/1/2011 (AGMT REF # MOA45962) MISCELLANEOUS AGREEMENT DATED 5/10/2011 (AGMT REF # 141467000) OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # 135774000) OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # 142330000) OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # 142348000) OPERATING AGREEMENT DATED 1/1/2011 (AGMT REF # OA45784) OPERATING AGREEMENT DATED 5/15/1959 (AGMT REF # OA37096) OPERATING AGREEMENT DATED 6/1/2011 (AGMT REF # OA45784-2) OPERATING AGREEMENT DATED 6/1/2011 (AGMT REF # OA45836) OPERATING AGREEMENT DATED 6/1/2011 (AGMT REF # OA45837) PURCHASE AND SALE AGREEMENT DATED 1/20/2011 (AGMT REF # PSA45784) ROAD USE AND MAINTENANCE AGREEMENT DATED 7/11/2011 (AGMT REF # RUMA45784) UNIT DESIGNATION DATED 5/15/1959 (AGMT REF # UD37096) UNIT DESIGNATION DATED 6/15/1959 (AGMT REF # UD37101) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>IGNACIO 32-7 #1-11 (MV)<br>(37096) LA PLATA, CO<br>SEC 11-TS 32N-R 7W<br>----<br>IGNACIO 32-7 #2-11 [MV]<br>(37101) LA PLATA, CO<br>SEC 11-TS 32N-R 7W<br>----<br>INDIAN MESA 32-7-11 #1<br>(45836) LA PLATA, CO<br>SEC 11-TS 32N-R 7W<br>----<br>INDIAN MESA 32-7-11 #2<br>(45837) LA PLATA, CO<br>SEC 11-TS 32N-R 7W<br>----<br>LUCERO 32-7-11 #1 (45784)<br>LA PLATA, CO<br>SEC 11-TS 32N-R 7W<br>----<br>LUCERO 32-7-11 #2 (45962)<br>LA PLATA, CO<br>SEC 11-TS 32N-R 7W | (Continued)<br>DUGAN PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>DUGAN PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>EVANS, THEORA L &<br>ADDRESS ON FILE<br>----<br>FLORANCE, M J TRUST<br>ADDRESS ON FILE<br>----<br>GENERAL PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HERRMANN, LOUELLA F<br>ADDRESS ON FILE<br>----<br>HOTT, JESSE M 1992 TRUST<br>ADDRESS ON FILE<br>----<br>HUFFAKER, DOROTHY J<br>ADDRESS ON FILE<br>----<br>JAMES M. RAY & REBECCA M. RAY, JT<br>ADDRESS ON FILE<br>----<br>JENNIFER L. RAY<br>ADDRESS ON FILE<br>----<br>JOHNSON, CHARLES<br>ADDRESS ON FILE<br>----<br>JOHNSON, DAVID P SR<br>ADDRESS ON FILE<br>----<br>JOHNSON, RANDY J<br>ADDRESS ON FILE<br>----<br>KENT, KATHERYN K<br>ADDRESS ON FILE<br>----<br>KEY EXPLORATION<br>ADDRESS ON FILE<br>----<br>LACKEY, GT & GWEN EST<br>ADDRESS ON FILE<br>----<br>LARRY SCHMEITS<br>ADDRESS ON FILE<br>----<br>LECHNER, THOMAS E<br>ADDRESS ON FILE<br>----<br>LEMAY, PATRICIA L<br>ADDRESS ON FILE<br>----<br>LOPEZ, TERRI L<br>ADDRESS ON FILE<br>----<br>MAK-J ENERGY  PARTNERS, LTD.<br>ADDRESS ON FILE<br>----<br>MARY E. RAY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>IGNACIO 32-7 #1-11 (MV)<br>(37096) LA PLATA, CO<br>SEC 11-TS 32N-R 7W<br>----<br>IGNACIO 32-7 #2-11 [MV]<br>(37101) LA PLATA, CO<br>SEC 11-TS 32N-R 7W<br>----<br>INDIAN MESA 32-7-11 #1<br>(45836) LA PLATA, CO<br>SEC 11-TS 32N-R 7W<br>----<br>INDIAN MESA 32-7-11 #2<br>(45837) LA PLATA, CO<br>SEC 11-TS 32N-R 7W<br>----<br>LUCERO 32-7-11 #1 (45784)<br>LA PLATA, CO<br>SEC 11-TS 32N-R 7W<br>----<br>LUCERO 32-7-11 #2 (45962)<br>LA PLATA, CO<br>SEC 11-TS 32N-R 7W | (Continued)<br>MCKENZIE, FRANCES CAMPBELL<br>ADDRESS ON FILE<br>----<br>MURRAY, DR IVES<br>ADDRESS ON FILE<br>----<br>NORTHWEST PRODUCTION CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTHWEST PRODUCTION CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PACHECO, CRISELDO F & LIVA<br>ADDRESS ON FILE<br>----<br>PACHECO, CRISELDO F<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETRO CORP<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>PATRICK P. RAY<br>ADDRESS ON FILE<br>----<br>PEGGY S. RAY<br>ADDRESS ON FILE<br>----<br>POMA, ANTHONY VICTOR<br>ADDRESS ON FILE<br>----<br>POMA, LOUIS LEON<br>ADDRESS ON FILE<br>----<br>POMA-COX, KAREN MARIE<br>ADDRESS ON FILE<br>----<br>RAY, PATRICK P<br>ADDRESS ON FILE<br>----<br>RAY, PEGGY D<br>ADDRESS ON FILE<br>----<br>RAY, WILLIAM C<br>ADDRESS ON FILE<br>----<br>ROTHENBERG, JUDITH A REV LIV TR<br>ADDRESS ON FILE<br>----<br>SCHEIDIGGER, PATTY CARLEEN AKA<br>ADDRESS ON FILE<br>----<br>SCHNEIDEGGER, PATTY CARLEEN AKA<br>ADDRESS ON FILE<br>----<br>SODERQUIST, CAROL I<br>ADDRESS ON FILE<br>----<br>STEWART, MARIA LUCILLA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| IGNACIO 32-7 #1-11 (MV) | T. H. MCELVAIN OIL AND GAS LIMITED PARTNERSHIP | |
| (37096) LA PLATA, CO | ADDRESS ON FILE | |
| SEC 11-TS 32N-R 7W | ---- | |
| ---- | TRUJILLO, JOSE FERNANDO | |
| IGNACIO 32-7 #2-11 [MV] | ADDRESS ON FILE | |
| (37101) LA PLATA, CO | ---- | |
| SEC 11-TS 32N-R 7W | W. E. BAKKE OIL CO. | |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| INDIAN MESA 32-7-11 #1 | ---- | |
| (45836) LA PLATA, CO | W. R. JOHNSTON | |
| SEC 11-TS 32N-R 7W | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| INDIAN MESA 32-7-11 #2 | WARREN SHEAR | |
| (45837) LA PLATA, CO | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| SEC 11-TS 32N-R 7W | ---- | |
| ---- | WILLIAM C. RAY | |
| LUCERO 32-7-11 #1 (45784) | ADDRESS ON FILE | |
| LA PLATA, CO | ---- | |
| SEC 11-TS 32N-R 7W | WILLIAM E. BRAY & JULIA A. BRAY, JT | |
| ---- | ADDRESS ON FILE | |
| LUCERO 32-7-11 #2 (45962) | ---- | |
| LA PLATA, CO | XTO ENERGY INC | |
| SEC 11-TS 32N-R 7W | ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HILL 33-9-12 #1 [FC] (37094) LA PLATA, CO SEC 12-TS 33N-R 9W<br>----<br>HILL 33-9-12 #2 (39176) LA PLATA, CO SEC 12-TS 33N-R 9W<br>----<br>HILL 33-9-12 #3 (37095) LA PLATA, CO SEC 12-TS 33N-R 9W<br>----<br>HILL 33-9-12 #4 (39021) LA PLATA, CO SEC 12-TS 33N-R 9W | AMERADA HESS CORPORATION ADDRESS ON FILE<br>----<br>BARRON, KELLY WALL ADDRESS ON FILE<br>----<br>CATHERINE M. HARVEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CATHERNE B. MCELVAIN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COOPER, NINA KATHERINE WALL ADDRESS ON FILE<br>----<br>HILL LLC ADDRESS ON FILE<br>----<br>HILL, ELLEN M ADDRESS ON FILE<br>----<br>HILL, KENNETH G ADDRESS ON FILE<br>----<br>HILL, RICHARD D ADDRESS ON FILE<br>----<br>JAMESON, CAROL ADDRESS ON FILE<br>----<br>JOHNSON RANCH PARTNERS ADDRESS ON FILE<br>----<br>JOHNSON, KIMBERLY WALL ADDRESS ON FILE<br>----<br>KRENTZ, ALFRED A. ADDRESS ON FILE<br>----<br>MCELVAIN, CATHERINE B. ET AL ADDRESS ON FILE<br>----<br>MCELVAIN, T H JR ADDRESS ON FILE<br>----<br>MCELVAIN, T. H. JR. ADDRESS ON FILE<br>----<br>MCELVAIN, T.H. ADDRESS ON FILE<br>----<br>REDELITY LLP ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM INC ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC. ADDRESS ON FILE<br>----<br>RICHMOND-HOGUE OIL & GAS CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED FARM-OUT AGREEMENT DATED 10/22/1991 (AGMT REF # AFO37094-1)<br>FARM-OUT AGREEMENT DATED 6/16/1989 (AGMT REF # FO37094)<br>MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37094)<br>OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA37095)<br>OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA39021)<br>OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA39176)<br>OPERATING AGREEMENT DATED 7/5/1990 (AGMT REF # OA37094)<br>OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37094)<br>PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37094-1)<br>PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37094) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HILL 33-9-12 #1 [FC]<br>(37094) LA PLATA, CO<br>SEC 12-TS 33N-R 9W<br>----<br>HILL 33-9-12 #2 (39176) LA<br>PLATA, CO<br>SEC 12-TS 33N-R 9W<br>----<br>HILL 33-9-12 #3 (37095) LA<br>PLATA, CO<br>SEC 12-TS 33N-R 9W<br>----<br>HILL 33-9-12 #4 (39021) LA<br>PLATA, CO<br>SEC 12-TS 33N-R 9W | (Continued)<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SULLENBERGER, DAVID &<br>ADDRESS ON FILE<br>----<br>WALL, KEVIN<br>ADDRESS ON FILE<br>----<br>WALL, WELDON KEITH<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ECHOLS UNIT #2-12U (39172) LA PLATA, CO SEC 12-TS 34N-R 7W ---- ECHOLS UTE 1-12 U [FC] (37082) LA PLATA, CO SEC 12-TS 34N-R 7W ---- SE BAYFIELD 34-7 #12U-1 (37170) LA PLATA, CO SEC 12-TS 34N-R 7W ---- SE BAYFIELD 34-7 #12U-2 STH (37171) LA PLATA, CO SEC 12-TS 34N-R 7W ---- UTE 2-12U STH (37083) LA PLATA, CO SEC 12-TS 34N-R 7W | ANVIL ROYALTIES LLC ADDRESS ON FILE ---- BARTLETT, ERNEST W. ADDRESS ON FILE ---- BARTLETT, MICHAEL L. ADDRESS ON FILE ---- BLACK, CHRISTOPHER D. ADDRESS ON FILE ---- BP AMERICA PRODUCTION CO ADDRESS ON FILE ---- BP AMERICA PRODUCTION CO. ADDRESS ON FILE ---- BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- COOMBS, KATHERINE A ADDRESS ON FILE ---- FATHER FLANAGANS BOYS TOWN ADDRESS ON FILE ---- FIRST CHURCH OF CHRIST SCIENCE ADDRESS ON FILE ---- GIACOMINI, MARY ADDRESS ON FILE ---- GORDY OIL COMPANY ADDRESS ON FILE ---- HAMMOND, JANICE LEE ADDRESS ON FILE ---- HANNON, THEODORE R III ADDRESS ON FILE ---- HERNSTADT, SIDNEY JOHN II TRUST ADDRESS ON FILE ---- HERNSTADT, WILLIAM H TRUST ADDRESS ON FILE ---- HERNSTADT, WILLIAM II TRUST ADDRESS ON FILE ---- HILL, JUSTINE A ADDRESS ON FILE ---- HOUSTON C. LASATER ET UX ADDRESS ON FILE ---- LAFA ADDRESS ON FILE ---- LASATER, HOUSTON C. ADDRESS ON FILE ---- LEDFORD, DELORES ADDRESS ON FILE ---- | AMENDED COMMUNITIZATION AGREEMENT DATED 6/21/2012 (AGMT REF # ACA37082) COMMUNITIZATION AGREEMENT DATED 4/1/2002 (AGMT REF # 142280000) COMMUNITIZATION AGREEMENT DATED 4/1/2002 (AGMT REF # CA037082) COMMUNITIZATION AGREEMENT DATED 4/1/2002 (AGMT REF # CA37082) COMMUNITIZATION AGREEMENT DATED 4/1/2002 (AGMT REF # CA37170) COMMUNITIZATION AGREEMENT DATED 4/1/2002 (AGMT REF # CA39172) COMMUNITIZATION AGREEMENT DATED 6/1/2002 (AGMT REF # CA037083) COMMUNITIZATION AGREEMENT DATED 6/1/2002 (AGMT REF # CA37083) LETTER AGREEMENT DATED 9/1/2010 (AGMT REF # LA37082) LETTER AGREEMENT DATED 9/1/2010 (AGMT REF # LA37083) LETTER AGREEMENT DATED 9/1/2010 (AGMT REF # LA37170) LETTER AGREEMENT DATED 9/1/2010 (AGMT REF # LA37171) LETTER AGREEMENT DATED 9/1/2010 (AGMT REF # LA39172) MINERAL AGREEMENT DATED 6/12/2000 (AGMT REF # SL37171) MISCELLANEOUS AGREEMENT DATED 12/30/1999 (AGMT REF # AGMT084000) OPERATING AGREEMENT DATED 7/1/2000 (AGMT REF # OA37083) OPERATING AGREEMENT DATED 9/1/2010 (AGMT REF # 142729000) SURFACE LEASE DATED 6/12/2000 (AGMT REF # SL37083) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ECHOLS UNIT #2-12U (39172) LA PLATA, CO<br>SEC 12-TS 34N-R 7W<br>----<br>ECHOLS UTE 1-12 U [FC] (37082) LA PLATA, CO<br>SEC 12-TS 34N-R 7W<br>----<br>SE BAYFIELD 34-7 #12U-1 (37170) LA PLATA, CO<br>SEC 12-TS 34N-R 7W<br>----<br>SE BAYFIELD 34-7 #12U-2 STH (37171) LA PLATA, CO<br>SEC 12-TS 34N-R 7W<br>----<br>UTE 2-12U STH (37083) LA PLATA, CO<br>SEC 12-TS 34N-R 7W | (Continued)<br>LIVESTOCK INC<br>ADDRESS ON FILE<br>----<br>LOPES, RUTH ESTATE<br>ADDRESS ON FILE<br>----<br>MANN, ALICE M.<br>ADDRESS ON FILE<br>----<br>MARTIN, SUSAN<br>ADDRESS ON FILE<br>----<br>MILLER, JUDITH MARIE<br>ADDRESS ON FILE<br>----<br>MOSES, HENRY & LUCY FNDTN TRUST<br>ADDRESS ON FILE<br>----<br>MOSES, LUCY G. 21543 TRUST<br>ADDRESS ON FILE<br>----<br>NABAS, SALLY<br>ADDRESS ON FILE<br>----<br>OGLESBY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>OLIE ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>PALMER, JILL<br>ADDRESS ON FILE<br>----<br>PARK CIRCLE CO<br>ADDRESS ON FILE<br>----<br>PASSFIELD, IRENE<br>ADDRESS ON FILE<br>----<br>PEC MINERALS LP<br>ADDRESS ON FILE<br>----<br>PELLASCINI, DOMINIC<br>ADDRESS ON FILE<br>----<br>PELLASCINI, RICHARD AND<br>ADDRESS ON FILE<br>----<br>PETERSEN, ARNOLD AND<br>ADDRESS ON FILE<br>----<br>PURDY, R.M. ESTATE<br>ADDRESS ON FILE<br>----<br>ROBINETT, JOHN BRITTAIN<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS INC<br>ADDRESS ON FILE<br>----<br>SG INTERESTS V, LTD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ECHOLS UNIT #2-12U<br>(39172) LA PLATA, CO<br>SEC 12-TS 34N-R 7W<br>----<br>ECHOLS UTE 1-12 U [FC]<br>(37082) LA PLATA, CO<br>SEC 12-TS 34N-R 7W<br>----<br>SE BAYFIELD 34-7 #12U-1<br>(37170) LA PLATA, CO<br>SEC 12-TS 34N-R 7W<br>----<br>SE BAYFIELD 34-7 #12U-2<br>STH (37171) LA PLATA, CO<br>SEC 12-TS 34N-R 7W<br>----<br>UTE 2-12U STH (37083) LA<br>PLATA, CO<br>SEC 12-TS 34N-R 7W | (Continued)<br>SG INTERESTS V, LTD.<br>ADDRESS ON FILE<br>----<br>SISK, PAUL & HELEN CHRTBLE TRST<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE<br>ADDRESS ON FILE<br>----<br>SWERINGEN, JOY<br>ADDRESS ON FILE<br>----<br>SWERINGEN, MICHAEL<br>ADDRESS ON FILE<br>----<br>TIURA, JAN<br>ADDRESS ON FILE<br>----<br>U.S. DEPT OF THE INTERIOR<br>ADDRESS ON FILE<br>----<br>US DEPT OF INTERIOR, BIA<br>ADDRESS ON FILE<br>----<br>VINCENT, RAMONA<br>ADDRESS ON FILE<br>----<br>WHITE, CHARLIE LEO ESTATE<br>ADDRESS ON FILE<br>----<br>WHITNEY, HEATHER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCELVAIN #2 [MV] (37133) LA PLATA, CO SEC 13-TS 32N-R 7W<br>----<br>MCELVAIN #3 (37134) LA PLATA, CO SEC 13-TS 32N-R 7W<br>----<br>MCELVAIN #4 (MV) (37135) LA PLATA, CO SEC 13-TS 32N-R 7W<br>----<br>MCELVAIN T.H. #1 [MV] (37138) LA PLATA, CO SEC 13-TS 32N-R 7W | AMERADA PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRC ROYALTY, LTD. ADDRESS ON FILE<br>----<br>BURLINGTON RESOURCES OIL AND GAS COMPANY ADDRESS ON FILE<br>----<br>BURLINGTON RESOURCES ADDRESS ON FILE<br>----<br>COLE, PATRICIA P LIVING TRUST ADDRESS ON FILE<br>----<br>COOK, ROY L ESTATE ADDRESS ON FILE<br>----<br>HAMMACK, JOHN A ADDRESS ON FILE<br>----<br>HUNTLEIGH ENERGY COMPANY ADDRESS ON FILE<br>----<br>JACOBSON, WARREN A ADDRESS ON FILE<br>----<br>MALLARD PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MANUEL C. PACHECO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCBRIER, BLOSSOM P 2011 REV TR ADDRESS ON FILE<br>----<br>MYRON OLGUIN ADDRESS ON FILE<br>----<br>OLGUIN, LLOYD DAVID TRUSTEE ADDRESS ON FILE<br>----<br>PACHECO, CRISELDO F. AND PATRICIA K. PACHECO, HUSBAND AND WIFE ADDRESS ON FILE<br>----<br>PACHECO, CRISELDO F. ADDRESS ON FILE<br>----<br>PATRICIA K. PACHECO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PATTERSON FAMILY ADDRESS ON FILE<br>----<br>SACHETTI, BARBARA J. NIXON ADDRESS ON FILE<br>----<br>TRUSTEES OF NORTHLAND COLLEGE ADDRESS ON FILE<br>----<br>W2 LIMITED ADDRESS ON FILE | AGREEMENT DATED 3/26/1958 (AGMT REF # AGMT37133) COMMUNITIZATION AGREEMENT DATED 6/10/1963 (AGMT REF # CA37134) COMMUNITIZATION AGREEMENT DATED 6/10/1963 (AGMT REF # CA37138) MISCELLANEOUS AGREEMENT DATED 2/11/2011 (AGMT REF # 135527000) MISCELLANEOUS AGREEMENT DATED 2/11/2011 (AGMT REF # 135646000) PROPANE SERVICE AGREEMENT DATED 7/13/2006 (AGMT REF # AGMT37134) RIGHT OF WAY AGREEMENT DATED 6/28/1958 (AGMT REF # ROW37138) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HARPER #2-13U (39696) LA PLATA, CO SEC 13-TS 34N-R 7W ---- HARPER GU #3-13U (44596) LA PLATA, CO SEC 13-TS 34N-R 7W ---- HARPER GU 1-13U (37093) LA PLATA, CO SEC 13-TS 34N-R 7W ---- SE BAYFIELD 34-7 #13U-1 (37172) LA PLATA, CO SEC 13-TS 34N-R 7W ---- SE BAYFIELD 34-7 #13U-2 STH (37173) LA PLATA, CO SEC 13-TS 34N-R 7W ---- SE BAYFIELD 34-7 #13U-3 (37174) LA PLATA, CO SEC 13-TS 34N-R 7W ---- SE BAYFIELD 34-7-13U #6 (39118) LA PLATA, CO SEC 13-TS 34N-R 7W | BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE ---- ENERGY, MONK ADDRESS ON FILE ---- HARPER, EUGENE A & GLADYS M ADDRESS ON FILE ---- LEWIS, RENEE ADDRESS ON FILE ---- MAZZOLA & CO ---- SG INTERESTS I, LTD ADDRESS ON FILE ---- SG INTERESTS I, LTD. ADDRESS ON FILE ---- SG INTERESTS V, LTD ADDRESS ON FILE ---- SG INTERESTS V, LTD. SG INTERESTS , INC. ADDRESS ON FILE ---- SG INTERESTS V, LTD. ADDRESS ON FILE ---- SG INTERESTS ADDRESS ON FILE ---- SG INTERESTS, INC. ADDRESS ON FILE ---- SOUTHERN UTE INDIAN TRIBE ADDRESS ON FILE ---- SOUTHERN UTE TRIBE OF THE SOUTHERN UTE INDIAN RESERVATION ADDRESS ON FILE ---- SOUTHERN UTE TRIBE ADDRESS ON FILE ---- U.S. DEPARTMENT OF INTERRIOR ADDRESS ON FILE ---- UNITED STATES DEPARTMENT OF THE INTERIOR, BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE ---- ZEBICK, PAULA E ADDRESS ON FILE | AGREEMENT DATED 6/12/2000 (AGMT REF # AGMT39118) COMMUNITIZATION AGREEMENT DATED 6/1/2002 (AGMT REF # CA37093) COMMUNITIZATION AGREEMENT DATED 6/1/2002 (AGMT REF # CA37172) COMMUNITIZATION AGREEMENT DATED 6/1/2002 (AGMT REF # CA39696) COMMUNITIZATION AGREEMENT DATED 6/1/2002 (AGMT REF # CA44596) LESSORS GAS USAGE AGREEMENT DATED 6/3/2002 (AGMT REF # AGMT37172) MINERAL AGREEMENT DATED 3/28/2003 (AGMT REF # SL37174) MINERAL AGREEMENT DATED 4/15/2003 (AGMT REF # SL37172) MINERAL AGREEMENT DATED 6/12/2000 (AGMT REF # SL37172-2) MINERAL AGREEMENT DATED 6/12/2000 (AGMT REF # SL37173) MINERAL AGREEMENT DATED 6/12/2000 (AGMT REF # SL37174-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SOUTHERN UTE #5 (MV) (37191) LA PLATA, CO SEC 14-TS 32N-R 7W<br>----<br>SOUTHERN UTE #9 (MV) (37197) LA PLATA, CO SEC 14-TS 32N-R 7W<br>----<br>SOUTHERN UTE 1X (37201) LA PLATA, CO SEC 14-TS 32N-R 7W<br>----<br>SOUTHERN UTE 32-7 #5A (MV) (37204) LA PLATA, CO SEC 14-TS 32N-R 7W<br>----<br>SOUTHERN UTE 5 (DK) (37209) LA PLATA, CO SEC 14-TS 32N-R 7W | ABEL &BANCROFT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ATLANTIC REFINING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BP AMERICA PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>BP EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRAANAAS, LUCILE VIRGINIA<br>ADDRESS ON FILE<br>----<br>BRYNTESON, HENIETTE<br>ADDRESS ON FILE<br>----<br>D. M. FEREBEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DM FEBEBEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FEREBEE, ALICE S.<br>ADDRESS ON FILE<br>----<br>FORSLUND, LILLY ALBERTINA<br>ADDRESS ON FILE<br>----<br>LUNDMARK, MARIANNE<br>ADDRESS ON FILE<br>----<br>LUNDMARK, SVEN JOHAN<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL INC<br>ADDRESS ON FILE<br>----<br>MOODY PROPERTIES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROY CRAIG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SG INTERESTS<br>ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM CO<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHLAND ROYALTY CO<br>ADDRESS ON FILE<br>----<br>STEWART, MARIA LUCILLA<br>ADDRESS ON FILE<br>----<br>T.R. BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 5/18/1981 (AGMT REF # AGMT37197)<br>COMMUNITIZATION AGREEMENT DATED 10/18/1961 (AGMT REF # CA37191)<br>COMMUNITIZATION AGREEMENT DATED 10/8/1961 (AGMT REF # CA37204)<br>OPERATING AGREEMENT DATED 2/27/1989 (AGMT REF # OA37197)<br>OPERATING AGREEMENT DATED 2/27/1989 (AGMT REF # OA37201)<br>OPERATING AGREEMENT DATED 2/27/1989 (AGMT REF # OA37204)<br>OPERATING AGREEMENT DATED 2/27/1989 (AGMT REF # OA37209)<br>OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # OA37204)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37191)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37191-2)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37197)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37201)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37204)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37209)<br>OPERATING AGREEMENT DATED 8/1/1961 (AGMT REF # OA37191)<br>PURCHASE AND SALE AGREEMENT DATED 8/25/1989 (AGMT REF # PSA37197)<br>RIGHT OF WAY AGREEMENT DATED 8/1/1997 (AGMT REF # ROW37204)<br>TRADE/EXCHANGE AGREEMENT DATED 5/16/1989 (AGMT REF # TA37197) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTHERN UTE #5 (MV)<br>(37191) LA PLATA, CO<br>SEC 14-TS 32N-R 7W<br>----<br>SOUTHERN UTE #9 (MV)<br>(37197) LA PLATA, CO<br>SEC 14-TS 32N-R 7W<br>----<br>SOUTHERN UTE 1X (37201)<br>LA PLATA, CO<br>SEC 14-TS 32N-R 7W<br>----<br>SOUTHERN UTE 32-7 #5A<br>(MV) (37204) LA PLATA, CO<br>SEC 14-TS 32N-R 7W<br>----<br>SOUTHERN UTE 5 (DK)<br>(37209) LA PLATA, CO<br>SEC 14-TS 32N-R 7W | (Continued)<br>TRUJILLO, JOSE FERNANDO<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>W. E. BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.E. BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KLUSMAN 33-8-14 #1 [FC] (37131) LA PLATA, CO SEC 14-TS 33N-R 8W<br>----<br>KLUSMAN 33-8-14 #2 FC (37132) LA PLATA, CO SEC 14-TS 33N-R 8W<br>----<br>KLUSMAN 33-8-14 #3 (38102) LA PLATA, CO SEC 14-TS 33N-R 8W<br>----<br>KLUSMAN 33-8-14 #4 (38708) LA PLATA, CO SEC 14-TS 33N-R 8W | A CHANCE TO CHANGE<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ARCHULETA, MOLLIE<br>ADDRESS ON FILE<br>----<br>BRADLEY, CAROLYN REVOCABLE TRST<br>ADDRESS ON FILE<br>----<br>BRADLEY, O E TRUST<br>ADDRESS ON FILE<br>----<br>BRAZOS PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>BURNS, BARBARA<br>ADDRESS ON FILE<br>----<br>CANCER, ROBERT W UMBACK<br>ADDRESS ON FILE<br>----<br>CORNISH, T. G.<br>ADDRESS ON FILE<br>----<br>DAYHUFF, GLORIA J<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FLAKS, TILLIE ESTATE OF<br>ADDRESS ON FILE<br>----<br>FRONTIER LAND & EXPLORATION<br>ADDRESS ON FILE<br>----<br>GLENN, MARY E ESTATE<br>ADDRESS ON FILE<br>----<br>GUIDE DOGS FOR THE BLIND<br>ADDRESS ON FILE<br>----<br>HALE, DIANE MAHLER TRUST<br>ADDRESS ON FILE<br>----<br>HANNETT, A T II<br>ADDRESS ON FILE<br>----<br>HANNETT, G. W. ESTATE OF<br>ADDRESS ON FILE<br>----<br>HENDERSON, HELEN SCHOLARSHIP<br>ADDRESS ON FILE<br>----<br>HERRERA, JOSEPH M (DECD)<br>ADDRESS ON FILE<br>----<br>HERRERA, SALLY<br>ADDRESS ON FILE<br>----<br>HUETER, PATRICIA<br>ADDRESS ON FILE<br>---- | ADDENDUM TO FARMOUT AGREEMENT DATED 10/1/1992 (AGMT REF # AFO37131)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37131)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37131-2)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37132)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38102)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38708)<br>COMMUNITIZATION AGREEMENT DATED 12/21/1960 (AGMT REF # CA37131)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37131)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37132)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38102)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38708)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2004 (AGMT REF # SDSR37132) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KLUSMAN 33-8-14 #1 [FC]<br>(37131) LA PLATA, CO<br>SEC 14-TS 33N-R 8W<br>----<br>KLUSMAN 33-8-14 #2 FC<br>(37132) LA PLATA, CO<br>SEC 14-TS 33N-R 8W<br>----<br>KLUSMAN 33-8-14 #3<br>(38102) LA PLATA, CO<br>SEC 14-TS 33N-R 8W<br>----<br>KLUSMAN 33-8-14 #4<br>(38708) LA PLATA, CO<br>SEC 14-TS 33N-R 8W | (Continued)<br>LAVELLE, JAMES F.<br>ADDRESS ON FILE<br>----<br>LAVELLE, JOHN C.<br>ADDRESS ON FILE<br>----<br>LAVELLE, YONG CHA<br>ADDRESS ON FILE<br>----<br>LIFE ROYALTIES INC.<br>ADDRESS ON FILE<br>----<br>LINDSLEY, JEAN N. ESTATE OF<br>ADDRESS ON FILE<br>----<br>LOENDORF, ELLISA<br>ADDRESS ON FILE<br>----<br>O'CONNELL, ROGER<br>ADDRESS ON FILE<br>----<br>OIL PROPERTIES HOLDING II INC<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>PAYNE, JAMES R. & JEAN PAYNE<br>ADDRESS ON FILE<br>----<br>POCO MINERALS LLC<br>ADDRESS ON FILE<br>----<br>SCHMIDT, KENNETH ROBERT<br>ADDRESS ON FILE<br>----<br>SENTER, CLARIS B<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS II, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SPACK, RUTH<br>ADDRESS ON FILE<br>----<br>STEELE, WALTER A.<br>ADDRESS ON FILE<br>----<br>TODD A. FISHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UMBACH, GEORGE W.<br>ADDRESS ON FILE<br>----<br>VOLLER, MARY EMILY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KLUSMAN 33-8-14 #1 [FC]<br>(37131) LA PLATA, CO<br>SEC 14-TS 33N-R 8W<br>----<br>KLUSMAN 33-8-14 #2 FC<br>(37132) LA PLATA, CO<br>SEC 14-TS 33N-R 8W<br>----<br>KLUSMAN 33-8-14 #3<br>(38102) LA PLATA, CO<br>SEC 14-TS 33N-R 8W<br>----<br>KLUSMAN 33-8-14 #4<br>(38708) LA PLATA, CO<br>SEC 14-TS 33N-R 8W | (Continued)<br>WEBB, JEANE<br>ADDRESS ON FILE<br>----<br>WHITE PINE PETROLEUM CORPORATI<br>ADDRESS ON FILE<br>----<br>WHITE, LOWELL FAMILY TRUST<br>ADDRESS ON FILE | (Continued) |
| SE BAYFIELD 2-U-14<br>(39116) LA PLATA, CO<br>SEC 14-TS 34N-R 7W<br>----<br>SE BAYFIELD 34-7 #14U-1<br>(37175) LA PLATA, CO<br>SEC 14-TS 34N-R 7W | BUREAU OF INDIAN AFFAIRS<br>ADDRESS ON FILE<br>----<br>GORDY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GOSNEY AND SONS, INC.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS V, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE | ADDENDUM TO COMMUNITIZATION AGREEMENT DATED 6/12/2000 (AGMT REF # CA37175-2)<br>AGREEMENT DATED 6/12/2000 (AGMT REF # AGMT39116)<br>AGREEMENT REGARDING PAYMENT OF OVERRIDING ROYALTY INTEREST DATED 1/1/2003 (AGMT REF # AGMT37175)<br>COMMUNITIZATION AGREEMENT DATED 11/17/1994 (AGMT REF # CA37175)<br>LETTER AGREEMENT DATED 1/7/2003 (AGMT REF # LA37175)<br>MINERAL AGREEMENT DATED 11/5/2002 (AGMT REF # SL37175)<br>MINERAL AGREEMENT DATED 6/12/2000 (AGMT REF # SL37175-2)<br>OPERATING AGREEMENT DATED 6/12/2000 (AGMT REF # OA37175) |
| SOUTHERN UTE #702<br>(37195) LA PLATA, CO<br>SEC 15- TS 32N- R 7W | CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FEREBEE, ALICE<br>ADDRESS ON FILE<br>----<br>MARTIN, HELEN I<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL INC.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHLAND ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>VASTAR RESOURCES<br>ADDRESS ON FILE<br>----<br>WILLIAMS PRODUCTION COMPANY<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 4/1/1994 (AGMT REF # CA37195)<br>OPERATING AGREEMENT DATED 1/4/1988 (AGMT REF # OA37195)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37195) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SOUTHERN UTE #3 (37188) LA PLATA, CO SEC 15-TS 32N-R 7W ---- | ABEL & BANCROFT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AGREEMENT DATED 1/20/1960 (AGMT REF # AGMT37188) AGREEMENT DATED 1/20/1960 (AGMT REF # AGMT37190) COMMUNITIZATION AGREEMENT DATED 2/18/1961 (AGMT REF # CA37188) |
| SOUTHERN UTE #4 (MV) (37190) LA PLATA, CO SEC 15-TS 32N-R 7W ---- | ABEL &BANCROFT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | COMMUNITIZATION AGREEMENT DATED 2/18/1961 (AGMT REF # CA37188-2) COMMUNITIZATION AGREEMENT DATED 2/18/1961 (AGMT REF # CA37190) COMMUNITIZATION AGREEMENT DATED 2/18/1961 (AGMT REF # CA37200) |
| SOUTHERN UTE 16-15 (DK) (37199) LA PLATA, CO SEC 15-TS 32N-R 7W ---- | ABEL AND BANCROFT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ATLANTIC REFINING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 2/18/1961 (AGMT REF # CA37206) COMMUNITIZATION AGREEMENT DATED 2/18/1961 (AGMT REF # CA37206-2) COMMUNITIZATION AGREEMENT DATED 2/18/1961 (AGMT REF # CA37208) COMMUNITIZATION AGREEMENT DATED 9/30/1961 (AGMT REF # CA37188-3) OPERATING AGREEMENT DATED 1/4/1988 (AGMT REF # OA37188) |
| SOUTHERN UTE 16-15 (MV) (37200) LA PLATA, CO SEC 15-TS 32N-R 7W ---- | AUSTIN, ROBERT W LIV TR DTD 3/21/200 ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 1/4/1988 (AGMT REF # OA37190-2) OPERATING AGREEMENT DATED 1/4/1988 (AGMT REF # OA37199) OPERATING AGREEMENT DATED 1/4/1988 (AGMT REF # OA37200) |
| SOUTHERN UTE 3E (DK) (37206) LA PLATA, CO SEC 15-TS 32N-R 7W ---- | BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 1/4/1988 (AGMT REF # OA37206) OPERATING AGREEMENT DATED 2/18/1961 (AGMT REF # OA37188) OPERATING AGREEMENT DATED 2/18/1961 (AGMT REF # OA37190) |
| SOUTHERN UTE 3E (MV) (37207) LA PLATA, CO SEC 15-TS 32N-R 7W ---- | EL PASO NATURAL GAS CO ADDRESS ON FILE ---- EL PASO NATURAL GAS COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # OA37206-2) OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # OA37208) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37188) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37190) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37199) |
| SOUTHERN UTE 4E (37208) LA PLATA, CO SEC 15-TS 32N-R 7W | ---- FEREBEE, ALICE S. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37200) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37206) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37207) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37208) |
| | HELEN AHERN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | RIGHT OF WAY AGREEMENT DATED 3/26/1990 (AGMT REF # ROW37199) RIGHT OF WAY AGREEMENT DATED 8/15/1997 (AGMT REF # ROW37208) RIGHT OF WAY AGREEMENT DATED 9/18/1998 (AGMT REF # ROW37190) |
| | KUNCICKY, CONSTANCE A. ADDRESS ON FILE ---- | |
| | MERIDIAN OIL INC ADDRESS ON FILE ---- | |
| | MERIDIAN OIL ADDRESS ON FILE ---- | |
| | MOODY PROPERTIES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | SEYKORA, LINDA A AMENDED & RESTATED ADDRESS ON FILE ---- | |
| | SG INTERESTS I, LTD ADDRESS ON FILE ---- | |
| | SG INTERESTS I, LTD. ADDRESS ON FILE ---- | |
| | SG INTERESTS V, LTD. ADDRESS ON FILE ---- | |
| | SG INTERESTS ADDRESS ON FILE ---- | |
| | SOUTHERN UTE INDIAN TRIBE ADDRESS ON FILE ---- | |
| | SOUTHERN UTE TRIBE ADDRESS ON FILE ---- | |
| | SOUTHLAND ROYALTY CO ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTHERN UTE #3 (37188)<br>LA PLATA, CO<br>SEC 15-TS 32N-R 7W<br>----<br>SOUTHERN UTE #4 (MV)<br>(37190) LA PLATA, CO<br>SEC 15-TS 32N-R 7W<br>----<br>SOUTHERN UTE 16-15 (DK)<br>(37199) LA PLATA, CO<br>SEC 15-TS 32N-R 7W<br>----<br>SOUTHERN UTE 16-15 (MV)<br>(37200) LA PLATA, CO<br>SEC 15-TS 32N-R 7W<br>----<br>SOUTHERN UTE 3E (DK)<br>(37206) LA PLATA, CO<br>SEC 15-TS 32N-R 7W<br>----<br>SOUTHERN UTE 3E (MV)<br>(37207) LA PLATA, CO<br>SEC 15-TS 32N-R 7W<br>----<br>SOUTHERN UTE 4E (37208)<br>LA PLATA, CO<br>SEC 15-TS 32N-R 7W | (Continued)<br>UNION OIL CO OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>W. E. BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.E. BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WE BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BEHRMANN 33-7-15 #1 STH (37043) LA PLATA, CO SEC 15-TS 33N-R 7W ---- BEHRMANN 33-7-15 #1R (37835) LA PLATA, CO SEC 15-TS 33N-R 7W ---- BEHRMANN 33-7-15 #3 (37044) LA PLATA, CO SEC 15-TS 33N-R 7W ---- BEHRMANN 33-7-15 #5 (38805) LA PLATA, CO SEC 15-TS 33N-R 7W ---- UNDERWOOD 33-7-15 #2 STH (37221) LA PLATA, CO SEC 15-TS 33N-R 7W ---- UNDERWOOD 33-7-15 #3 (37222) LA PLATA, CO SEC 15-TS 33N-R 7W ---- UNDERWOOD 33-7-15 #4 (38626) LA PLATA, CO SEC 15-TS 33N-R 7W ---- UNDERWOOD 33-7-15 #5 (38137) LA PLATA, CO SEC 15-TS 33N-R 7W | ALLINSON JR, JOHN B ADDRESS ON FILE ---- BAGLEY, LOIS ANN BEHRMANN ADDRESS ON FILE ---- BAYLESS RANCHES LLC ADDRESS ON FILE ---- BAYLESS RANCHES, LLC ADDRESS ON FILE ---- BAYLESS, ROBERT L. ADDRESS ON FILE ---- BAYLESS, ROBERT ADDRESS ON FILE ---- BEHRMANN, ALICE R ADDRESS ON FILE ---- BEHRMANN, BRYANT EDWIN ADDRESS ON FILE ---- BEHRMANN, CLELAND J ADDRESS ON FILE ---- BEHRMANN, EDGAR A ADDRESS ON FILE ---- BEHRMANN, GARY LEROY ADDRESS ON FILE ---- BEHRMANN, MARK LAWRENCE ADDRESS ON FILE ---- BEHRMANN, NIELS L ADDRESS ON FILE ---- BEHRMANN, PAUL ROBERT ADDRESS ON FILE ---- BEHRMANN, RANDALL DE ADDRESS ON FILE ---- BEHRMANN, VAUGHN W ADDRESS ON FILE ---- BROWN, JENNAVEE MOFFETT ADDRESS ON FILE ---- CHAMBERLAIN, KAREN ADDRESS ON FILE ---- COMANCHE ENERGY PARTNERS GP ADDRESS ON FILE ---- DITTMAR JR, HENRY M. ADDRESS ON FILE ---- DITTMAR, HENRY M. ADDRESS ON FILE ---- ETHINGTON, FLORA M ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 5/8/2014 (AGMT REF # AOA38805) COMMUNITIZATION AGREEMENT DATED 8/10/1990 (AGMT REF # CA37221) COMMUNITIZATION AGREEMENT DATED 8/10/1990 (AGMT REF # CA37222) COMMUNITIZATION AGREEMENT DATED 8/10/1990 (AGMT REF # CA38137) COMMUNITIZATION AGREEMENT DATED 8/10/1990 (AGMT REF # CA38626) FARM-OUT AGREEMENT DATED 5/26/1989 (AGMT REF # FO37043) FARM-OUT AGREEMENT DATED 9/23/1991 (AGMT REF # FO37043-2) MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37043) MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37221) MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37835) OPERATING AGREEMENT DATED 5/26/1989 (AGMT REF # OA37043) OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37043) PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37043-1) PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37835-1) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37043) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37221) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37835) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BEHRMANN 33-7-15 #1<br>STH (37043) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>BEHRMANN 33-7-15 #1R<br>(37835) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>BEHRMANN 33-7-15 #3<br>(37044) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>BEHRMANN 33-7-15 #5<br>(38805) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #2<br>STH (37221) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #3<br>(37222) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #4<br>(38626) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #5<br>(38137) LA PLATA, CO<br>SEC 15-TS 33N-R 7W | (Continued)<br>GOSNEY, SHELDON B. AND SHAMRA<br>ADDRESS ON FILE<br>----<br>HANKINS, LOUISE<br>ADDRESS ON FILE<br>----<br>HENDERSON, HOWARD E. LVG TRUST<br>ADDRESS ON FILE<br>----<br>HERSHEY, TERESE T TRUST M<br>ADDRESS ON FILE<br>----<br>HERSHEY, TERESE T.<br>ADDRESS ON FILE<br>----<br>J. GREGORY MERRION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEFFERS, DAWNA BEHRMANN<br>ADDRESS ON FILE<br>----<br>JOHNSON RANCH PARTNERS<br>ADDRESS ON FILE<br>----<br>KUHN, JOAN M. MCDANIEL<br>ADDRESS ON FILE<br>----<br>LAVERTY, THOMAS R.<br>ADDRESS ON FILE<br>----<br>LAYCOCK, MARGARET ALLINSON<br>ADDRESS ON FILE<br>----<br>MACDONALD, BETTY J TRUSTEE<br>ADDRESS ON FILE<br>----<br>MADSEN, LUCY M<br>ADDRESS ON FILE<br>----<br>MCDANIEL, FREDERICK<br>ADDRESS ON FILE<br>----<br>MCDANIEL-HARRIS, JUDITH C.<br>ADDRESS ON FILE<br>----<br>MCNEW, MICHAL<br>ADDRESS ON FILE<br>----<br>MERRION OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MERRION OIL & GAS<br>ADDRESS ON FILE<br>----<br>MICKELSON, JOYCE M<br>ADDRESS ON FILE<br>----<br>MOFFETT, WAYNE G<br>ADDRESS ON FILE<br>----<br>MONTWALK HOLDINGS, LTD.<br>ADDRESS ON FILE<br>----<br>MURRELL, KELLEY ALLINSON<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BEHRMANN 33-7-15 #1<br>STH (37043) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>BEHRMANN 33-7-15 #1R<br>(37835) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>BEHRMANN 33-7-15 #3<br>(37044) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>BEHRMANN 33-7-15 #5<br>(38805) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #2<br>STH (37221) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #3<br>(37222) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #4<br>(38626) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #5<br>(38137) LA PLATA, CO<br>SEC 15-TS 33N-R 7W | (Continued)<br>NORTHWEST PIPELINE CORPORATION<br>ADDRESS ON FILE<br>----<br>P.M. ASSOCIATES<br>ADDRESS ON FILE<br>----<br>PALMER, MARTIN L<br>ADDRESS ON FILE<br>----<br>PALMER, TERRY B<br>ADDRESS ON FILE<br>----<br>POTTER, CHARLES DEAN<br>ADDRESS ON FILE<br>----<br>POTTER, STANLEY STEVEN<br>ADDRESS ON FILE<br>----<br>POULSON, MARIE BEHRMANN<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND-HOUGH OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RMG ENERGY LLC<br>ADDRESS ON FILE<br>----<br>RUSSELL, HUGH L<br>ADDRESS ON FILE<br>----<br>RUSSELL, JOSHUA UNDERWOOD<br>ADDRESS ON FILE<br>----<br>SCALES, DONALD E.<br>ADDRESS ON FILE<br>----<br>SCALES, KEVIN R<br>ADDRESS ON FILE<br>----<br>SCALES, RICHARD D.<br>ADDRESS ON FILE<br>----<br>SEWARD, SUSAN UNDERWOOD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SIMS, STEPHEN D.<br>ADDRESS ON FILE<br>----<br>STANFORD, LELAND JR UNIVERS BOT<br>ADDRESS ON FILE<br>----<br>STEPHENS, CLYDE LEE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BEHRMANN 33-7-15 #1<br>STH (37043) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>BEHRMANN 33-7-15 #1R<br>(37835) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>BEHRMANN 33-7-15 #3<br>(37044) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>BEHRMANN 33-7-15 #5<br>(38805) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #2<br>STH (37221) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #3<br>(37222) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #4<br>(38626) LA PLATA, CO<br>SEC 15-TS 33N-R 7W<br>----<br>UNDERWOOD 33-7-15 #5<br>(38137) LA PLATA, CO<br>SEC 15-TS 33N-R 7W | (Continued)<br>STEPHENS, GARY LYNN<br>ADDRESS ON FILE<br>----<br>STEPHENS, KIM RALPH<br>ADDRESS ON FILE<br>----<br>SUMPTER, JANET L<br>ADDRESS ON FILE<br>----<br>SUTHERLIN, DOROTHY J.<br>ADDRESS ON FILE<br>----<br>WILSON, JAMES W<br>ADDRESS ON FILE<br>----<br>WOODWORTH FAMILY TR EST UNDER THE<br>ADDRESS ON FILE<br>----<br>WOODWORTH LIVING TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GORE GAS UNIT A #15-1 STH (37090) LA PLATA, CO SEC 15-TS 33N-R 8W | ADKINS, RITA M ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37090) |
| ---- | ---- | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37091) |
| GORE GAS UNIT A #15-4 (38598) LA PLATA, CO SEC 15-TS 33N-R 8W | AMOCO PROD CO ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38598) |
| ---- | ---- | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO39141) |
| GORE GAS UNIT A 15 #2 (37091) LA PLATA, CO SEC 15-TS 33N-R 8W | AMOCO PRODUCTION COMPANY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37090) |
|  | ---- | FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37091) |
| GORE GU A #15-3 (39141) LA PLATA, CO SEC 15-TS 33N-R 8W | BLAZEK, MARY KAREN ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38598) |
|  | ---- | FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO39141) |
|  | CARMACK, JACK ADDRESS ON FILE | UNIT DESIGNATION DATED 12/18/1991 (AGMT REF # UD37090) |
|  | ---- |  |
|  | CARMACK, SONDRA ADDRESS ON FILE |  |
|  | ---- |  |
|  | CRADDOCK, JEAN M TRUST ADDRESS ON FILE |  |
|  | ---- |  |
|  | CUMMINS, KEVIN J ADDRESS ON FILE |  |
|  | ---- |  |
|  | CUMMINS, LAURENCE MARK ADDRESS ON FILE |  |
|  | ---- |  |
|  | CUMMINS, PATRICK POTOCHNICK ADDRESS ON FILE |  |
|  | ---- |  |
|  | DENTON, SUZANNE ADDRESS ON FILE |  |
|  | ---- |  |
|  | GORE, JAMES A & DOROTHY R ADDRESS ON FILE |  |
|  | ---- |  |
|  | GRIFFITH, JAYNE TURNER ADDRESS ON FILE |  |
|  | ---- |  |
|  | LOO, SHARON ANN ADDRESS ON FILE |  |
|  | ---- |  |
|  | MILLER TRUST UWO HELEN MILLER ADDRESS ON FILE |  |
|  | ---- |  |
|  | MOULDS FAMILY TRUST ADDRESS ON FILE |  |
|  | ---- |  |
|  | MYERS, GORDON ARTHUR ADDRESS ON FILE |  |
|  | ---- |  |
|  | OTTERBELT LLC ADDRESS ON FILE |  |
|  | ---- |  |
|  | PARGIN, MARGARET C ADDRESS ON FILE |  |
|  | ---- |  |
|  | PIPER, CLAUDETTE ADDRESS ON FILE |  |
|  | ---- |  |
|  | POTOCHNICK, ANN L ADDRESS ON FILE |  |
|  | ---- |  |
|  | POTOCHNICK, DANIEL K ADDRESS ON FILE |  |
|  | ---- |  |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GORE GAS UNIT A #15-1<br>STH (37090) LA PLATA, CO<br>SEC 15-TS 33N-R 8W<br>----<br>GORE GAS UNIT A #15-4<br>(38598) LA PLATA, CO<br>SEC 15-TS 33N-R 8W<br>----<br>GORE GAS UNIT A 15 #2<br>(37091) LA PLATA, CO<br>SEC 15-TS 33N-R 8W<br>----<br>GORE GU A #15-3 (39141)<br>LA PLATA, CO<br>SEC 15-TS 33N-R 8W | (Continued)<br>POTOCHNICK, GERALD M<br>ADDRESS ON FILE<br>----<br>POTOCHNICK, JAMES P<br>ADDRESS ON FILE<br>----<br>POTOCHNICK, MICHAEL<br>ADDRESS ON FILE<br>----<br>ROBIN & ROD TURNER LLC<br>ADDRESS ON FILE<br>----<br>SCOTT, CAROLYN<br>ADDRESS ON FILE<br>----<br>SEMLER, JACK<br>ADDRESS ON FILE<br>----<br>SEMLER, WAYNE<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SMITH, ELEANOR L.<br>ADDRESS ON FILE<br>----<br>SPELLMAN, RITA<br>ADDRESS ON FILE<br>----<br>TURNER, RICHARD W III REVOC TR<br>ADDRESS ON FILE<br>----<br>WEINLAND, LEE G III TR<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| IGNACIO 32-7 #16-1 [FC] (37097) LA PLATA, CO SEC 16-TS 32N-R 7W | ABEL & BANCROFT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AGREEMENT DATED 1/20/1960 (AGMT REF # AGMT37187) |
| ---- | AMOCO PRODUCTION COMPANY ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 4/11/1960 (AGMT REF # CA37202) |
| IGNACIO 32-7 #16-3 (FC) (37098) LA PLATA, CO SEC 16-TS 32N-R 7W | ---- | COMMUNITIZATION AGREEMENT DATED 5/1/1995 (AGMT REF # CA37097) |
| ---- | APACHE CORPORATION ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 5/1/1995 (AGMT REF # CA38915) |
| IGNACIO 32-7 16-4 (38916) LA PLATA, CO SEC 16-TS 32N-R 7W | ATLANTIC REFINING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 6/11/1960 (AGMT REF # CA37186) COMMUNITIZATION AGREEMENT DATED 6/11/1960 (AGMT REF # CA37192-1) COMMUNITIZATION AGREEMENT DATED 6/11/1960 (AGMT REF # CA37210) COMMUNITIZATION AGREEMENT DATED 9/8/1961 (AGMT REF # CA37097-2) COMMUNITIZATION AGREEMENT DATED 9/8/1961 (AGMT REF # CA37098-2) COMMUNITIZATION AGREEMENT DATED 9/8/1961 (AGMT REF # CA37184) |
| IGNACIO 32-7-16 #2 (38915) LA PLATA, CO SEC 16-TS 32N-R 7W | ATLANTIC REFINING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 9/8/1961 (AGMT REF # CA37185) COMMUNITIZATION AGREEMENT DATED 9/8/1961 (AGMT REF # CA37186) COMMUNITIZATION AGREEMENT DATED 9/8/1961 (AGMT REF # CA37187) COMMUNITIZATION AGREEMENT DATED 9/8/1961 (AGMT REF # CA37192) COMMUNITIZATION AGREEMENT DATED 9/8/1961 (AGMT REF # CA37202) |
| ---- | BP EXPLORATION INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 9/8/1961 (AGMT REF # CA37203) COMMUNITIZATION AGREEMENT DATED 9/8/1961 (AGMT REF # CA38915-2) |
| SOUTHERN UTE #15-16 (DK) (37184) LA PLATA, CO SEC 16-TS 32N-R 7W | D.M. FEREBEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 9/8/1961 (AGMT REF # CA38916-2) FARM-OUT AGREEMENT DATED 8/1/1996 (AGMT REF # FO37202) |
| ---- | ---- | LETTER AGREEMENT DATED 8/25/1989 (AGMT REF # LA37186) |
| SOUTHERN UTE #15-16 (MV) (37185) LA PLATA, CO SEC 16-TS 32N-R 7W | EAKES, JAMES MATHER ADDRESS ON FILE | MISCELLANEOUS AGREEMENT DATED 10/18/1960 (AGMT REF # AGMT37184) MISCELLANEOUS AGREEMENT DATED 10/18/1960 (AGMT REF # AGMT37185) MISCELLANEOUS AGREEMENT DATED 10/18/1960 (AGMT REF # AGMT37186) |
| ---- | ---- | OPERATING AGREEMENT DATED 2/23/1996 (AGMT REF # OA37186-2) |
| SOUTHERN UTE #2 (DK) (37186) LA PLATA, CO SEC 16-TS 32N-R 7W | EL PASO NATURAL GAS CO. ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA37097) OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA38915) OPERATING AGREEMENT DATED 5/1/1996 (AGMT REF # OA37186) |
| ---- | EL PASO NATURAL GAS COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # OA37202) OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # OA37210) |
| SOUTHERN UTE #2 (MV) (37187) LA PLATA, CO SEC 16-TS 32N-R 7W | EL PASO PRODUCTION COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/11/1960 (AGMT REF # OA37184-4) OPERATING AGREEMENT DATED 6/11/1960 (AGMT REF # OA37185) OPERATING AGREEMENT DATED 6/11/1960 (AGMT REF # OA37186-3) |
| SOUTHERN UTE #6  (MV) (37192) LA PLATA, CO SEC 16-TS 32N-R 7W | ELPASO NATURAL GAS COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/11/1960 (AGMT REF # OA37187) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37097) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37098) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37184) |
| ---- | ---- | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37184-2) |
| SOUTHERN UTE 2E (DK) (37202) LA PLATA, CO SEC 16-TS 32N-R 7W | FEREBEE, ALICE S. ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37185) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37186) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37187) |
| ---- | MERIDIAN OIL INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37192) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37202) |
| SOUTHERN UTE 2E (MV) (37203) LA PLATA, CO SEC 16-TS 32N-R 7W | MERIDIAN OIL PRODUCTION INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37203) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA38915) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA38916) |
| Southern Ute 6E (DK) (37210) LA PLATA, CO SEC 16-TS 32N-R 7W | MOODY PROPERTIES D. M. FEREBEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | OPERATING AGREEMENT DATED 9/1/1987 (AGMT REF # OA37184) OPERATING AGREEMENT DATED 9/1/1987 (AGMT REF # OA37186-4) OPERATING AGREEMENT DATED 9/8/1961 (AGMT REF # OA37184-3) |
| | MOODY PROPERTIES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | NORTHWEST PIPELINE CORPORATION ADDRESS ON FILE ---- | |
| | PAN AMERICAN PETROLEUM COMPANY ADDRESS ON FILE ---- | |
| | PAN AMERICAN PETROLEUM CORP. ADDRESS ON FILE ---- | |
| | PAN AMERICAN PETROLEUM CORPORATION ADDRESS ON FILE ---- | |
| | PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>IGNACIO 32-7 #16-1 [FC] (37097) LA PLATA, CO<br>SEC 16-TS 32N-R 7W<br>----<br>IGNACIO 32-7 #16-3 (FC) (37098) LA PLATA, CO<br>SEC 16-TS 32N-R 7W<br>----<br>IGNACIO 32-7 16-4 (38916) LA PLATA, CO<br>SEC 16-TS 32N-R 7W<br>----<br>IGNACIO 32-7-16 #2 (38915) LA PLATA, CO<br>SEC 16-TS 32N-R 7W<br>----<br>SOUTHERN UTE #15-16 (DK) (37184) LA PLATA, CO<br>SEC 16-TS 32N-R 7W<br>----<br>SOUTHERN UTE #15-16 (MV) (37185) LA PLATA, CO<br>SEC 16-TS 32N-R 7W<br>----<br>SOUTHERN UTE #2 (DK) (37186) LA PLATA, CO<br>SEC 16-TS 32N-R 7W<br>----<br>SOUTHERN UTE #2 (MV) (37187) LA PLATA, CO<br>SEC 16-TS 32N-R 7W<br>----<br>SOUTHERN UTE #6  (MV) (37192) LA PLATA, CO<br>SEC 16-TS 32N-R 7W<br>----<br>SOUTHERN UTE 2E (DK) (37202) LA PLATA, CO<br>SEC 16-TS 32N-R 7W<br>----<br>SOUTHERN UTE 2E (MV) (37203) LA PLATA, CO<br>SEC 16-TS 32N-R 7W<br>----<br>Southern Ute 6E (DK) (37210) LA PLATA, CO<br>SEC 16-TS 32N-R 7W | (Continued)<br>SG INTEREST I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS III, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS V, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHLAND ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>SOUTHLAND ROYLATY COMPANY<br>ADDRESS ON FILE<br>----<br>STANDARD OIL PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE ATLANTIC REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE SOUTHERN UTE TRIBE OF THE SOUTHERN UTE RESERVATION<br>ADDRESS ON FILE<br>----<br>VASTAR RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>VASTAR RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>W. E. BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.E. BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WE BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS PRODUCTION COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| VIERTEL 33-8-16 #1 [FC] (37238) LA PLATA, CO SEC 16-TS 33N-R 8W ---- VIERTEL 33-8-16 #3 [FC] (37239) LA PLATA, CO SEC 16-TS 33N-R 8W ---- VIERTEL 33-8-16 #4 (38627) LA PLATA, CO SEC 16-TS 33N-R 8W ---- VIERTEL 33-8-16 #5 (38599) LA PLATA, CO SEC 16-TS 33N-R 8W | ALLENBACH, MARGO, JTWROS ADDRESS ON FILE ---- ARCHER LLC ADDRESS ON FILE ---- BAKER, BEN ADDRESS ON FILE ---- BAKER, SHARON ADDRESS ON FILE ---- BONNIE VIERTEL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CATHERINE M. HARVEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- COLLARD, JOHN THAYNE ADDRESS ON FILE ---- CUMMINS, RICHARD THOMAS ADDRESS ON FILE ---- EL PASO PRODUCTION COMPANY ADDRESS ON FILE ---- FOSSHAGE, JAMES LEWIS ADDRESS ON FILE ---- GAY, CORRINE MILLER TRUST & MAYDELL MILLER MAST TRUST ADDRESS ON FILE ---- HERRERA, MARGARET ESTELLA ADDRESS ON FILE ---- HESS, LINDA M ADDRESS ON FILE ---- HESS, MARK L. ADDRESS ON FILE ---- HESS, RONALD M. ADDRESS ON FILE ---- HITCHCOCK, ANDREW STEWART ADDRESS ON FILE ---- HITCHCOCK, DAVID ALLEN ADDRESS ON FILE ---- JACK SEMLER ADDRESS ON FILE ---- JOHNSON RANCH PARTNERS ADDRESS ON FILE ---- MCALLISTER, HELEN BAKER ADDRESS ON FILE ---- MCELVAIN, CATHERINE B. ET AL ADDRESS ON FILE ---- MCELVAIN, CATHERINE B. ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 10/22/1991 (AGMT REF # AFO37238-1) AMENDED FARM-OUT AGREEMENT DATED 9/16/1991 (AGMT REF # AFO37238) AMENDED OPERATING AGREEMENT DATED 5/14/2014 (AGMT REF # AOA38627) FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37238-1) FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37239-1) FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38599-1) FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38627-1) FARM-OUT AGREEMENT DATED 6/16/1989 (AGMT REF # FO37238) MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37238) MISCELLANEOUS AGREEMENT DATED 5/30/2003 (AGMT REF # AGMT085000) OPERATING AGREEMENT DATED 4/25/1990 (AGMT REF # OA37238) OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA37238-2) OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37238) OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37239) PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37238-1) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37238) RIGHT OF WAY AGREEMENT DATED 4/6/1990 (AGMT REF # ROW37238) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>VIERTEL 33-8-16 #1 [FC]<br>(37238) LA PLATA, CO<br>SEC 16-TS 33N-R 8W<br>----<br>VIERTEL 33-8-16 #3 [FC]<br>(37239) LA PLATA, CO<br>SEC 16-TS 33N-R 8W<br>----<br>VIERTEL 33-8-16 #4 (38627)<br>LA PLATA, CO<br>SEC 16-TS 33N-R 8W<br>----<br>VIERTEL 33-8-16 #5 (38599)<br>LA PLATA, CO<br>SEC 16-TS 33N-R 8W | (Continued)<br>MCELVAIN, T. H. JR.<br>ADDRESS ON FILE<br>----<br>RENSCH FAMILY REV LIV TR<br>ADDRESS ON FILE<br>----<br>RICHARD E. VIERTEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHMOND PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC., FORMERLY<br>RICHMOND-HOGUE OIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>RICHMOND-HOGUE OIL AND GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RINGEISEN, HELEN MARIE<br>ADDRESS ON FILE<br>----<br>SCIPLE, NANCY<br>ADDRESS ON FILE<br>----<br>SELLS, KATHERINE MAE<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>T. H. MCELVAIN OIL AND GAS LLLP<br>ADDRESS ON FILE<br>----<br>VASQUEZ, ALFREDO<br>ADDRESS ON FILE<br>----<br>WAYNE SEMLER<br>ADDRESS ON FILE<br>----<br>ZIMMERMAN, MARC, JTWROS<br>ADDRESS ON FILE | (Continued) |
| SOUTHERN UTE #701<br>(37194) LA PLATA, CO<br>SEC 17- TS 33N- R 9W | CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/27/1989 (AGMT REF # OA37194) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HARMON 33-8-17 #1 (37805) LA PLATA, CO SEC 17-TS 33N-R 8W<br>----<br>HARMON 33-8-17 #2A (37760) LA PLATA, CO SEC 17-TS 33N-R 8W<br>----<br>HARMON 33-8-17 #3 (40567) LA PLATA, CO SEC 17-TS 33N-R 8W<br><br>SCOTT 33-8-17 #1H (37964) LA PLATA, CO SEC 17-TS 33N-R 8W | ANDRES A. HERRERA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARTSHE, PATRICK EVAN<br>ADDRESS ON FILE<br>----<br>BETTY GONSALES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLOCKER, DELERY E.<br>ADDRESS ON FILE<br>----<br>BLOCKER, PAUL E<br>ADDRESS ON FILE<br>----<br>CHARLES B. GONSALES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLAUDE A. HARMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E. S. HITCHCOCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>HANS ASPAAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. L. TATUN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOSE B. HERRERA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEE, SUSAN M<br>ADDRESS ON FILE<br>----<br>LUIS V. HERRERA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARGARET C. COLLINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY S. AUSTIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NEVILLE G. PENROSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAUL L. DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R. Y. AUSTIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH W. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCOTT, KATHRYN D.<br>ADDRESS ON FILE<br>----<br>SCOTT, ROBERT N.<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 11/1/1954 (AGMT REF # CA37805)<br>COMMUNITIZATION AGREEMENT DATED 4/15/1952 (AGMT REF # CA37805-2)<br>LETTER AGREEMENT DATED 5/19/2005 (AGMT REF # LA37964-2)<br>LETTER AGREEMENT DATED 6/2/2005 (AGMT REF # LA37964)<br>LETTER AGREEMENT DATED 9/22/2005 (AGMT REF # LA37964-3)<br>MISCELLANEOUS AGREEMENT DATED 9/22/2005 (AGMT REF # AGMT101000)<br>RATIFICATION OF COMMUNITIZATION AGREEMENT DATED 11/5/1956 (AGMT REF # RCA37805-3)<br>RATIFICATION OF COMMUNITIZATION AGREEMENT DATED 5/2/1956 (AGMT REF # RCA37805-2)<br>RATIFICATION OF COMMUNITIZATION AGREEMENT DATED 6/11/1956 (AGMT REF # RCA37805)<br>RIGHT OF WAY AGREEMENT DATED 6/2/2005 (AGMT REF # ROW37964)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/19/2005 (AGMT REF # SDSR37964) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HARMON 33-8-17 #1<br>(37805) LA PLATA, CO<br>SEC 17-TS 33N-R 8W<br>----<br>HARMON 33-8-17 #2A<br>(37760) LA PLATA, CO<br>SEC 17-TS 33N-R 8W<br>----<br>HARMON 33-8-17 #3<br>(40567) LA PLATA, CO<br>SEC 17-TS 33N-R 8W<br>----<br>SCOTT 33-8-17 #1H (37964)<br>LA PLATA, CO<br>SEC 17-TS 33N-R 8W | (Continued)<br>SMITH, MARYBETH<br>ADDRESS ON FILE<br>----<br>SMITH, RALPH WILLIAM TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, TIM & ELIZA LIVING<br>ADDRESS ON FILE<br>----<br>STANOLIND OIL AND GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VIRGY IRENE HARMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. B. COLLINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEINERT, ERIC & JENNIFER<br>ADDRESS ON FILE<br>----<br>WILT, DONNA G.<br>ADDRESS ON FILE<br>----<br>WILT, KEITH B.<br>ADDRESS ON FILE<br>----<br>WOLTER, RALPH E<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCELVAIN 33-8-19 #1 [FC] (37136) LA PLATA, CO SEC 19-TS 33N-R 8W<br>----<br>MCELVAIN 33-8-19 #3 [FC] (37137) LA PLATA, CO SEC 19-TS 33N-R 8W<br>----<br>McElvain 33-8-19 #4 (38922) LA PLATA, CO SEC 19-TS 33N-R 8W<br>----<br>MCELVAIN 33-8-19 #5 (39023) LA PLATA, CO SEC 19-TS 33N-R 8W | AMERADA HESS CORPORATION ADDRESS ON FILE<br>----<br>ATENCIO, EDWARD T ADDRESS ON FILE<br>----<br>ATENCIO, GEORGE P ADDRESS ON FILE<br>----<br>ATENCIO, JULIAN DEAN ADDRESS ON FILE<br>----<br>ATENCIO, LAWRENCE M ADDRESS ON FILE<br>----<br>ATENCIO, STEVEN L ADDRESS ON FILE<br>----<br>ATENCIO-HUNTER, REBECCA L ADDRESS ON FILE<br>----<br>BISHOP, ANGELA G ADDRESS ON FILE<br>----<br>CHIVO OIL LLC ADDRESS ON FILE<br>----<br>COLLINS, MICHAEL B ADDRESS ON FILE<br>----<br>FRANKLIN, VICTORIA T ADDRESS ON FILE<br>----<br>GAY, CORRINE MILLER TRUST & MAYDELL MILLER MAST TRUST ADDRESS ON FILE<br>----<br>HUNT, JEANETTE FRANCES ADDRESS ON FILE<br>----<br>JOHNSON RANCH PARTNERS ADDRESS ON FILE<br>----<br>KATHLEEN T. ARNOLD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KIRK, KAY L ADDRESS ON FILE<br>----<br>MARTA, BILLIE L ADDRESS ON FILE<br>----<br>MCELVAIN OIL COMPANY ADDRESS ON FILE<br>----<br>MCELVAIN, CATHERINE B. ET AL ADDRESS ON FILE<br>----<br>MCELVAIN, T.H. ADDRESS ON FILE<br>----<br>QUEEN, JOAN C ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM ADDRESS ON FILE<br>---- | AMENDED FARM-OUT AGREEMENT DATED 10/22/1991 (AGMT REF # AFO37136-1)<br>AMENDED OPERATING AGREEMENT DATED 5/14/2014 (AGMT REF # AOA38922)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37136-1)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37136-2)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37137-1)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37137-2)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38922-1)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38922-2)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO39023-1)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO39023-2)<br>MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37136)<br>OPERATING AGREEMENT DATED 2/1/1990 (AGMT REF # OA37136)<br>OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA37136-2)<br>OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37136)<br>OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37137)<br>PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37136-1)<br>PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37136)<br>RIGHT OF WAY AGREEMENT DATED 6/4/2003 (AGMT REF # ROW37137)<br>RIGHT OF WAY AGREEMENT DATED 8/22/2003 (AGMT REF # ROW37137-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCELVAIN 33-8-19 #1 [FC]<br>(37136) LA PLATA, CO<br>SEC 19-TS 33N-R 8W<br>----<br>MCELVAIN 33-8-19 #3 [FC]<br>(37137) LA PLATA, CO<br>SEC 19-TS 33N-R 8W<br>----<br>McElvain 33-8-19 #4<br>(38922) LA PLATA, CO<br>SEC 19-TS 33N-R 8W<br>----<br>MCELVAIN 33-8-19 #5<br>(39023) LA PLATA, CO<br>SEC 19-TS 33N-R 8W | (Continued)<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>RICHOMD PETROLEUM<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERSTS I, LTD<br>ADDRESS ON FILE<br>----<br>T. H. MCELVAIN OIL AND GAS LLLP<br>ADDRESS ON FILE<br>----<br>YOUNG, ARCHIE DON<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BONDAD 33-10 #9 (37046) LA PLATA, CO SEC 1-TS 33N-R 10W ---- BONDAD 33-10 #9A (MV) (37047) LA PLATA, CO SEC 1-TS 33N-R 10W | BAIRD, MARY ANN ADDRESS ON FILE ---- BAYLEY, CYNTHIA CONROY ADDRESS ON FILE ---- BRECKENRIDGE, BARBARA J ADDRESS ON FILE ---- CARMACK, SUSAN L ADDRESS ON FILE ---- CHURCH, MARILYN ADDRESS ON FILE ---- CLARK, KATRINA ADDRESS ON FILE ---- CONROY, RICHARD P. ADDRESS ON FILE ---- DONNELLY, ELLEN MOSSHART ADDRESS ON FILE ---- GARRISON, KATHRYN ADDRESS ON FILE ---- GENUALDI, PATRICIA R ADDRESS ON FILE ---- GOW, JACQUELINE B ADDRESS ON FILE ---- ISBELL, NANCY ADDRESS ON FILE ---- KEEFE, BILL P. ADDRESS ON FILE ---- KUCHARO, RICHARD LAWRENCE ADDRESS ON FILE ---- KUCHARO, STEVEN MICHAEL ADDRESS ON FILE ---- KUCHARO, TIMOTHY ALLEN ADDRESS ON FILE ---- LEWIS, MARY D ADDRESS ON FILE ---- LEWIS, RITA M LIFE ESTATE ADDRESS ON FILE ---- LINS, MARY ADDRESS ON FILE ---- MASON, CLAUDE E & JOAN B ADDRESS ON FILE ---- MCCARTHY, CHARLES J ADDRESS ON FILE ---- MOSSHART, DONALD J JR ADDRESS ON FILE ---- | COMMUNITIZATION AGREEMENT DATED 3/15/1956 (AGMT REF # CA37046) COMMUNITIZATION AGREEMENT DATED 3/15/1956 (AGMT REF # CA37047) OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # OA37046) OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # OA37047) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BONDAD 33-10 #9 (37046)<br>LA PLATA, CO<br>SEC 1-TS 33N-R 10W<br>----<br>BONDAD 33-10 #9A (MV)<br>(37047) LA PLATA, CO<br>SEC 1-TS 33N-R 10W | (Continued)<br>MUSICK, MARIA<br>ADDRESS ON FILE<br>----<br>NORTHWEST PRODUCTION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOTHWEST PRODUCTION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PACIFIC NORTHWEST PIPELINE CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PITCHFORD LIVING TRUST DTD 6/1/2012<br>ADDRESS ON FILE<br>----<br>PITCHFORD, DON<br>ADDRESS ON FILE<br>----<br>PITCHFORD, JAMES<br>ADDRESS ON FILE<br>----<br>PITCHFORD, WILLIAM<br>ADDRESS ON FILE<br>----<br>POTVIN, CORINNE<br>ADDRESS ON FILE<br>----<br>ROBERTSON, CHRISTOPHER G<br>ADDRESS ON FILE<br>----<br>ROBERTSON, GEORGE THOMAS<br>ADDRESS ON FILE<br>----<br>ROBERTSON, JOSEPH P<br>ADDRESS ON FILE<br>----<br>ROBERTSON, RICHARD A<br>ADDRESS ON FILE<br>----<br>ROBERTSON, THOMAS W<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS V, LTD.<br>ADDRESS ON FILE<br>----<br>SHEARER, ELIZABETH JANE<br>ADDRESS ON FILE<br>----<br>THOMPSON, LINDA L<br>ADDRESS ON FILE<br>----<br>VERSCHELDEN, BOB<br>ADDRESS ON FILE<br>----<br>VERSCHELDEN, DICK<br>ADDRESS ON FILE<br>----<br>VERSCHELDEN, JAMES J<br>ADDRESS ON FILE<br>----<br>VERSCHELDEN, MARGUERITE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BONDAD 33-10 #9 (37046)<br>LA PLATA, CO<br>SEC 1-TS 33N-R 10W<br>----<br>BONDAD 33-10 #9A (MV)<br>(37047) LA PLATA, CO<br>SEC 1-TS 33N-R 10W | (Continued)<br>VERSCHELDEN, MICHAEL<br>ADDRESS ON FILE<br>----<br>WALL, KAY<br>ADDRESS ON FILE<br>----<br>WELS, MARGARET MOSSHART EDWARDS<br>ADDRESS ON FILE<br>----<br>WHITE, DIANA MARIE<br>ADDRESS ON FILE<br>----<br>WHITE, JANET<br>ADDRESS ON FILE | (Continued) |
| SOUTHERN UTE 33-9 #20-2<br>(39783) LA PLATA, CO<br>SEC 20- TS 33N- R 9W<br>----<br>SOUTHERN UTE 33-9 #20-4<br>(39784) LA PLATA, CO<br>SEC 20- TS 33N- R 9W | CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>MASSELL, JAMES M & SARH A, TRUST<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1999 (AGMT REF # OA39783)<br>OPERATING AGREEMENT DATED 6/1/1999 (AGMT REF # OA39784) |
| SOUTHERN UTE 11 (MV)<br>(37198) LA PLATA, CO<br>SEC 20-TS 32N-R 7W | ABEL & BANCROFT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ATLANTIC REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ATLANTIC RICHFIELD COMPANY<br>ADDRESS ON FILE<br>----<br>CANTRELL, JAMES U ESTATE OF<br>ADDRESS ON FILE<br>----<br>D. M. FEREBEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ELPASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>MOODY PROPERTIES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS V, LTD.<br>ADDRESS ON FILE<br>----<br>W. BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 6/11/1960 (AGMT REF # CA37198)<br>FARM-OUT AGREEMENT DATED 10/13/1992 (AGMT REF # FO37198)<br>OPERATING AGREEMENT DATED 5/24/1962 (AGMT REF # OA37198-2)<br>OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # OA37198)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37198)<br>OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37198-3) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRIGLER MVRD UNIT #1 [MV] (37072) LA PLATA, CO SEC 21- TS 33N- R 8W | AMERADA HESS CORPORATION<br>ADDRESS ON FILE<br>----<br>AMERADA PETROLEUM COPORATION<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ELM RIDGE EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>ELM RIDGE EXPLORATION CO, LLC<br>ADDRESS ON FILE<br>----<br>ROCK CREEK RANCH<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE OF THE SOUTHERN UTE INDIAN RESERVATION<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 5/13/2002 (AGMT REF # CA37072)<br>COMMUNITIZATION AGREEMENT DATED 6/29/1960 (AGMT REF # CA37072)<br>OPERATING AGREEMENT DATED 6/29/1960 (AGMT REF # OA37072)<br>PURCHASE AND SALE AGREEMENT DATED 4/17/1996 (AGMT REF # PSA37072) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| IGNACIO 32-7 #21-1 [FC] (37100) LA PLATA, CO SEC 21-TS 32N-R 7W | ABEL & BANCROFT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 4/29/1953 (AGMT REF # AGMT37193) |
| ---- | ---- | COMMUNITIZATION AGREEMENT DATED 5/15/1962 (AGMT REF # CA37100) |
| IGNACIO 32-7-21 #2 (37104) LA PLATA, CO SEC 21-TS 32N-R 7W | ABEL &BANCROFT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 5/15/1962 (AGMT REF # CA37104) |
| ---- | ---- | COMMUNITIZATION AGREEMENT DATED 5/15/1962 (AGMT REF # CA37193) |
| IGNACIO 32-7-21 #3 (39817) LA PLATA, CO SEC 21-TS 32N-R 7W | ATLANTIC REFINING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 5/15/1962 (AGMT REF # CA39817) |
| ---- | ---- | COMMUNITIZATION AGREEMENT DATED 5/15/1962 (AGMT REF # CA44304) |
| SOUTHERN UTE #7 (37193) LA PLATA, CO SEC 21-TS 32N-R 7W | ATLANTIC REFINING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 6/11/1960 (AGMT REF # CA37196) |
| ---- | ---- | COMMUNITIZATION AGREEMENT DATED 8/1/1995 (AGMT REF # CA37100) |
| SOUTHERN UTE #8 (37196) LA PLATA, CO SEC 21-TS 32N-R 7W | EL PASO NATURAL GAS COMPANY ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 8/1/1995 (AGMT REF # CA37104) |
| ---- | ---- | COMMUNITIZATION AGREEMENT DATED 8/1/1995 (AGMT REF # CA39817) |
| SOUTHERN UTE #8E  (FC) (44304) LA PLATA, CO SEC 21-TS 32N-R 7W | ELPASO NATURAL GAS COMPANY ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 8/1/1995 (AGMT REF # CA44304) |
| | ---- | COMMUNITIZATION AGREEMENT DATED 8/15/1995 (AGMT REF # CA37100-2) |
| | FEREBEE, ALICE S. ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA37100) |
| | ---- | OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA37104) |
| | MERIDIAN OIL INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA39817) |
| | ---- | OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA44304) |
| | MERIDIAN OIL PRODUCTION INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/15/1962 (AGMT REF # OA37193) |
| | ---- | OPERATING AGREEMENT DATED 5/24/1962 (AGMT REF # OA37196) |
| | MOODY PROPERTIES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37100) |
| | ---- | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37104) |
| | NORTHWEST PIPELINE CORPORATION ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37193) |
| | ---- | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37193-2) |
| | PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37196) |
| | ---- | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA39817) |
| | SG INTEREST I, LTD ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA44304) |
| | ---- | |
| | SG INTERESTS I, LTD. ADDRESS ON FILE | |
| | ---- | |
| | SG INTERESTS III, LTD. ADDRESS ON FILE | |
| | ---- | |
| | SG INTERESTS V, LTD. ADDRESS ON FILE | |
| | ---- | |
| | SOUTHLAND ROYALTY COMPANY ADDRESS ON FILE | |
| | ---- | |
| | SOUTHLAND ROYLATY COMPANY ADDRESS ON FILE | |
| | ---- | |
| | THE ATLANTIC REFINING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | VASTAR RESOURCES, INC ADDRESS ON FILE | |
| | ---- | |
| | VASTAR RESOURCES, INC. ADDRESS ON FILE | |
| | ---- | |
| | W. E. BAKKE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>IGNACIO 32-7 #21-1 [FC]<br>(37100) LA PLATA, CO<br>SEC 21-TS 32N-R 7W<br>----<br>IGNACIO 32-7-21 #2<br>(37104) LA PLATA, CO<br>SEC 21-TS 32N-R 7W<br>----<br>IGNACIO 32-7-21 #3<br>(39817) LA PLATA, CO<br>SEC 21-TS 32N-R 7W<br>----<br>SOUTHERN UTE #7 (37193)<br>LA PLATA, CO<br>SEC 21-TS 32N-R 7W<br>----<br>SOUTHERN UTE #8 (37196)<br>LA PLATA, CO<br>SEC 21-TS 32N-R 7W<br>----<br>SOUTHERN UTE #8E  (FC)<br>(44304) LA PLATA, CO<br>SEC 21-TS 32N-R 7W | (Continued)<br>W.E. BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS PRODUCTION COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRIGLER UNIT MV GU #1A (37073) LA PLATA, CO SEC 21-TS 33N-R 8W | ADAMS, ANDRA ROWLETTE<br>ADDRESS ON FILE<br>----<br>ADAMS, MARY ANN MULLINS<br>ADDRESS ON FILE<br>----<br>ALDERSON, CORA<br>ADDRESS ON FILE<br>----<br>ALLEN, DON & FERN TRUST DTD 4/15/1996<br>ADDRESS ON FILE<br>----<br>ALMEN, MYRA<br>ADDRESS ON FILE<br>----<br>AMERADA PETROLEUM COPORATION<br>ADDRESS ON FILE<br>----<br>AMERADA PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANATER, DIANE J<br>ADDRESS ON FILE<br>----<br>ANDERSON, IRVING<br>ADDRESS ON FILE<br>----<br>APPLEGATE, A. H. ESTATE OF<br>ADDRESS ON FILE<br>----<br>BAILEY, BARBARA P.<br>ADDRESS ON FILE<br>----<br>BALDWIN, ARTHUR W.<br>ADDRESS ON FILE<br>----<br>BALLE, MARY B<br>ADDRESS ON FILE<br>----<br>BANAS, PATRICIA<br>ADDRESS ON FILE<br>----<br>BARRY, JOHN AND IRENE<br>ADDRESS ON FILE<br>----<br>BEN PATTERSON R I LTD<br>ADDRESS ON FILE<br>----<br>BENNETT, LOVILL P. ESTATE OF<br>ADDRESS ON FILE<br>----<br>BISSETT, WAYNE A<br>ADDRESS ON FILE<br>----<br>BOEHME, STEPHEN F<br>ADDRESS ON FILE<br>----<br>BOND, EMMA L<br>ADDRESS ON FILE<br>----<br>BOWEN, BOBBY DEAN & VERNA, JT<br>ADDRESS ON FILE<br>----<br>BROWN, ELAINE H.<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 6/29/1960 (AGMT REF # CA37073)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37073-1)<br>OPERATING AGREEMENT DATED 6/29/1960 (AGMT REF # OA37073) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRIGLER UNIT MV GU #1A<br>(37073) LA PLATA, CO<br>SEC 21-TS 33N-R 8W | (Continued)<br>BRUCE, MILLIE F.<br>ADDRESS ON FILE<br>----<br>CADWALLADER DICKINSON<br>ADDRESS ON FILE<br>----<br>CANDELIERE, EDWARD<br>ADDRESS ON FILE<br>----<br>CANDELIERE, ETTORE<br>ADDRESS ON FILE<br>----<br>CANDELIERE, ROBERT<br>ADDRESS ON FILE<br>----<br>CATHERINE FRANCES MCELVAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COREY, PEARL<br>ADDRESS ON FILE<br>----<br>COX, KELLY TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>CROSLANDS ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>CUTLER, GERALD J. & VIOLET M.<br>ADDRESS ON FILE<br>----<br>DEMALLIE, FRANCES H.<br>ADDRESS ON FILE<br>----<br>DONALDSON BROWN ROYALTY TRUST<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ENOCHSON, HENRY L. & MARY JANE<br>ADDRESS ON FILE<br>----<br>FAMILY, CASTENS TRUST<br>ADDRESS ON FILE<br>----<br>FORREST E. MILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FREEMAN, BETTY<br>ADDRESS ON FILE<br>----<br>FREY, EVELYN AND LARRY<br>ADDRESS ON FILE<br>----<br>FUCHS, DOMINIK<br>ADDRESS ON FILE<br>----<br>GAY, CHARLES W<br>ADDRESS ON FILE<br>----<br>GAY, CORRINE MILLER TRUST & MAYDELL MILLER<br>MAST TRUST<br>ADDRESS ON FILE<br>----<br>HACKER, LORRAYN GAY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRIGLER UNIT MV GU #1A<br>(37073) LA PLATA, CO<br>SEC 21-TS 33N-R 8W | (Continued)<br>HAGER OIL & GAS<br>ADDRESS ON FILE<br>----<br>HARDIN SIMMONS UNIVERSITY<br>ADDRESS ON FILE<br>----<br>HAYS, GUNDI B<br>ADDRESS ON FILE<br>----<br>HCH FAMILY LLC<br>ADDRESS ON FILE<br>----<br>HEELAN, VIDA M. ESTATE OF<br>ADDRESS ON FILE<br>----<br>HICKOK, JOSEPHINE ESTATE<br>ADDRESS ON FILE<br>----<br>HILTON, JOHN R<br>ADDRESS ON FILE<br>----<br>HJERTSTEDT, JOHN W.<br>ADDRESS ON FILE<br>----<br>J.L. TATUM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, AIDEN & RHYS 2009 TR<br>ADDRESS ON FILE<br>----<br>JONES, FRANK F.<br>ADDRESS ON FILE<br>----<br>KAINDL, JAMES ERIC<br>ADDRESS ON FILE<br>----<br>KAINDL, LISA<br>ADDRESS ON FILE<br>----<br>KARTYCHAK, STEVEN<br>ADDRESS ON FILE<br>----<br>KINCHELOE, EDDYE DREYER<br>ADDRESS ON FILE<br>----<br>KOCH, DOUGLAS C.<br>ADDRESS ON FILE<br>----<br>KRUSSOW, CHARLES<br>ADDRESS ON FILE<br>----<br>LENNES, KATHLEEN M<br>ADDRESS ON FILE<br>----<br>MABEL MCELVAIN MILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MACKLIN, LAURI<br>ADDRESS ON FILE<br>----<br>MACKLIN, WENDY B.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRIGLER UNIT MV GU #1A<br>(37073) LA PLATA, CO<br>SEC 21-TS 33N-R 8W | (Continued)<br>MATHEWS, HAZEL GEORGIA<br>ADDRESS ON FILE<br>----<br>MCARTHUR JR, WARREN<br>ADDRESS ON FILE<br>----<br>MCCOLLOUGH, BARBARA & WILLIAM<br>ADDRESS ON FILE<br>----<br>MILLER, A. L.<br>ADDRESS ON FILE<br>----<br>MILLER, ADAM SMITH<br>ADDRESS ON FILE<br>----<br>MILLER, ANNABEL<br>ADDRESS ON FILE<br>----<br>MILLER, SGT MICHAEL J. S.<br>ADDRESS ON FILE<br>----<br>MOODY BIBLE INSTITUTE/CHICAGO<br>ADDRESS ON FILE<br>----<br>MULLINS, LARKIN WAYNE<br>ADDRESS ON FILE<br>----<br>MULLINS, TIFFANY BLISS<br>ADDRESS ON FILE<br>----<br>MULLINS-ANDERSON, PAMELA J.<br>ADDRESS ON FILE<br>----<br>MULLINS-BIRRER, AMY SUE<br>ADDRESS ON FILE<br>----<br>MULLINS-DAVIS, SANDRA L<br>ADDRESS ON FILE<br>----<br>OLES, PAUL STEVENSON JR<br>ADDRESS ON FILE<br>----<br>OROS, JOHN L<br>ADDRESS ON FILE<br>----<br>PEDERSEN FAMILY TRUST OF 1989<br>ADDRESS ON FILE<br>----<br>PETTIT FAMILY TR DTD 5/27/08<br>ADDRESS ON FILE<br>----<br>PIM, MARSH<br>ADDRESS ON FILE<br>----<br>PIM, ROBERT<br>ADDRESS ON FILE<br>----<br>PIRTLE, MARION A<br>ADDRESS ON FILE<br>----<br>POLA, THOMAS S & DIANA L, FAM TR<br>ADDRESS ON FILE<br>----<br>PRESTON HOLLOW UNITED<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRIGLER UNIT MV GU #1A<br>(37073) LA PLATA, CO<br>SEC 21-TS 33N-R 8W | (Continued)<br>RAHN, HANELLA C.<br>ADDRESS ON FILE<br>----<br>RAHN, HENRY E.<br>ADDRESS ON FILE<br>----<br>RAYMOND, ALFRED H. AND GERTRUDE<br>ADDRESS ON FILE<br>----<br>RAYMOND, J & M<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>ROOKS, JANET<br>ADDRESS ON FILE<br>----<br>SAGER, ARTHUR E.<br>ADDRESS ON FILE<br>----<br>SALVATION ARMY OF OREGON AND<br>ADDRESS ON FILE<br>----<br>SAWYER, SHIRLEY S REVOC TRUST<br>ADDRESS ON FILE<br>----<br>SCHWENZFEIER, ROSELIE<br>ADDRESS ON FILE<br>----<br>SHAMBLIN, ALBERT EUGENE<br>ADDRESS ON FILE<br>----<br>SHAMBLIN, DUANE ALLEN<br>ADDRESS ON FILE<br>----<br>SMITH, VIVIAN M.<br>ADDRESS ON FILE<br>----<br>SOUTHERN OREGON ASSOC INC<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE OF THE SOUTHERN UTE<br>INDIAN RESERVATION<br>ADDRESS ON FILE<br>----<br>T.H. MCELVAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.H. MCELVAIN, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TAMACAM LLC<br>ADDRESS ON FILE<br>----<br>TATUM-WEST-ROBERTS<br>ADDRESS ON FILE<br>----<br>THOMA, MARYROSE<br>ADDRESS ON FILE<br>----<br>VALENTINE, PHYLLIS M<br>ADDRESS ON FILE<br>----<br>WARE IV, JOSEPH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRIGLER UNIT MV GU #1A<br>(37073) LA PLATA, CO<br>SEC 21-TS 33N-R 8W | (Continued)<br>WARE, DELAREE<br>ADDRESS ON FILE<br>----<br>WARE, JENNIFER<br>ADDRESS ON FILE<br>----<br>WARE, JOHN A<br>ADDRESS ON FILE<br>----<br>WERGLEY, ANNA CAROLYN<br>ADDRESS ON FILE<br>----<br>WILLIS, LOUISE A.<br>ADDRESS ON FILE<br>----<br>WINTER, HUGH W<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COLORADO 32-7 #3 (DK) (37068) LA PLATA, CO SEC 22-TS 32N-R 7W ---- COLORADO 32-7 #3E [DK] (37069) LA PLATA, CO SEC 22-TS 32N-R 7W ---- IGNACIO 32-7 #22-1 [FC] (37102) LA PLATA, CO SEC 22-TS 32N-R 7W Ignacio 32-7-22 #2 (39420) LA PLATA, CO SEC 22-TS 32N-R 7W ---- IGNACIO 32-7-22 #3 (37105) LA PLATA, CO SEC 22-TS 32N-R 7W ---- IGNACIO 32-7-22 #4 (38997) LA PLATA, CO SEC 22-TS 32N-R 7W ---- IGNACIO 32-7-23 #4 (45027) LA PLATA, CO SEC 22-TS 32N-R 7W | ABEL AND BANCROFT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ATLANTIC REFINING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- D.M. FEBEBEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DIANE G LAPP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EL PASO NATURAL GAS CO ADDRESS ON FILE ---- FEREBEE, DAVID M ADDRESS ON FILE ---- FEREBEE, JOHN E ADDRESS ON FILE ---- FEREBEE, LEQUINNE ADDRESS ON FILE ---- MOODY PROPERTIES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NATION BANK OF TEXAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NORTHWEST PIPELINE CORP ADDRESS ON FILE ---- NORTHWEST PIPELINE CORPORATION ADDRESS ON FILE ---- PHILLIPS PETROLEUM CO ADDRESS ON FILE ---- PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE ---- ROY P CRAIG CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SG INTERESTS I, LTD ADDRESS ON FILE ---- SG INTERESTS III, LTD. ADDRESS ON FILE ---- SG INTERESTS V LTD ADDRESS ON FILE ---- SG INTERESTS V, LTD. ADDRESS ON FILE ---- SG INTERESTS ADDRESS ON FILE ---- SOHIO PETROLEUM CO ADDRESS ON FILE ---- SOUTHERN UTE TRIBE OF THE SOUTHER UTE RESERVATION ADDRESS ON FILE ---- | COMMUNITIZATION AGREEMENT DATED 9/30/1961 (AGMT REF # CA37068) LETTER AGREEMENT DATED 2/10/1995 (AGMT REF # LA37102) NET PROFITS INTEREST AGREEMENT DATED 10/1/1992 (AGMT REF # NPI37102) OPERATING AGREEMENT DATED 12/1/1985 (AGMT REF # OA37068-2) OPERATING AGREEMENT DATED 12/1/1985 (AGMT REF # OA37069-2) OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA37102) OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA38997) OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA39420) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37068) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37068-3) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37069) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37102) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37105) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA38997) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA39420) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA45027) OPERATING AGREEMENT DATED 9/1/1994 (AGMT REF # OA037102) OPERATING AGREEMENT DATED 9/1/1994 (AGMT REF # OA37102-2) OPERATING AGREEMENT DATED 9/30/1961 (AGMT REF # OA37068) RIGHT OF WAY AGREEMENT DATED 4/24/2007 (AGMT REF # ROW37069) RIGHT OF WAY AGREEMENT DATED 6/16/1981 (AGMT REF # ROW37068) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/3/2004 (AGMT REF # SDSR37105) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COLORADO 32-7 #3 (DK)<br>(37068) LA PLATA, CO<br>SEC 22-TS 32N-R 7W<br>----<br>COLORADO 32-7 #3E [DK]<br>(37069) LA PLATA, CO<br>SEC 22-TS 32N-R 7W<br>----<br>IGNACIO 32-7 #22-1 [FC]<br>(37102) LA PLATA, CO<br>SEC 22-TS 32N-R 7W<br>----<br>Ignacio 32-7-22 #2 (39420)<br>LA PLATA, CO<br>SEC 22-TS 32N-R 7W<br>----<br>IGNACIO 32-7-22 #3<br>(37105) LA PLATA, CO<br>SEC 22-TS 32N-R 7W<br>----<br>IGNACIO 32-7-22 #4<br>(38997) LA PLATA, CO<br>SEC 22-TS 32N-R 7W<br>----<br>IGNACIO 32-7-23 #4<br>(45027) LA PLATA, CO<br>SEC 22-TS 32N-R 7W | (Continued)<br>TODD A. FISHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.E. BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WE BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS PRODUCTION COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| UTE 33-7-22 #1 STH (37226) LA PLATA, CO SEC 22-TS 33N-R 7W ---- | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- | COMMUNITIZATION AGREEMENT DATED 10/1/1990 (AGMT REF # CA37226) COMMUNITIZATION AGREEMENT DATED 10/1/1990 (AGMT REF # CA38123) COMMUNITIZATION AGREEMENT DATED 10/1/1990 (AGMT REF # CA38124) |
| UTE 33-7-22 #3 (37227) LA PLATA, CO SEC 22-TS 33N-R 7W ---- | BAYLESS, ROBERT L. ADDRESS ON FILE ---- | COMMUNITIZATION AGREEMENT DATED 10/31/1990 (AGMT REF # CA37226) COMMUNITIZATION AGREEMENT DATED 10/31/1990 (AGMT REF # CA37227) COMMUNITIZATION AGREEMENT DATED 10/31/1990 (AGMT REF # CA38123) |
| UTE 33-7-22 #4 (38123) LA PLATA, CO SEC 22-TS 33N-R 7W ---- | BRISCOE, MARILYN C ADDRESS ON FILE ---- | COMMUNITIZATION AGREEMENT DATED 10/31/1990 (AGMT REF # CA38124) COMMUNITIZATION AGREEMENT DATED 9/14/1990 (AGMT REF # CA37246) COMMUNITIZATION AGREEMENT DATED 9/14/1990 (AGMT REF # CA37247) |
| UTE 33-7-22 #5 (38124) LA PLATA, CO SEC 22-TS 33N-R 7W ---- | CHANDLER & ASSOCIATES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | COMMUNITIZATION AGREEMENT DATED 9/14/1990 (AGMT REF # CA39012) COMMUNITIZATION AGREEMENT DATED 9/14/1990 (AGMT REF # CA39024) FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO37226) |
| WOLFE 33-7-22 #2 [FC] STH (37246) LA PLATA, CO SEC 22-TS 33N-R 7W ---- | CHANDLER, PATRICIA MCDONALD TR 9/12 ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO37227) FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO38123) FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO38124) |
| WOLFE 33-7-22 #4 (37247) LA PLATA, CO SEC 22-TS 33N-R 7W ---- | DOLAN, EDITHA ADDRESS ON FILE ---- | MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37226) MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37246) |
| WOLFE 33-7-22 #5 (39012) LA PLATA, CO SEC 22-TS 33N-R 7W ---- | ENSOURCE INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | OPERATING AGREEMENT DATED 1/5/1990 (AGMT REF # OA37246) OPERATING AGREEMENT DATED 1/5/1990 (AGMT REF # OA37247) OPERATING AGREEMENT DATED 1/5/1990 (AGMT REF # OA39012) |
| WOLFE 33-7-22 #6 (39024) LA PLATA, CO SEC 22-TS 33N-R 7W | FOLAND, CARLA ASPAAS ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 1/5/1990 (AGMT REF # OA39024) OPERATING AGREEMENT DATED 10/5/1988 (AGMT REF # OA37246) OPERATING AGREEMENT DATED 10/5/1988 (AGMT REF # OA39012) |
| | J. GREGORY MERRION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | OPERATING AGREEMENT DATED 10/5/1988 (AGMT REF # OA39024) OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37246) PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37226-1) |
| | JOHNSON RANCH PARTNERS ADDRESS ON FILE ---- | PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37246-1) |
| | MEEUWSEN, CAROL ADDRESS ON FILE ---- | PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37226) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37246) |
| | MERRION OIL & GAS CORPORATION ADDRESS ON FILE ---- | |
| | MOORE, DAVID W ADDRESS ON FILE ---- | |
| | PAYNE, JAMES R. ADDRESS ON FILE ---- | |
| | RAWHIDE LLC ADDRESS ON FILE ---- | |
| | RICHARD PETROLEUM INC. ADDRESS ON FILE ---- | |
| | RICHMOND PETROLEUM COMPANY ADDRESS ON FILE ---- | |
| | RICHMOND PETROLEUM, INC. ADDRESS ON FILE ---- | |
| | RIDL, SCOTT R ADDRESS ON FILE ---- | |
| | RUYBAL, THOMAS P. & BENITA ADDRESS ON FILE ---- | |
| | SG INTERESTS I, LTD ADDRESS ON FILE ---- | |
| | SG INTERESTS I, LTD. ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>UTE 33-7-22 #1 STH (37226) LA PLATA, CO<br>SEC 22-TS 33N-R 7W<br>----<br>UTE 33-7-22 #3 (37227) LA PLATA, CO<br>SEC 22-TS 33N-R 7W<br>----<br>UTE 33-7-22 #4 (38123) LA PLATA, CO<br>SEC 22-TS 33N-R 7W<br>----<br>UTE 33-7-22 #5 (38124) LA PLATA, CO<br>SEC 22-TS 33N-R 7W<br>----<br>WOLFE 33-7-22 #2 [FC] STH (37246) LA PLATA, CO<br>SEC 22-TS 33N-R 7W<br>----<br>WOLFE 33-7-22 #4 (37247) LA PLATA, CO<br>SEC 22-TS 33N-R 7W<br>----<br>WOLFE 33-7-22 #5 (39012) LA PLATA, CO<br>SEC 22-TS 33N-R 7W<br>----<br>WOLFE 33-7-22 #6 (39024) LA PLATA, CO<br>SEC 22-TS 33N-R 7W | (Continued)<br>SMITH, JOSEPHINE TRUST<br>ADDRESS ON FILE<br>----<br>SWANSON, JOHN ESTATE OF<br>ADDRESS ON FILE<br>----<br>WOLFE, CHARLES L<br>ADDRESS ON FILE<br>----<br>WOLFE, DANIEL K III<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JAQUES 33-8-22 #1 (37123)<br>LA PLATA, CO<br>SEC 22-TS 33N-R 8W<br>----<br>JAQUES 33-8-22 #3 (37124)<br>LA PLATA, CO<br>SEC 22-TS 33N-R 8W<br>----<br>JAQUES 33-8-22 #4X<br>(40717) LA PLATA, CO<br>SEC 22-TS 33N-R 8W<br>----<br>JAQUES 33-8-22 #5 (38918)<br>LA PLATA, CO<br>SEC 22-TS 33N-R 8W | AMOCO PROD CO<br>ADDRESS ON FILE<br>----<br>AUSTIN, CHRISTINA<br>ADDRESS ON FILE<br>----<br>BACA, SADIE<br>ADDRESS ON FILE<br>----<br>BECKSTEAD, VIRGINIA SANCHEZ<br>ADDRESS ON FILE<br>----<br>FOUR STAR OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>GRAVLEE, ELAINE MARIE<br>ADDRESS ON FILE<br>----<br>J. THOMAS SCHIEFFER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON RANCH PARTNERS<br>ADDRESS ON FILE<br>----<br>KERVIN, JAMES E.<br>ADDRESS ON FILE<br>----<br>LEWIS, CHARLOTTE M<br>ADDRESS ON FILE<br>----<br>LISTER, ROSALIE C.<br>ADDRESS ON FILE<br>----<br>LOBATO, CHARLOTTE M<br>ADDRESS ON FILE<br>----<br>MANZANARES, BEN<br>ADDRESS ON FILE<br>----<br>MANZANARES, CAROL J<br>ADDRESS ON FILE<br>----<br>MANZANARES, DOLORES<br>ADDRESS ON FILE<br>----<br>MANZANARES, GENE M<br>ADDRESS ON FILE<br>----<br>MANZANARES, JOSEPH OTONEL<br>ADDRESS ON FILE<br>----<br>MANZANARES, KENNETH<br>ADDRESS ON FILE<br>----<br>MANZANARES, RAY<br>ADDRESS ON FILE<br>----<br>MANZANARES, RONALD ROBERT<br>ADDRESS ON FILE<br>----<br>MANZANARES, STEPHEN JAMES<br>ADDRESS ON FILE<br>----<br>MANZANARES-HERDA, CATHY<br>ADDRESS ON FILE<br>---- | AMENDED FARM-OUT AGREEMENT DATED 10/22/1991 (AGMT REF # AFO37123-1)<br>AMENDED FARM-OUT AGREEMENT DATED 9/11/1991 (AGMT REF # AFO37123)<br>AMENDED OPERATING AGREEMENT DATED 5/14/2014 (AGMT REF # AOA38918)<br>FARM-OUT AGREEMENT DATED 10/12/1990 (AGMT REF # FO37123-6)<br>FARM-OUT AGREEMENT DATED 10/17/1990 (AGMT REF # FO37123-5)<br>FARM-OUT AGREEMENT DATED 10/19/1990 (AGMT REF # FO37123)<br>FARM-OUT AGREEMENT DATED 10/19/1990 (AGMT REF # FO37123-4)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37123-2)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37124-2)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38918-2)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO40717-2)<br>FARM-OUT AGREEMENT DATED 9/16/1991 (AGMT REF # FO37123-3)<br>MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37123)<br>OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA37123)<br>OPERATING AGREEMENT DATED 9/22/1990 (AGMT REF # OA37123-2)<br>OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37123)<br>PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37123-1)<br>PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37123) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JAQUES 33-8-22 #1 (37123)<br>LA PLATA, CO<br>SEC 22-TS 33N-R 8W<br>----<br>JAQUES 33-8-22 #3 (37124)<br>LA PLATA, CO<br>SEC 22-TS 33N-R 8W<br>----<br>JAQUES 33-8-22 #4X<br>(40717) LA PLATA, CO<br>SEC 22-TS 33N-R 8W<br>----<br>JAQUES 33-8-22 #5 (38918)<br>LA PLATA, CO<br>SEC 22-TS 33N-R 8W | (Continued)<br>MCELVAIN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MCELVAIN, CATHERINE B. ET AL<br>ADDRESS ON FILE<br>----<br>MCELVAIN, T.H.<br>ADDRESS ON FILE<br>----<br>NCNB TEXAS NATIONAL BANK-TATUM TRUST<br>ADDRESS ON FILE<br>----<br>PADILLA, CHARLES R<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND-HOGUE OIL AND GAS CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHOMD PETROLEUM<br>ADDRESS ON FILE<br>----<br>ROBBY F. BAKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SUNWEST BANK OF ALBUQUERQUE<br>ADDRESS ON FILE<br>----<br>SZALDA, ANDREA<br>ADDRESS ON FILE<br>----<br>T. H. MCELVAIN OIL AND GAS LLLP<br>ADDRESS ON FILE<br>----<br>U/D DONALDSON BROWN TRUSTS<br>ADDRESS ON FILE<br>----<br>WILMER, EDDIE<br>ADDRESS ON FILE<br>----<br>WILMER, JERRY M<br>ADDRESS ON FILE<br>----<br>WILMER, MICHAEL<br>ADDRESS ON FILE<br>----<br>WILMER, WILFRED<br>ADDRESS ON FILE<br>----<br>WINTER, HUGH W.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COLORADO 32-7  #10 (DK) (37058) LA PLATA, CO SEC 23-TS 32N-R 7W ---- COLORADO 32-7 #10 (MV) (37059) LA PLATA, CO SEC 23-TS 32N-R 7W ---- IGNACIO 32-7 #23-1 (FC) ST (37103) LA PLATA, CO SEC 23-TS 32N-R 7W ---- IGNACIO 32-7-23 #2 (37106) LA PLATA, CO SEC 23-TS 32N-R 7W ---- IGNACIO 32-7-23 #5 (40443) LA PLATA, CO SEC 23-TS 32N-R 7W | AMERADA HESS CORPORATION ADDRESS ON FILE ---- AMERADA PETROLEUM COPORATION ADDRESS ON FILE ---- APACHE CORPORATION ADDRESS ON FILE ---- ASHTON, KRISTIN BAKER ADDRESS ON FILE ---- ATLANTIC REFINING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BAKER, ALVIN DEWEY ADDRESS ON FILE ---- BAR KR INVESTMENTS LLLP ADDRESS ON FILE ---- BELMONT SISTERS LP ADDRESS ON FILE ---- BENNETT, EVELYN H ADDRESS ON FILE ---- CRIDLIN, KAREN H ADDRESS ON FILE ---- EAKES, JAMES MATHER ADDRESS ON FILE ---- EL PASO NATURAL GAS CO ADDRESS ON FILE ---- EL PASO PRODUCTION COMPANY ADDRESS ON FILE ---- FLOWER STREAM PARTNERS ADDRESS ON FILE ---- FORD, MYRNA L LIVING TRUST ADDRESS ON FILE ---- GORDY GAS CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HAGA, CAROL KATHRYN ADDRESS ON FILE ---- HANNAM, PATRICIA ADDRESS ON FILE ---- HANSEN, SHARON ADDRESS ON FILE ---- HARGIS, JOE DAVID AND ADDRESS ON FILE ---- HECK, KAREN E SEIELSTAD ADDRESS ON FILE ---- HERSCH, JOYCE MAXINE PAULSON ADDRESS ON FILE ---- | COMMUNITIZATION AGREEMENT DATED 3/20/1963 (AGMT REF # CA37059) COMMUNITIZATION AGREEMENT DATED 6/1/1995 (AGMT REF # CA37103) COMMUNITIZATION AGREEMENT DATED 9/12/1963 (AGMT REF # CA37058) LETTER AGREEMENT DATED 1/19/1995 (AGMT REF # LA37103-3) LETTER AGREEMENT DATED 2/10/1995 (AGMT REF # LA37103) LETTER AGREEMENT DATED 7/11/1995 (AGMT REF # LA37103-2) NET PROFITS INTEREST AGREEMENT DATED 10/1/1992 (AGMT REF # NPI37103) OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA37103) OPERATING AGREEMENT DATED 7/23/1964 (AGMT REF # OA37059) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37058) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37059) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA37103) OPERATING AGREEMENT DATED 8/1/1958 (AGMT REF # OA40443) OPERATING AGREEMENT DATED 9/1/1994 (AGMT REF # OA37103-2) OPERATING AGREEMENT DATED 9/12/1963 (AGMT REF # OA37058) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COLORADO 32-7  #10 (DK)<br>(37058) LA PLATA, CO<br>SEC 23-TS 32N-R 7W<br>----<br>COLORADO 32-7 #10 (MV)<br>(37059) LA PLATA, CO<br>SEC 23-TS 32N-R 7W<br>----<br>IGNACIO 32-7 #23-1 (FC) ST<br>(37103) LA PLATA, CO<br>SEC 23-TS 32N-R 7W<br>----<br>IGNACIO 32-7-23 #2<br>(37106) LA PLATA, CO<br>SEC 23-TS 32N-R 7W<br>----<br>IGNACIO 32-7-23 #5<br>(40443) LA PLATA, CO<br>SEC 23-TS 32N-R 7W | (Continued)<br>HERSCH, RICHARD E & FANNIE D<br>ADDRESS ON FILE<br>----<br>KEIL, ELMER R<br>ADDRESS ON FILE<br>----<br>KENNEDY, SUSAN<br>ADDRESS ON FILE<br>----<br>MACHACKE, ARTHUR J<br>ADDRESS ON FILE<br>----<br>MADARANG, JUDITH C<br>ADDRESS ON FILE<br>----<br>MARTIN LAND & CATTLE LP<br>ADDRESS ON FILE<br>----<br>MARTIN, DAVID RAY<br>ADDRESS ON FILE<br><br>MARTIN, KATHERINE E<br>ADDRESS ON FILE<br>----<br>MARTIN, SCOTT C<br>ADDRESS ON FILE<br>----<br>MARTIN-OLAVESON, VICKIE A<br>ADDRESS ON FILE<br>----<br>MEIN, JOHN &<br>ADDRESS ON FILE<br>----<br>MOODY PROPERTIES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NATION BANK OF TEXAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTHWEST PIPELINE CORP<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM CO<br>ADDRESS ON FILE<br>----<br>PIRTLE, DAVID C ESTATE<br>ADDRESS ON FILE<br>----<br>RICE, HELEN F ESTATE OF<br>ADDRESS ON FILE<br>----<br>ROBERTS, DAVID K<br>ADDRESS ON FILE<br>----<br>ROBERTS, JAMES L<br>ADDRESS ON FILE<br>----<br>ROBERTS, WILLIAM M<br>ADDRESS ON FILE<br>----<br>SCIESZINSKI, JACK E<br>ADDRESS ON FILE<br>----<br>SCIESZINSKI, MICHAEL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COLORADO 32-7 #10 (DK)<br>(37058) LA PLATA, CO<br>SEC 23-TS 32N-R 7W<br>----<br>COLORADO 32-7 #10 (MV)<br>(37059) LA PLATA, CO<br>SEC 23-TS 32N-R 7W<br>----<br>IGNACIO 32-7 #23-1 (FC) ST<br>(37103) LA PLATA, CO<br>SEC 23-TS 32N-R 7W<br>----<br>IGNACIO 32-7-23 #2<br>(37106) LA PLATA, CO<br>SEC 23-TS 32N-R 7W<br>----<br>IGNACIO 32-7-23 #5<br>(40443) LA PLATA, CO<br>SEC 23-TS 32N-R 7W | (Continued)<br>SG INTEREST V. LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS III, LTD.<br>ADDRESS ON FILE<br>----<br>SHOPTAUGH, BARBARA SEIELSTAD<br>ADDRESS ON FILE<br>----<br>SNYDER, E W<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE OF THE SOUTHER UTE<br>RESERVATION<br>ADDRESS ON FILE<br>----<br>TATUM LIVING TRST DTD 12/10/96<br>ADDRESS ON FILE<br>----<br>TATUM, LESLIE C<br>ADDRESS ON FILE<br>----<br>TROWBRIDGE, JUDY & WAYNE TIC<br>ADDRESS ON FILE<br>----<br>VALELLA, JUNE H<br>ADDRESS ON FILE<br>----<br>W.E. BAKKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILEY, CAROL E. REVOCABLE<br>ADDRESS ON FILE<br>----<br>WILLIAM PRODUCTION CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>WOPAT, LAURIE L<br>ADDRESS ON FILE<br>----<br>YELVERTON, EILEEN SEIELSTAD &<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PAYNE 33-7-23 #1 [FC] STH (37143) LA PLATA, CO SEC 23-TS 33N-R 7W | BASTIEN LIVING TRUST DTD 2/28/97 ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 10/22/1991 (AGMT REF # AFO37143-1) |
| ---- | ---- | COMMUNITIZATION AGREEMENT DATED 9/9/1990 (AGMT REF # CA37143) |
| PAYNE 33-7-23 #2 [FC] (37144) LA PLATA, CO SEC 23-TS 33N-R 7W | BAYLESS, ROBERT L. ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 9/9/1990 (AGMT REF # CA37144) |
| ---- | ---- | COMMUNITIZATION AGREEMENT DATED 9/9/1990 (AGMT REF # CA38624) |
| PAYNE 33-7-23 #4 (38624) LA PLATA, CO SEC 23-TS 33N-R 7W | CROTEAU, CARMELA ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 9/9/1990 (AGMT REF # CA39879) |
| | ---- | FARM-OUT AGREEMENT DATED 2/26/2004 (AGMT REF # FO38624) |
| ---- | DAVIS, KATHRYN B ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37143) |
| PAYNE 33-7-23 #5 (39879) LA PLATA, CO SEC 23-TS 33N-R 7W | ---- | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37143-2) |
| | JOHNSON RANCH PARTNERS ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37144) |
| | ---- | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37144-2) |
| | MCELVAIN OIL COMPANY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38624) |
| | | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38624-2) |
| | ---- | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO39879) |
| | MCELVAIN, CATHERINE B. ET AL ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO39879-2) |
| | | FARM-OUT AGREEMENT DATED 5/26/1989 (AGMT REF # FO37143) |
| | ---- | FARM-OUT AGREEMENT DATED 5/26/1989 (AGMT REF # FO37144) |
| | MERRION OIL & GAS (MOG) ROBERT L. BAYLESS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 5/26/1989 (AGMT REF # FO38624) |
| | | FARM-OUT AGREEMENT DATED 5/26/1989 (AGMT REF # FO39879) |
| | ---- | MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37143) |
| | MERRION OIL & GAS (MOG) ADDRESS ON FILE | MISCELLANEOUS AGREEMENT DATED 2/3/2015 (AGMT REF # 145654000) |
| | ---- | OPERATING AGREEMENT DATED 3/1/1990 (AGMT REF # OA37143) |
| | MERRION OIL & GAS CORPORATION ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/1/1990 (AGMT REF # OA37144) |
| | | OPERATING AGREEMENT DATED 3/1/1990 (AGMT REF # OA38624) |
| | ---- | OPERATING AGREEMENT DATED 3/1/1990 (AGMT REF # OA39879) |
| | OURS, MARK ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37143) |
| | | OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37144) |
| | ---- | PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37143-1) |
| | PARGIN, JEAN REVOCABLE TRUST ADDRESS ON FILE | PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37143) |
| | ---- | |
| | PAYNE, GLEN A FAMILY TRUST ADDRESS ON FILE | |
| | ---- | |
| | RAMSEYER JR, BRUCE ADDRESS ON FILE | |
| | ---- | |
| | RAMSEYER, G E & P L, 03/24/8 TR ADDRESS ON FILE | |
| | ---- | |
| | RICCO, CANDYCE ADDRESS ON FILE | |
| | ---- | |
| | RICHMOND PETROLEUM, INC. ADDRESS ON FILE | |
| | ---- | |
| | ROBERT L. BAYLESS" CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | ROY HOCKER AND GLENDA E. HOCKER ADDRESS ON FILE | |
| | ---- | |
| | RUSSELL, SASHA ADDRESS ON FILE | |
| | ---- | |
| | SG INTERESTS I, LTD ADDRESS ON FILE | |
| | ---- | |
| | SG INTERESTS I, LTD. ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PAYNE 33-7-23 #1 [FC] STH (37143) LA PLATA, CO<br>SEC 23-TS 33N-R 7W<br>----<br>PAYNE 33-7-23 #2 [FC] (37144) LA PLATA, CO<br>SEC 23-TS 33N-R 7W<br>----<br>PAYNE 33-7-23 #4 (38624) LA PLATA, CO<br>SEC 23-TS 33N-R 7W<br>----<br>PAYNE 33-7-23 #5 (39879) LA PLATA, CO<br>SEC 23-TS 33N-R 7W | (Continued)<br>THYBERG FAMILY REVOCABLE<br>ADDRESS ON FILE<br>----<br>WALTHALL, HOWARD EXECUTOR<br>ADDRESS ON FILE<br>----<br>WESTERMAN, BARBARA T<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| IGNACIO 33-8 #21 [MV] (37117) LA PLATA, CO SEC 23-TS 33N-R 8W ---- IGNACIO 33-8 #7 (MV) (37118) LA PLATA, CO SEC 23-TS 33N-R 8W ---- JAQUES 33-8-23 #2 (37125) LA PLATA, CO SEC 23-TS 33N-R 8W ---- JAQUES 33-8-23 #3 (38100) LA PLATA, CO SEC 23-TS 33N-R 8W ---- JAQUES 33-8-23 #4 (37126) LA PLATA, CO SEC 23-TS 33N-R 8W ---- JAQUES 33-8-23 #5 (39212) LA PLATA, CO SEC 23-TS 33N-R 8W | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE ---- DUGAN PRODUCTION CORP. ADDRESS ON FILE ---- EL PASO NATURAL GAS COMPANY ADDRESS ON FILE ---- EL PASO NATURAL GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EL PASO PRODUCTION COMPANY ADDRESS ON FILE ---- JONES, JEAN P. ADDRESS ON FILE ---- MERIDIAN OIL PRODUCTION INC. ADDRESS ON FILE ---- PACIFIC NORTHWEST PIPELINE CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PACIFIC NORTHWEST PIPELINE CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PAN AMERICAN PETROLEUM COMPANY ADDRESS ON FILE ---- PAN AMERICAN PETROLEUM CORPORATION ADDRESS ON FILE ---- PAN AMERICAN PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SG INTERESTS I, LTD ADDRESS ON FILE ---- SG INTERESTS I, LTD. ADDRESS ON FILE ---- SG INTERESTS II, LTD ADDRESS ON FILE ---- SKELLY OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SOUTHERN UTE INDIAN TRIBE ADDRESS ON FILE ---- SOUTHERN UTE TRIBE OF THE SOUTHERN UTE RESERVATION ADDRESS ON FILE ---- SOUTHERN UTE TRIBE OF THE SOUTHERN UTE RESERVATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SOUTHERN UTE TRIBE ADDRESS ON FILE ---- TOM DUGAN FAMILY LIMITED PARTNERSHI ADDRESS ON FILE | ADDENDUM TO FARMOUT AGREEMENT DATED 10/1/1992 (AGMT REF # AFO37125) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37125) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37126) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38100) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO39212) COMMUNITIZATION AGREEMENT DATED 8/1/1993 (AGMT REF # CA37125) COMMUNITIZATION AGREEMENT DATED 9/16/1957 (AGMT REF # CA37117) COMMUNITIZATION AGREEMENT DATED 9/16/1957 (AGMT REF # CA37118) COMMUNITIZATION AGREEMENT DATED 9/16/1957 (AGMT REF # CA37125) COMMUNITIZATION AGREEMENT DATED 9/16/1957 (AGMT REF # CA37125-2) COMMUNITIZATION AGREEMENT DATED 9/16/1957 (AGMT REF # CA37126) COMMUNITIZATION AGREEMENT DATED 9/16/1957 (AGMT REF # CA38100) COMMUNITIZATION AGREEMENT DATED 9/16/1957 (AGMT REF # CA39212) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37125) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37125-2) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37126) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38100) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO39212) FARM-OUT AGREEMENT DATED 2/23/1993 (AGMT REF # FO37125) OPERATING AGREEMENT DATED 9/16/1957 (AGMT REF # OA37118) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| EAKES #24-4 (38913) LA PLATA, CO SEC 24-TS 33N-R 8W ---- | AMOCO GAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | ADDENDUM TO FARMOUT AGREEMENT DATED 10/1/1992 (AGMT REF # AFO38913) |
| EAKES 33-8-24 #5 (39609) LA PLATA, CO SEC 24-TS 33N-R 8W ---- | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 10/22/1991 (AGMT REF # AFO37145-1) |
| EAKES G.U. A #24-2 (37079) LA PLATA, CO SEC 24-TS 33N-R 8W ---- | BAYNE, G. W. TRUSTEE OF THE GEORGE WALLACE BAYNE TRUST NO. 1 ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37079) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37080) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37146) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38913) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38928) |
| EAKES GU A #24-3 (37080) LA PLATA, CO SEC 24-TS 33N-R 8W ---- | BELL, KIMBERLY JOYCE ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO39609) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO40702) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37079) |
| PAYNE 33-8-24 #1 (37145) LA PLATA, CO SEC 24-TS 33N-R 8W ---- | CHEVRON U.S.A. INC. ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37080) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37146) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38913) |
| PAYNE 33-8-24 #4 (37146) LA PLATA, CO SEC 24-TS 33N-R 8W ---- | CHEVRON USA ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38928) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO39609) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO40702) FARM-OUT AGREEMENT DATED 10/12/1990 (AGMT REF # FO37145-4) |
| PAYNE 33-8-24 #5X (40702) LA PLATA, CO SEC 24-TS 33N-R 8W ---- | CLASSICAL GAS & OIL LLC ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 11/20/1992 (AGMT REF # FO37079) FARM-OUT AGREEMENT DATED 11/20/1992 (AGMT REF # FO37079-2) FARM-OUT AGREEMENT DATED 11/20/1992 (AGMT REF # FO37079-3) FARM-OUT AGREEMENT DATED 11/20/1992 (AGMT REF # FO37079-4) |
| PAYNE 33-8-24 #6 (38928) LA PLATA, CO SEC 24-TS 33N-R 8W ---- | DENNIS, SYLVIA & HOWARD TRUST ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 11/20/1992 (AGMT REF # FO37079-5) FARM-OUT AGREEMENT DATED 11/20/1992 (AGMT REF # FO37079-6) FARM-OUT AGREEMENT DATED 11/20/1992 (AGMT REF # FO37079-7) |
| | DIMOND MINERALS LLC ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 11/20/1992 (AGMT REF # FO37079-8) FARM-OUT AGREEMENT DATED 11/20/1992 (AGMT REF # FO37079-9) |
| | DIVERSE GP ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 5/1/1990 (AGMT REF # FO37145-3) FARM-OUT AGREEMENT DATED 5/23/1990 (AGMT REF # FO37145-2) FARM-OUT AGREEMENT DATED 8/28/1990 (AGMT REF # FO37145) FARM-OUT AGREEMENT DATED 8/9/1990 (AGMT REF # FO37145-5) |
| | EAGLIN, STEVEN E. & ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 1/13/2004 (AGMT REF # LA37145) LETTER AGREEMENT DATED 2/26/2004 (AGMT REF # LA37145-2) |
| | ELLIOT A. RIGGS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37145) |
| | EMIL KOWALCZYK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | OPERATING AGREEMENT DATED 5/1/1990 (AGMT REF # OA37145) OPERATING AGREEMENT DATED 6/18/1989 (AGMT REF # OA037145) OPERATING AGREEMENT DATED 6/18/1989 (AGMT REF # OA037146) OPERATING AGREEMENT DATED 6/18/1989 (AGMT REF # OA038928) |
| | JANET KOZLOWSKI CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | OPERATING AGREEMENT DATED 6/18/1989 (AGMT REF # OA040702) OPERATING AGREEMENT DATED 8/10/1990 (AGMT REF # OA37145-2) OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37145) |
| | JEROME P. MCHUGH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37145-1) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37145) |
| | JOHNSON RANCH PARTNERS ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 1/13/2004 (AGMT REF # ROW37145-2) RIGHT OF WAY AGREEMENT DATED 2/26/2004 (AGMT REF # ROW37145-3) RIGHT OF WAY AGREEMENT DATED 9/6/1995 (AGMT REF # ROW37145-4) |
| | LITTLE, ANNE B ESTATE ADDRESS ON FILE ---- | SUBSURFACE EASEMENT DATED 1/30/1990 (AGMT REF # ROW37145) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/25/2001 (AGMT REF # SDSR37080) |
| | LITTLE, ROBERT O. TRUST ADDRESS ON FILE ---- | UNIT DESIGNATION DATED 2/15/1979 (AGMT REF # UD37079) WELL INFORMATION DATA EXCHANGE AGREEMENT DATED 8/20/2009 (AGMT REF # AGMT38913) |
| | LITTLE, SUSAN L. TRUST ADDRESS ON FILE ---- | WELL INFORMATION DATA EXCHANGE AGREEMENT DATED 8/20/2009 (AGMT REF # AGMT38928) |
| | MCELVAIN, CATHERINE B. ET AL ADDRESS ON FILE ---- | WELL INFORMATION DATA EXCHANGE AGREEMENT DATED 8/20/2009 (AGMT REF # AGMT39609) WELL INFORMATION DATA EXCHANGE AGREEMENT DATED 8/20/2009 (AGMT REF # AGMT40702) |
| | MOSBACHER, EMIL ADDRESS ON FILE ---- | |
| | NABERS, BRADFORD CLAUDE ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>EAKES #24-4 (38913) LA PLATA, CO<br>SEC 24-TS 33N-R 8W<br>----<br>EAKES 33-8-24 #5 (39609) LA PLATA, CO<br>SEC 24-TS 33N-R 8W<br>----<br>EAKES G.U. A #24-2 (37079) LA PLATA, CO<br>SEC 24-TS 33N-R 8W<br>----<br>EAKES GU A #24-3 (37080) LA PLATA, CO<br>SEC 24-TS 33N-R 8W<br>----<br>PAYNE 33-8-24 #1 (37145) LA PLATA, CO<br>SEC 24-TS 33N-R 8W<br>----<br>PAYNE 33-8-24 #4 (37146) LA PLATA, CO<br>SEC 24-TS 33N-R 8W<br>----<br>PAYNE 33-8-24 #5X (40702) LA PLATA, CO<br>SEC 24-TS 33N-R 8W<br>----<br>PAYNE 33-8-24 #6 (38928) LA PLATA, CO<br>SEC 24-TS 33N-R 8W | (Continued)<br>NABERS, MARQUIS EATON<br>ADDRESS ON FILE<br>----<br>ORTON, SHAWN LOUISE<br>ADDRESS ON FILE<br>----<br>PATRICIA DEKAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHMOND PETROLEUM INC<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>SAN JUAN BASIN PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SIPLE, JOHN W<br>ADDRESS ON FILE<br>----<br>STILL WORKING ON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STOABS OIL CORP.<br>ADDRESS ON FILE<br>----<br>SURFACE, ROBERT W.<br>ADDRESS ON FILE<br>----<br>VAUGHAN-MCELVAIN ENERGY INC.<br>ADDRESS ON FILE<br>----<br>ZARTNER, KAEON E.<br>ADDRESS ON FILE<br>----<br>ZARTNER, KAEON<br>ADDRESS ON FILE | (Continued) |
| BONINE 34-7-24 #3 STH (38782) LA PLATA, CO<br>SEC 24-TS 34N-R 7W<br>----<br>BONINE 34-7-24#4 (38561) LA PLATA, CO<br>SEC 24-TS 34N-R 7W<br>----<br>SE BAYFIELD 34-7-24 #1 (38041) LA PLATA, CO<br>SEC 24-TS 34N-R 7W | ROBERT C. WELD & PAMELA J. WELD<br>ADDRESS ON FILE<br>----<br>SG INTEREST I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS VII, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS VII, LTD., BY GORDY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE DBA RED WILLOW<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>THE SOUTHERN UTE TRIBE OF THE SOUTHERN UTE RESERVATION<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 3/1/2007 (AGMT REF # CA38782)<br>COMMUNITIZATION AGREEMENT DATED 3/26/2007 (AGMT REF # CA38041)<br>COMMUNITIZATION AGREEMENT DATED 3/26/2007 (AGMT REF # CA38561)<br>MISCELLANEOUS AGREEMENT DATED 2/10/2011 (AGMT REF # 135459000)<br>OPERATING AGREEMENT DATED 11/18/2003 (AGMT REF # OA38041)<br>OPERATING AGREEMENT DATED 11/18/2003 (AGMT REF # OA38561)<br>OPERATING AGREEMENT DATED 11/18/2003 (AGMT REF # OA38782) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| UTE 33-7-25 #1 (37228) LA PLATA, CO SEC 25-TS 33N-R 7W ---- UTE 33-7-25 #2 (37229) LA PLATA, CO SEC 25-TS 33N-R 7W ---- UTE 33-7-25 #3 (37230) LA PLATA, CO SEC 25-TS 33N-R 7W ---- UTE 33-7-25 #4 (37231) LA PLATA, CO SEC 25-TS 33N-R 7W ---- UTE 33-7-25 #6 (39007) LA PLATA, CO SEC 25-TS 33N-R 7W | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- AMOCO PRODUCTION CORP. ADDRESS ON FILE ---- BAYLESS, ROBERT L. ADDRESS ON FILE ---- BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE ---- CATHERINE FRANCES HARVEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CATHERINE M. HARVEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CORINNE MILLER GAY TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GORDY GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HETTLE, JT & HETTLE, SA ADDRESS ON FILE ---- J. GREGORY MERRION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JAMES M. RAYMOND CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHNSON RANCH PARTNERS ADDRESS ON FILE ---- MAST, MAYDELL MILLER TRUST ADDRESS ON FILE ---- MCELVAIN, CATHERINE B. ET AL ADDRESS ON FILE ---- MCELVAIN, CATHERINE B. ADDRESS ON FILE ---- MCELVAIN, T. H. JR. ADDRESS ON FILE ---- MERRION OIL & GAS CORP. ADDRESS ON FILE ---- MERRION OIL & GAS CORPORATION ADDRESS ON FILE ---- MYERS, KEITH ADDRESS ON FILE ---- NORTHWEST PIPELINE CORP. ADDRESS ON FILE ---- PARSONS, SUSAN H. ADDRESS ON FILE ---- RICHMOND PETROLEUM COMPANY ADDRESS ON FILE ---- | AGREEMENT DATED 3/13/1992 (AGMT REF # AGMT37228) AGREEMENT DATED 7/26/2004 (AGMT REF # AGMT37230) AMENDED FARM-OUT AGREEMENT DATED 10/22/1991 (AGMT REF # AFO37228-1) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37231) COMMUNITIZATION AGREEMENT DATED 10/3/1990 (AGMT REF # CA37228) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37231) FARM-OUT AGREEMENT DATED 5/26/1989 (AGMT REF # FO37228) FARM-OUT AGREEMENT DATED 5/26/1989 (AGMT REF # FO37230) LETTER AGREEMENT DATED 9/23/1991 (AGMT REF # LA37228) LETTER AGREEMENT DATED 9/23/1991 (AGMT REF # LA37230) MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37228) MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37229) OPERATING AGREEMENT DATED 5/26/1989 (AGMT REF # OA37228) OPERATING AGREEMENT DATED 5/26/1989 (AGMT REF # OA37230) OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA37230) PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37228-1) PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37229-1) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37228) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37229) SURFACE LEASE DATED 10/11/1990 (AGMT REF # SL37230) SURFACE LEASE DATED 12/22/1992 (AGMT REF # SL37229) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>UTE 33-7-25 #1 (37228) LA PLATA, CO<br>SEC 25-TS 33N-R 7W<br>----<br>UTE 33-7-25 #2 (37229) LA PLATA, CO<br>SEC 25-TS 33N-R 7W<br>----<br>UTE 33-7-25 #3 (37230) LA PLATA, CO<br>SEC 25-TS 33N-R 7W<br>----<br>UTE 33-7-25 #4 (37231) LA PLATA, CO<br>SEC 25-TS 33N-R 7W<br>----<br>UTE 33-7-25 #6 (39007) LA PLATA, CO<br>SEC 25-TS 33N-R 7W | (Continued)<br>RICHMOND PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND-HOUGH OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBIN, PETER H.<br>ADDRESS ON FILE<br>----<br>RUCKER, KEITH M.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE<br>ADDRESS ON FILE<br>----<br>TODD, STANLEY KEITH<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MERRILL TURNER #25-4 (38923) LA PLATA, CO SEC 25-TS 33N-R 8W<br>----<br>MERRILL TURNER #25-5 (38924) LA PLATA, CO SEC 25-TS 33N-R 8W<br>----<br>MERRILL TURNER G.U. #25-2 (37139) LA PLATA, CO SEC 25-TS 33N-R 8W<br>----<br>MERRILL TURNER GU #25-3 [FC] (37140) LA PLATA, CO SEC 25-TS 33N-R 8W | AMOCO PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BUREAU OF INDIAN AFFAIRS<br>ADDRESS ON FILE<br>----<br>CARL R. MCELVAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARL R. MCELVIAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHEVRON USA<br>ADDRESS ON FILE<br>----<br>CONSOLIDATED OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS CO.<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>FASSETT FAMILY<br>ADDRESS ON FILE<br>----<br>FASSETT, JACK WM QUAL DOM TR UW<br>ADDRESS ON FILE<br>----<br>FASSETT, MARY B - HARVEY - PARTNERSHIP LLLP<br>ADDRESS ON FILE<br>----<br>FASSETT, MARY B LIVING TRUST<br>ADDRESS ON FILE<br>----<br>GAY, CORRINE MILLER TRUST & MAYDELL MILLER MAST TRUST<br>ADDRESS ON FILE<br>----<br>HARRY E. FASSETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUFF, MARK J.<br>ADDRESS ON FILE<br>----<br>J. DENTON SIMMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAQUES, BARBARA L.<br>ADDRESS ON FILE<br>----<br>JAQUES, DANNY RAY<br>ADDRESS ON FILE<br>----<br>JOHN A. KROEGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MERIDIAN OIL<br>ADDRESS ON FILE<br>---- | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37139)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37140)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38923)<br>AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38924)<br>COMMUNITIZATION AGREEMENT DATED 1/11/1961 (AGMT REF # CA37139)<br>COMMUNITIZATION AGREEMENT DATED 1/11/1961 (AGMT REF # CA37139-1)<br>COMMUNITIZATION AGREEMENT DATED 6/1/1993 (AGMT REF # CA37139-2)<br>COMMUNITIZATION AGREEMENT DATED 6/1/1993 (AGMT REF # CA37139-3)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37139)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37140)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38923)<br>FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38924)<br>FARM-OUT AGREEMENT DATED 11/12/1992 (AGMT REF FO37139-2)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37139-1)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37140-1)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38923-1)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38924-1)<br>LETTER AGREEMENT DATED 1/16/1968 (AGMT REF # LA37139)<br>LETTER AGREEMENT DATED 6/11/2001 (AGMT REF # LA37140-2)<br>LETTER AGREEMENT DATED 6/13/2001 (AGMT REF # LA37140)<br>RIGHT OF WAY AGREEMENT DATED 2/25/2002 (AGMT REF # ROW37140)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/13/2001 (AGMT REF # SDSR37140)<br>SURFACE LEASE DATED 2/15/1956 (AGMT REF # SL37139-2)<br>SURFACE LEASE DATED 2/15/1956 (AGMT REF # SL37139-3)<br>SURFACE LEASE DATED 2/23/1956 (AGMT REF # SL37139)<br>SURFACE LEASE DATED 2/28/1956 (AGMT REF # SL37139-4)<br>UNIT DESIGNATION DATED 1/6/1961 (AGMT REF # UD37139-2)<br>UNIT DESIGNATION DATED 8/6/1962 (AGMT REF # UD37139)<br>UNIT DESIGNATION DATED 8/6/1962 (AGMT REF # UD37139-1)<br>WELL INFORMATION DATA EXCHANGE AGREEMENT DATED 8/20/2009 (AGMT REF # AGMT38923) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRILL TURNER #25-4 (38923) LA PLATA, CO SEC 25-TS 33N-R 8W<br>----<br>MERRILL TURNER #25-5 (38924) LA PLATA, CO SEC 25-TS 33N-R 8W<br>----<br>MERRILL TURNER G.U. #25-2 (37139) LA PLATA, CO SEC 25-TS 33N-R 8W<br>----<br>MERRILL TURNER GU #25-3 [FC] (37140) LA PLATA, CO SEC 25-TS 33N-R 8W | (Continued)<br>MORRILL E. TURNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NELLA E. FASSETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAN AMERICAN PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>SG INTERESS II, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS II, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE<br>ADDRESS ON FILE<br>----<br>STANOLIND OIL AND GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T. H. MCELVAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.H. MCELVIAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DOCAR 33-8-26 #2 (37074) LA PLATA, CO SEC 26-TS 33N-R 8W ---- | AMOCO PROD CO ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 10/22/1991 (AGMT REF # AFO37074-1) |
| DOCAR 33-8-26 #2R (38008) LA PLATA, CO SEC 26-TS 33N-R 8W ---- | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 10/22/1991 (AGMT REF # AFO37127-1) |
| DOCAR 33-8-26 #4 [FC] (37075) LA PLATA, CO SEC 26-TS 33N-R 8W ---- | ARCHULETA, LESIDA G MANZANARES ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 5/14/2014 (AGMT REF # AOA38008) |
| DOCAR 33-8-26 #5 (37988) LA PLATA, CO SEC 26-TS 33N-R 8W ---- | BENNER, KRISTA K ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 5/14/2014 (AGMT REF # AOA38862) |
| DOCAR 33-8-26 #6 (38862) LA PLATA, CO SEC 26-TS 33N-R 8W ---- | BENNETT, DUDLEY ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 5/14/2014 (AGMT REF # AOA38864) FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37074) |
| JAQUES 33-8-26 #1 (37127) LA PLATA, CO SEC 26-TS 33N-R 8W ---- | BENNETT, WHITNEY ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37074-2) FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37075-2) FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37127-2) |
| JAQUES 33-8-26 #3 (37128) LA PLATA, CO SEC 26-TS 33N-R 8W ---- | CATHERINE M. HARVEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37128-2) FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37988-2) FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38008-2) |
| JAQUES 33-8-26 #4X (40809) LA PLATA, CO SEC 26-TS 33N-R 8W ---- | CAUDILL, WILLIAM H. ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38862-2) FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38864-2) FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO40809-2) |
| JAQUES 33-8-26 #5 (38864) LA PLATA, CO SEC 26-TS 33N-R 8W | COKER, COLLEEN A LIVING TRUST ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 4/25/1990 (AGMT REF # FO37127-2) FARM-OUT AGREEMENT DATED 5/25/1990 (AGMT REF # FO37127-3) FARM-OUT AGREEMENT DATED 5/25/1990 (AGMT REF # FO37127-4) |
| | COLWELL, ALLISON ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 6/16/1989 (AGMT REF # FO37127) FARM-OUT AGREEMENT DATED 6/4/1990 (AGMT REF # FO37127-5) FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO37074-2) |
| | CRAIG, HILARY W ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO37127-6) MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37074) |
| | FERNANDEZ, ELSIE J. ADDRESS ON FILE ---- | MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37127) OPERATING AGREEMENT DATED 1/22/1979 (AGMT REF # OA37074) |
| | FISHER, ROBERT D. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 1/31/1990 (AGMT REF # OA37127) OPERATING AGREEMENT DATED 3/1/1990 (AGMT REF # OA37074-2) OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA37074-3) |
| | J B TOUCHSTONE INVESTMENTS LLC ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37074) OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37127) PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37074-1) |
| | J. M. LEONARD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37127-1) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37074) |
| | JAQUES, BARBARA L. ADDRESS ON FILE ---- | PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37127) RIGHT OF WAY AGREEMENT DATED 11/11/2002 (AGMT REF # ROW37128) |
| | JAQUES, DANNY RAY ADDRESS ON FILE ---- | |
| | JOHNSON RANCH PARTNERS ADDRESS ON FILE ---- | |
| | KIRKPATRICK, DAVID B ADDRESS ON FILE ---- | |
| | KROEGER, ALLISON L ADDRESS ON FILE ---- | |
| | KROEGER, DENNIS S ADDRESS ON FILE ---- | |
| | MAAT, JOHN & EMILY TER, TTEES ADDRESS ON FILE ---- | |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DOCAR 33-8-26 #2 (37074)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>DOCAR 33-8-26 #2R<br>(38008) LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>DOCAR 33-8-26 #4 [FC]<br>(37075) LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>DOCAR 33-8-26 #5 (37988)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>DOCAR 33-8-26 #6 (38862)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>JAQUES 33-8-26 #1 (37127)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>JAQUES 33-8-26 #3 (37128)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>JAQUES 33-8-26 #4X<br>(40809) LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>JAQUES 33-8-26 #5 (38864)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W | (Continued)<br>MARBACH, SARAH<br>ADDRESS ON FILE<br>----<br>MARY ANN TATUM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCELVAIN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MCELVAIN, CATHERINE B<br>ADDRESS ON FILE<br>----<br>MCELVAIN, CATHERINE B. ET AL<br>ADDRESS ON FILE<br>----<br>MCELVAIN, CATHERINE B.<br>ADDRESS ON FILE<br>----<br>MCELVIAN, T.H. JR<br>ADDRESS ON FILE<br>----<br>NORTHWEST PIPELINE CORP<br>ADDRESS ON FILE<br>----<br>O'DONNAL, MARGOT<br>ADDRESS ON FILE<br>----<br>PERSON, GAIL F.<br>ADDRESS ON FILE<br>----<br>PERSON, JOHN MICHAEL<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND-HOGUE OIL AND GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBBYE F. BAKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERTS, MARY F.<br>ADDRESS ON FILE<br>----<br>SCHUTZ, DONALD & MARY TRUST<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SIMMS, RICHARD WILLIAM<br>ADDRESS ON FILE<br>----<br>T AND C MINERALS LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DOCAR 33-8-26 #2 (37074)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>DOCAR 33-8-26 #2R<br>(38008) LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>DOCAR 33-8-26 #4 [FC]<br>(37075) LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>DOCAR 33-8-26 #5 (37988)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>DOCAR 33-8-26 #6 (38862)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>JAQUES 33-8-26 #1 (37127)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>JAQUES 33-8-26 #3 (37128)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>JAQUES 33-8-26 #4X<br>(40809) LA PLATA, CO<br>SEC 26-TS 33N-R 8W<br>----<br>JAQUES 33-8-26 #5 (38864)<br>LA PLATA, CO<br>SEC 26-TS 33N-R 8W | (Continued)<br>T. H. MCELVAIN OIL AND GAS LLLP<br>ADDRESS ON FILE<br>----<br>WEASELSKIN CORP<br>ADDRESS ON FILE<br>----<br>WILLIAMS, GERALD G. & ALTA JANE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOHN PATRICK TRUSTEE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LINDA JANE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MICHAEL & GLORIA<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SOUTHERN UTE GOVT #1 [DK] (37214) LA PLATA, CO SEC 26-TS 33N-R 9W | ADAMS, ELIZA JANE PAYNE<br>ADDRESS ON FILE<br>----<br>ALEXANDER, FRANCES R.<br>ADDRESS ON FILE<br>----<br>BENJAMIN, BEN<br>ADDRESS ON FILE<br>----<br>BRIEN, SUZANNE MARTIN TRUST<br>ADDRESS ON FILE<br>----<br>BYRNE, SARA D<br>ADDRESS ON FILE<br>----<br>CARNAHAN, MICHAEL<br>ADDRESS ON FILE<br>----<br>CERSONSKY LEGACY LLC<br>ADDRESS ON FILE<br>----<br>CERSONSKY, DAVID<br>ADDRESS ON FILE<br>----<br>CERSONSKY, JAMES<br>ADDRESS ON FILE<br>----<br>CERSONSKY, JEFFREY ESTATE OF<br>ADDRESS ON FILE<br>----<br>CERSONSKY, M H<br>ADDRESS ON FILE<br>----<br>CERSONSKY, STEVEN M<br>ADDRESS ON FILE<br>----<br>CHAPMAN, NILE<br>ADDRESS ON FILE<br>----<br>CLAUDIA R. BURCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COLORADO-ELLIS PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>COSTELLO FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>DINERO OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>DOME PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DROLLINGER, JAMES<br>ADDRESS ON FILE<br>----<br>DUNN, SARA HULSEY ESTATE<br>ADDRESS ON FILE<br>----<br>DUNN, SHANNON HULSEY 1991 TRUST<br>ADDRESS ON FILE<br>----<br>ELIZABETH R. ROBINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED PURCHASE AND SALE AGREEMENT DATED 4/23/1981 (AGMT REF # APSA37214)<br>COMMUNITIZATION AGREEMENT DATED 10/20/1972 (AGMT REF # CA37214)<br>COMMUNITIZATION AGREEMENT DATED 12/30/1972 (AGMT REF # CA37214-2)<br>LETTER AGREEMENT DATED 3/25/1992 (AGMT REF # LA37214)<br>LETTER AGREEMENT DATED 9/10/1982 (AGMT REF # LA37214-2)<br>OPERATING AGREEMENT DATED 3/4/1974 (AGMT REF # OA37214)<br>OPERATING AGREEMENT DATED 4/1/1981 (AGMT REF # OA37214-2)<br>PURCHASE AND SALE AGREEMENT DATED 4/9/1981 (AGMT REF # PSA37214) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTHERN UTE GOVT #1<br>[DK] (37214) LA PLATA, CO<br>SEC 26-TS 33N-R 9W | (Continued)<br>ELLMAN, KATHERINE L CERSONSKY<br>ADDRESS ON FILE<br>----<br>FELVEY III, JONES<br>ADDRESS ON FILE<br>----<br>FEUER, JACK<br>ADDRESS ON FILE<br>----<br>HANKISON TRUST<br>ADDRESS ON FILE<br>----<br>HENDERSON, W DAVE<br>ADDRESS ON FILE<br>----<br>HFI LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>J. C. BARNES OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANE B. RAMSLAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES CREDIT SHELTER TRUST<br>ADDRESS ON FILE<br>----<br>JOSEPH COSTELLO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KRONER, CHERYL FEUER ESTATE OF<br>ADDRESS ON FILE<br>----<br>KUMP, JEAN<br>ADDRESS ON FILE<br>----<br>KUMP, SHIRL<br>ADDRESS ON FILE<br>----<br>LYNCO OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN, ARCH C REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MARTIN, JAMES CLEVENGER TRUST<br>ADDRESS ON FILE<br>----<br>MARTIN, JOSEPH R TRUST<br>ADDRESS ON FILE<br>----<br>MARTINEZ, JAMES D<br>ADDRESS ON FILE<br>----<br>MCCALL, DOLORES L.<br>ADDRESS ON FILE<br>----<br>MCCALL, JACK O. JR.<br>ADDRESS ON FILE<br>----<br>MCCALL, MARY LINDA<br>ADDRESS ON FILE<br>----<br>MCMILLIAN, JOHN G JR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTHERN UTE GOVT #1<br>[DK] (37214) LA PLATA, CO<br>SEC 26-TS 33N-R 9W | (Continued)<br>MCQUEEN, ADELINE & GEORGE F<br>ADDRESS ON FILE<br>----<br>MEREDITH, DON & SUSAN REV TR<br>ADDRESS ON FILE<br>----<br>MR. E. L. FUNDINGSLAND, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MR. FLOYD RAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MR. LARRY FUNDINGSLAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MUGG, JOHN D JR<br>ADDRESS ON FILE<br>----<br>NORTHWEST PRODUCTION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PATRICK, TONY<br>ADDRESS ON FILE<br>----<br>PATTON, MINNIE K SCHOLARSHIP<br>ADDRESS ON FILE<br>----<br>PAYNE, ROBERT M JR<br>ADDRESS ON FILE<br>----<br>RAWITSCHER, DR DAVID<br>ADDRESS ON FILE<br>----<br>RAWITSCHER, DR LEE<br>ADDRESS ON FILE<br>----<br>RAWITSCHER, DR ROBERT<br>ADDRESS ON FILE<br>----<br>RAWITSCHER, JACK JOSEPH<br>ADDRESS ON FILE<br>----<br>RAWITSCHER, MICHAEL<br>ADDRESS ON FILE<br>----<br>RAWITSCHER, STUART<br>ADDRESS ON FILE<br>----<br>REMPEL, VILY<br>ADDRESS ON FILE<br>----<br>ROYALL, REBECCA<br>ADDRESS ON FILE<br>----<br>ROYALL, TUCKER B<br>ADDRESS ON FILE<br>----<br>RUSSELL J. RAMSLAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUSSELL J. RAMSLAND, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTHERN UTE GOVT #1<br>[DK] (37214) LA PLATA, CO<br>SEC 26-TS 33N-R 9W | (Continued)<br>RUSSELL J. RAMSLAND, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SALZBERGER, ELLEN KAY FEUER<br>ADDRESS ON FILE<br>----<br>SAMPLES, MARGERY C ESTATE OF<br>ADDRESS ON FILE<br>----<br>SCHMIDT, JOEL H.<br>ADDRESS ON FILE<br>----<br>SCHMIDT, JOHN J TRUST<br>ADDRESS ON FILE<br>----<br>SCHULTZ, FREDERICK JOHN<br>ADDRESS ON FILE<br>----<br>SCHULTZ, WILLIAM LEE<br>ADDRESS ON FILE<br>----<br>SEALY & COMPANY<br>ADDRESS ON FILE<br>----<br>SIEBERT, ALLAN PRYCE<br>ADDRESS ON FILE<br>----<br>SIEBERT, DAVID<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>STEVENS, JAMES RICHARD<br>ADDRESS ON FILE<br>----<br>SWANSON, PAUL T.<br>ADDRESS ON FILE<br>----<br>SWEET, WILLIAM F<br>ADDRESS ON FILE<br>----<br>VILLAREAL, MARY T<br>ADDRESS ON FILE<br>----<br>WOOD, DARLENE D<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GLENDA #1 (37089) LA PLATA, CO<br>SEC 28-TS 33N-R 8W<br>----<br>GLENDA 33-8-28 #2 (38703) LA PLATA, CO<br>SEC 28-TS 33N-R 8W<br>----<br>IGNACIO 33-8 #9 (37119) LA PLATA, CO<br>SEC 28-TS 33N-R 8W<br>----<br>IGNACIO 33-8 15 [MV] (37120) LA PLATA, CO<br>SEC 28-TS 33N-R 8W<br>----<br>IGNACIO 33-8 16 [MV] (37121) LA PLATA, CO<br>SEC 28-TS 33N-R 8W<br>----<br>IGNACIO 33-8 20 (37122) LA PLATA, CO<br>SEC 28-TS 33N-R 8W<br>----<br>S. UTE 33-8-28 #1 (37160) LA PLATA, CO<br>SEC 28-TS 33N-R 8W<br>----<br>SO. UTE 33-8-28 #2 (37180) LA PLATA, CO<br>SEC 28-TS 33N-R 8W<br>----<br>SO. UTE 33-8-28 #4 (37181) LA PLATA, CO<br>SEC 28-TS 33N-R 8W<br>----<br>SOUTHERN UTE 33-8-28 #3 (44470) LA PLATA, CO<br>SEC 28-TS 33N-R 8W<br>----<br>SOUTHERN UTE 33-8-28 #5 (39428) LA PLATA, CO<br>SEC 28-TS 33N-R 8W<br>----<br>Southern Ute 33-8-28 #6A (39429) LA PLATA, CO<br>SEC 28-TS 33N-R 8W | EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/4/1985 (AGMT REF # SDSR37122) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| IGNACIO 33-7 #29-2 [FC] (37109) LA PLATA, CO SEC 29-TS 33N-R 7W ---- IGNACIO 33-7 #29-3 (37110) LA PLATA, CO SEC 29-TS 33N-R 7W ---- Ignacio 33-7-29 #4 (39048) LA PLATA, CO SEC 29-TS 33N-R 7W ---- Ignacio 33-7-29 #5R (41054) LA PLATA, CO SEC 29-TS 33N-R 7W | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- APACHE CORPORATION ADDRESS ON FILE ---- BOYD, E.R., ESTATE OF ADDRESS ON FILE ---- CURTAIN BLUFF LLC ADDRESS ON FILE ---- EL PASO PRODUCTION COMPANY ADDRESS ON FILE ---- FEREBEE, ALICE S. ADDRESS ON FILE ---- MCMURRY ENERGY COMPANY ADDRESS ON FILE ---- MERIDIAN OIL PRODUCTION INC. ADDRESS ON FILE ---- SG INTEREST I, LTD ADDRESS ON FILE ---- SG INTERESTS I, LTD. ADDRESS ON FILE ---- SG INTERESTS III, LTD. ADDRESS ON FILE ---- SG INTERESTS V, LTD. ADDRESS ON FILE ---- SMITH, ARTHUR M. ADDRESS ON FILE ---- SMITH, WILFRED J. ADDRESS ON FILE ---- SOUTHLAND ROYALTY COMPANY ADDRESS ON FILE ---- SPOONER, ROBERT L & MARY ANN ADDRESS ON FILE ---- SPOONER, SANDRA JUNE EST DEC'D ADDRESS ON FILE ---- VASTAR RESOURCES, INC ADDRESS ON FILE ---- WEISS-WILCOX LIVING TRUST ADDRESS ON FILE ---- WILLIAMS PRODUCTION COMPANY ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 4/1/1995 (AGMT REF # CA37109) COMMUNITIZATION AGREEMENT DATED 4/1/1995 (AGMT REF # CA37110) COMMUNITIZATION AGREEMENT DATED 4/1/1995 (AGMT REF # CA39048) COMMUNITIZATION AGREEMENT DATED 4/1/1995 (AGMT REF # CA41054) OPERATING AGREEMENT DATED 9/1/1994 (AGMT REF # OA37109) OPERATING AGREEMENT DATED 9/1/1994 (AGMT REF # OA37110) OPERATING AGREEMENT DATED 9/1/1994 (AGMT REF # OA39048) OPERATING AGREEMENT DATED 9/1/1994 (AGMT REF # OA41054) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Southern Ute 33-8-29 #7A (39758) LA PLATA, CO SEC 29-TS 33N-R 8W | ARCO OIL & GAS COMPANY ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 3/13/1991 (AGMT REF # CA37232) |
| ---- | | COMMUNITIZATION AGREEMENT DATED 3/13/1991 (AGMT REF # CA37233) |
| Southern Ute 33-8-29 #8A (43936) LA PLATA, CO SEC 29-TS 33N-R 8W | ARTHER, BARBARA A TRUST ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 3/13/1991 (AGMT REF # CA37234) |
| ---- | | COMMUNITIZATION AGREEMENT DATED 3/13/1991 (AGMT REF # CA37235) |
| UTE 33-8-29 #1 STH (37232) LA PLATA, CO SEC 29-TS 33N-R 8W | ATLANTIC RICHFIELD COMPANY (""ARCO"") ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 3/13/1991 (AGMT REF # CA37793) |
| ---- | | COMMUNITIZATION AGREEMENT DATED 3/13/1991 (AGMT REF # CA39758) |
| UTE 33-8-29 #2 (37233) LA PLATA, CO SEC 29-TS 33N-R 8W | ATLANTIC RICHFIELD COMPANY ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 3/13/1991 (AGMT REF # CA39759) |
| ---- | | COMMUNITIZATION AGREEMENT DATED 3/13/1991 (AGMT REF # CA43936) |
| UTE 33-8-29 #2R STH (37793) LA PLATA, CO SEC 29-TS 33N-R 8W | CATHERINE B MCELVAIN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37232-1) |
| ---- | | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37233-1) |
| UTE 33-8-29 #3 (37234) LA PLATA, CO SEC 29-TS 33N-R 8W | CATHERINE H HARVEY AKA CATHERINE FRANCES MCELVAIN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37234-1) |
| ---- | | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37235-1) |
| UTE 33-8-29 #4 (37235) LA PLATA, CO SEC 29-TS 33N-R 8W | CATHERINE H. HARVEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37793-1) |
| ---- | | FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO39759-1) |
| UTE 33-8-29 #5 (39759) LA PLATA, CO SEC 29-TS 33N-R 8W | CATHERINE M. HARVEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 6/16/1989 (AGMT REF # FO37232-2) |
| ---- | | FARM-OUT AGREEMENT DATED 6/16/1989 (AGMT REF # FO37234-2) |
| Ute 33-8-29 #6 (39619) LA PLATA, CO SEC 29-TS 33N-R 8W | CATHERING M. RAYMOND CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 6/16/1989 (AGMT REF # FO43936) |
| | | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO37232) |
| | COLMEY, DAVID ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO37234) |
| | ---- | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO43936) |
| | COLMEY, JAMES C. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/24/1990 (AGMT REF # FO37232) |
| | ---- | FARM-OUT AGREEMENT DATED 9/24/1990 (AGMT REF # FO37233) |
| | CORINNE MILLER GAY TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 9/24/1990 (AGMT REF # FO37234) |
| | ---- | FARM-OUT AGREEMENT DATED 9/24/1990 (AGMT REF # FO37235) |
| | CORRINE MILLER GAY TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 9/24/1990 (AGMT REF # FO39759) |
| | ---- | LETTER AGREEMENT DATED 9/24/1990 (AGMT REF # LA37232) |
| | GARDNER, KATHY ADDRESS ON FILE | LETTER AGREEMENT DATED 9/24/1990 (AGMT REF # LA37234) |
| | ---- | LETTER AGREEMENT DATED 9/24/1990 (AGMT REF # LA43936) |
| | GAY, CORRINE MILLER TRUST & MAYDELL MILLER MAST TRUST ADDRESS ON FILE | MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37232) |
| | ---- | MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37233) |
| | HAST, MAYDELL MILLER TRUST ADDRESS ON FILE | MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37793) |
| | ---- | OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA37232) |
| | HERRERA, ANTONIO P ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA37234) |
| | ---- | OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA43936) |
| | HERRERA, BENNIE M. ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37232) |
| | ---- | PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37232-1) |
| | HERRERA, ELISEO A. ADDRESS ON FILE | PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37233-1) |
| | ---- | PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37793-1) |
| | HERRERA, JOE L ADDRESS ON FILE | PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37232) |
| | ---- | PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37233) |
| | HERRERA, JOSEFITA ADDRESS ON FILE | PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37793) |
| | ---- | |
| | HERRERA, LOUIS D ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Southern Ute 33-8-29 #7A (39758) LA PLATA, CO<br>SEC 29-TS 33N-R 8W<br><br>----<br>Southern Ute 33-8-29 #8A (43936) LA PLATA, CO<br>SEC 29-TS 33N-R 8W<br>----<br>UTE 33-8-29 #1 STH (37232) LA PLATA, CO<br>SEC 29-TS 33N-R 8W<br>----<br>UTE 33-8-29 #2 (37233) LA PLATA, CO<br>SEC 29-TS 33N-R 8W<br>----<br>UTE 33-8-29 #2R STH (37793) LA PLATA, CO<br>SEC 29-TS 33N-R 8W<br>----<br>UTE 33-8-29 #3 (37234) LA PLATA, CO<br>SEC 29-TS 33N-R 8W<br>----<br>UTE 33-8-29 #4 (37235) LA PLATA, CO<br>SEC 29-TS 33N-R 8W<br>----<br>UTE 33-8-29 #5 (39759) LA PLATA, CO<br>SEC 29-TS 33N-R 8W<br>----<br>Ute 33-8-29 #6 (39619) LA PLATA, CO<br>SEC 29-TS 33N-R 8W | (Continued)<br>JAMES M RAYMOND INDIV AND AS HEIR OF FORREST B MILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES M. RAYMOND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON RANCH PARTNERS<br>ADDRESS ON FILE<br>----<br>MAST, MAYDELL MILLER TRUST<br>ADDRESS ON FILE<br>----<br>MCCLAVE, JOHN B.<br>ADDRESS ON FILE<br>----<br>MCCLAVE, WINNIECITA<br>ADDRESS ON FILE<br>----<br>MCELVAIN, CATHERINE B. CATHERINE M. HARVEY TH MCELVAIN, JR.<br>ADDRESS ON FILE<br>----<br>MCELVAIN, CATHERINE B.<br>ADDRESS ON FILE<br>----<br>MCELVAIN, T H JR<br>ADDRESS ON FILE<br>----<br>MCELVAIN, T.H. JR.<br>ADDRESS ON FILE<br>----<br>RICHMANT PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND-HOGUE OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SG INTEREST I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>TATUM, MARVIN JO TRUST<br>ADDRESS ON FILE<br>----<br>TH MCELVAIN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WINDER, MARJORIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SO. UTE 32-8 #3-4 [DK] (37182) LA PLATA, CO SEC 3- TS 32N- R 8W | DOME PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LADD PETROLEUM CORPORATION ADDRESS ON FILE ---- LYNCO OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SOUTHERN UTE INDIAN TRIBE ADDRESS ON FILE ---- WESTERN SLOPE GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED PURCHASE AND SALE AGREEMENT DATED 8/15/1983 (AGMT REF # APSA37182) FARM-OUT AGREEMENT DATED 7/27/1973 (AGMT REF # FO37182) OPERATING AGREEMENT DATED 6/1/1984 (AGMT REF # OA37182) |
| Campbell 33-7-4 #1H (1055592) LA PLATA, CO SEC 3- TS 33N- R 7W ---- Campbell 33-7-4 #2 (1055593) LA PLATA, CO SEC 3- TS 33N- R 7W | CATAMOUNT ENERGY PARTNERS LLC ADDRESS ON FILE ---- CATAMOUNT ENERGY PARTNERS, LLC ADDRESS ON FILE | LETTER AGREEMENT DATED 4/24/2014 (AGMT REF # LA1055592  ) LETTER AGREEMENT DATED 4/24/2014 (AGMT REF # LA1055593  ) OPERATING AGREEMENT DATED 4/1/2014 (AGMT REF # 144398000) OPERATING AGREEMENT DATED 4/1/2014 (AGMT REF # OA1055592) OPERATING AGREEMENT DATED 4/1/2014 (AGMT REF # OA1055593) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROOME 33-7-30 #1 [FC] (37056) LA PLATA, CO SEC 30-TS 33N-R 7W<br>----<br>BROOME 33-7-30 #2 [FC] (37057) LA PLATA, CO SEC 30-TS 33N-R 7W<br>----<br>BROOME 33-7-30 #3 (38909) LA PLATA, CO SEC 30-TS 33N-R 7W<br>----<br>BROOME 33-7-30 #4 (38910) LA PLATA, CO SEC 30-TS 33N-R 7W | AMARADA HESS CORPORATION<br>ADDRESS ON FILE<br>----<br>ATLANTIC RICHFIELD COMPANY<br>ADDRESS ON FILE<br>----<br>BOYD, BARRY W<br>ADDRESS ON FILE<br>----<br>BROOME FAMILY LTD. PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BRUNS, PAMELA POLLOCK<br>ADDRESS ON FILE<br>----<br>CARYL MCELVAIN BRADFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CATHERINE M. HARVEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHILDREN'S MEDICAL CENTER FDN<br>ADDRESS ON FILE<br>----<br>DAVID P, MCELVAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DETMAN, MARIAN<br>ADDRESS ON FILE<br>----<br>ELM RIDGE EXPLORATION CO, LLC<br>ADDRESS ON FILE<br>----<br>GAULDIN, SHIRLEY M. WALL<br>ADDRESS ON FILE<br>----<br>GORDY, MARION TESTAMENTARY TRST<br>ADDRESS ON FILE<br>----<br>GORET, EMILE A REV LIV TR DTD 1/12/1<br>ADDRESS ON FILE<br>----<br>HANCOCK, IDA WALL SCHOSER<br>ADDRESS ON FILE<br>----<br>HATFIELD, JAMES E & REED E<br>ADDRESS ON FILE<br>----<br>HOLLINGSWORTH, CECELIA ANN BOYD<br>ADDRESS ON FILE<br>----<br>HORTHER, DOUGLAS<br>ADDRESS ON FILE<br>----<br>J. PAUL BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, DIANE REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>JACKSON, MAUREEN SUP NEEDS TR<br>ADDRESS ON FILE<br>----<br>JACKSON, ROBERT LEWIS<br>ADDRESS ON FILE<br>---- | AMENDED FARM-OUT AGREEMENT DATED 10/22/1991 (AGMT REF # AFO37056-1)<br>COMMUNITIZATION AGREEMENT DATED 9/14/1990 (AGMT REF # CA37056)<br>COMMUNITIZATION AGREEMENT DATED 9/14/1990 (AGMT REF # CA37057)<br>COMMUNITIZATION AGREEMENT DATED 9/14/1990 (AGMT REF # CA38909)<br>COMMUNITIZATION AGREEMENT DATED 9/14/1990 (AGMT REF # CA38910)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37056)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37056-2)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37057)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37057-2)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38909)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38909-2)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38910)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38910-2)<br>FARM-OUT AGREEMENT DATED 5/7/1990 (AGMT REF # FO37056)<br>FARM-OUT AGREEMENT DATED 5/7/1990 (AGMT REF # FO37057)<br>FARM-OUT AGREEMENT DATED 5/7/1990 (AGMT REF # FO38909)<br>FARM-OUT AGREEMENT DATED 5/7/1990 (AGMT REF # FO38910)<br>LETTER AGREEMENT DATED 2/13/1992 (AGMT REF # LA37056-2)<br>LETTER AGREEMENT DATED 2/13/1992 (AGMT REF # LA37057-2)<br>LETTER AGREEMENT DATED 2/13/1992 (AGMT REF # LA38909)<br>LETTER AGREEMENT DATED 2/13/1992 (AGMT REF # LA38910)<br>LETTER AGREEMENT DATED 8/7/1990 (AGMT REF # LA37056-1)<br>LETTER AGREEMENT DATED 8/7/1990 (AGMT REF # LA37057-1)<br>LETTER AGREEMENT DATED 8/7/1990 (AGMT REF # LA38909)<br>LETTER AGREEMENT DATED 8/7/1990 (AGMT REF # LA38910)<br>MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37056)<br>OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA37056)<br>OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA37057)<br>OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA38909)<br>OPERATING AGREEMENT DATED 6/16/1989 (AGMT REF # OA38910)<br>OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37056)<br>OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37057)<br>PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37056-1)<br>PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37056)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/14/2000 (AGMT REF # SDSR37057-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/31/2000 (AGMT REF # SDSR37057) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROOME 33-7-30 #1 [FC]<br>(37056) LA PLATA, CO<br>SEC 30-TS 33N-R 7W<br>----<br>BROOME 33-7-30 #2 [FC]<br>(37057) LA PLATA, CO<br>SEC 30-TS 33N-R 7W<br>----<br>BROOME 33-7-30 #3<br>(38909) LA PLATA, CO<br>SEC 30-TS 33N-R 7W<br>----<br>BROOME 33-7-30 #4<br>(38910) LA PLATA, CO<br>SEC 30-TS 33N-R 7W | (Continued)<br>JAMES E. MCELVAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON RANCH PARTNERS<br>ADDRESS ON FILE<br>----<br>JOHNSON, BARBARA WALL<br>ADDRESS ON FILE<br>----<br>MARALEX RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>MCELVAIN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MCELVAIN, CATHERINE B. ET AL<br>ADDRESS ON FILE<br>----<br>MCELVAIN, T.H.<br>ADDRESS ON FILE<br>----<br>MCMAHON, ANNE APPLEBY<br>ADDRESS ON FILE<br>----<br>MCMAHON, BRIAN TIMOTHY<br>ADDRESS ON FILE<br>----<br>MCMAHON, DENNIS PATRICK<br>ADDRESS ON FILE<br>----<br>MCMAHON, JOHN CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>MCMAHON, MICHAEL HAMILTON<br>ADDRESS ON FILE<br>----<br>MCMAHON, WILLIAM RICHARD<br>ADDRESS ON FILE<br>----<br>MOBILE OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MORICOLI, MARY HELEN<br>ADDRESS ON FILE<br>----<br>NASH, STEVEN L<br>ADDRESS ON FILE<br>----<br>NUNES, ESTIL R. SKEWES<br>ADDRESS ON FILE<br>----<br>PERRY OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>POLLOCK, THOMAS<br>ADDRESS ON FILE<br>----<br>POUND, CATHY J. WALL<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROOME 33-7-30 #1 [FC]<br>(37056) LA PLATA, CO<br>SEC 30-TS 33N-R 7W<br>----<br>BROOME 33-7-30 #2 [FC]<br>(37057) LA PLATA, CO<br>SEC 30-TS 33N-R 7W<br>----<br>BROOME 33-7-30 #3<br>(38909) LA PLATA, CO<br>SEC 30-TS 33N-R 7W<br>----<br>BROOME 33-7-30 #4<br>(38910) LA PLATA, CO<br>SEC 30-TS 33N-R 7W | (Continued)<br>RUTH P. MCELVAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUTH P. MCELVANIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SNOW, MARY MADELINE MCMAHON<br>ADDRESS ON FILE<br>----<br>STEWART, SHELLEY G<br>ADDRESS ON FILE<br>----<br>SWMF PROPERTIES INC.<br>ADDRESS ON FILE<br>----<br>T H MCELVAIN OIL & GAS LLLP<br>ADDRESS ON FILE<br>----<br>TERWORT, CYNTHIA R.<br>ADDRESS ON FILE<br>----<br>TRATT, ELLIOTT M. THE ESTATE OF<br>ADDRESS ON FILE<br>----<br>VASTAR RESOURCES<br>ADDRESS ON FILE<br>----<br>WALL, GREGORY<br>ADDRESS ON FILE<br>----<br>WALL, JOHN A.<br>ADDRESS ON FILE<br>----<br>WALL, SAM G.<br>ADDRESS ON FILE<br>----<br>WALTHALL, HOWARD EXECUTOR<br>ADDRESS ON FILE<br>----<br>WHITE RIVER ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DEBRA A.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| IGNACIO 33-8 #11 [MV] (37113) LA PLATA, CO SEC 30-TS 33N-R 8W ---- IGNACIO 33-8 #12 (MV) (37114) LA PLATA, CO SEC 30-TS 33N-R 8W ---- S. UTE 33-8-30 #3 (37163) LA PLATA, CO SEC 30-TS 33N-R 8W ---- SOUTHERN UTE 33-8-30 #1 (37162) LA PLATA, CO SEC 30-TS 33N-R 8W ---- SOUTHERN UTE 33-8-30 #2 (39085) LA PLATA, CO SEC 30-TS 33N-R 8W ---- SOUTHERN UTE 33-8-30 #4 (39086) LA PLATA, CO SEC 30-TS 33N-R 8W | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- ARCO OIL & GAS COMPANY ADDRESS ON FILE ---- ATLANTIC RICHFIELD COMPANY ADDRESS ON FILE ---- BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE ---- CENTENNIAL OIL COMPANY ADDRESS ON FILE ---- NORTHWEST PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE ---- RICHMOND PETROLEUM, INC. ADDRESS ON FILE ---- SG INTERESTS I, LTD. ADDRESS ON FILE ---- SOUTHERN UTE INDIAN TRIBE ADDRESS ON FILE ---- SOUTHERN UTE TRIBE ADDRESS ON FILE ---- SOUTHWEST PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 6/23/1969 (AGMT REF # CA37113) FARM-OUT AGREEMENT DATED 9/24/1990 (AGMT REF # FO37113) FARM-OUT AGREEMENT DATED 9/24/1990 (AGMT REF # FO37114) FARM-OUT AGREEMENT DATED 9/24/1990 (AGMT REF # FO37162) FARM-OUT AGREEMENT DATED 9/24/1990 (AGMT REF # FO37163) FARM-OUT AGREEMENT DATED 9/24/1990 (AGMT REF # FO39085) FARM-OUT AGREEMENT DATED 9/24/1990 (AGMT REF # FO39086) MINERAL AGREEMENT DATED 2/14/2005 (AGMT REF # SL37163) OPERATING AGREEMENT DATED 3/25/1954 (AGMT REF # OA37113) OPERATING AGREEMENT DATED 3/25/1954 (AGMT REF # OA37114) SETTLEMENT AGREEMENT DATED 11/1/1995 (AGMT REF # AGMT37162) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FASSETT 33-7 #31-1 [FC] (37084) LA PLATA, CO SEC 31-TS 33N-R 7W | ACOMA OIL CORPORATION ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/17/1990 (AGMT REF # FO37084) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 10/17/1990 (AGMT REF # FO37242) |
| FASSETT 33-7 #31-2 [FC] (37085) LA PLATA, CO SEC 31-TS 33N-R 7W | AMOCO PROD CO ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 12/14/1990 (AGMT REF # FO37242-2) |
| ---- | ---- | LETTER AGREEMENT DATED 1/7/1991 (AGMT REF # LA37242) |
| FASSETT 33-7 #31-3 (37086) LA PLATA, CO SEC 31-TS 33N-R 7W | EXXONMOBIL CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 10/18/2000 (AGMT REF # LA37084-3) |
| ---- | ---- | LETTER AGREEMENT DATED 7/31/2000 (AGMT REF # LA37084) |
| FASSETT 33-7-31 #4 (39173) LA PLATA, CO SEC 31-TS 33N-R 7W | GRIBBLE, KAY ROGERS ADDRESS ON FILE | LETTER AGREEMENT DATED 8/16/2000 (AGMT REF # LA37084-2) |
| ---- | ---- | MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37084) |
| FASSETT 33-7-31 #5 (39019) LA PLATA, CO SEC 31-TS 33N-R 7W | HATCH, MARY L & ADDRESS ON FILE | MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37242) |
| ---- | ---- | OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37084) |
| FASSETT 33-7-31 #6 (39020) LA PLATA, CO SEC 31-TS 33N-R 7W | IGNACIO SCHOOL DISTRICT NO. 11 ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37085) |
| ---- | ---- | OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37242) |
| WILDE 33-7 #31-1 [FC] (37242) LA PLATA, CO SEC 31-TS 33N-R 7W | J. PAUL AND DEBRA A BROWN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37084-1) |
| ---- | ---- | PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37242-1) |
| WILDE 33-7-31 #2 (38932) LA PLATA, CO SEC 31-TS 33N-R 7W | JOHNSON RANCH PARTNERS ADDRESS ON FILE | PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37084) |
| | ---- | PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37242) |
| | JOHNSON, DONA LISA TRUST ADDRESS ON FILE | ROAD USE AGREEMENT DATED 8/11/2000 (AGMT REF # RUAGMT37084) |
| | ---- | ROAD USE AND MAINTENANCE AGREEMENT DATED 8/11/2000 (AGMT REF # RUM37085) |
| | LANIER FAMILY MINERAL CONTROL AGENC ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/14/2000 (AGMT REF # SDSR37084-2) |
| | MARATHON OIL CO. ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/16/2000 (AGMT REF # SDSR37084) |
| | ---- | |
| | MCJUNKIN, CAROL ANN ADDRESS ON FILE | |
| | ---- | |
| | MCJUNKIN, DIXIE L TRUSTEE ADDRESS ON FILE | |
| | ---- | |
| | MICALADA LIVING TR DTD 7/25/13 ADDRESS ON FILE | |
| | ---- | |
| | MILLER, JOHN W. & SHIRLEY R. ADDRESS ON FILE | |
| | ---- | |
| | MILLER, JOHN WILBUR ADDRESS ON FILE | |
| | ---- | |
| | MILLER, JOHN WILBURN & SHIRLEY RENE MILLER ADDRESS ON FILE | |
| | ---- | |
| | MOBIL EXPLORATION & PRODUCING ADDRESS ON FILE | |
| | ---- | |
| | PATRICK J RIDDLE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | POPE, CONSTANCE GST TRUST ADDRESS ON FILE | |
| | ---- | |
| | RICHARD PETROLEUM ADDRESS ON FILE | |
| | ---- | |
| | RICHMOND PETROLEUM ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FASSETT 33-7 #31-1 [FC]<br>(37084) LA PLATA, CO<br>SEC 31-TS 33N-R 7W<br>----<br>FASSETT 33-7 #31-2 [FC]<br>(37085) LA PLATA, CO<br>SEC 31-TS 33N-R 7W<br>----<br>FASSETT 33-7 #31-3<br>(37086) LA PLATA, CO<br>SEC 31-TS 33N-R 7W<br>----<br>FASSETT 33-7-31 #4<br>(39173) LA PLATA, CO<br>SEC 31-TS 33N-R 7W<br>----<br>FASSETT 33-7-31 #5<br>(39019) LA PLATA, CO<br>SEC 31-TS 33N-R 7W<br>----<br>FASSETT 33-7-31 #6<br>(39020) LA PLATA, CO<br>SEC 31-TS 33N-R 7W<br><br>WILDE 33-7 #31-1 [FC]<br>(37242) LA PLATA, CO<br>SEC 31-TS 33N-R 7W<br>----<br>WILDE 33-7-31 #2 (38932)<br>LA PLATA, CO<br>SEC 31-TS 33N-R 7W | (Continued)<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS<br>ADDRESS ON FILE<br>----<br>SHIRLEY RENE MILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STIRLING, NORMA J.<br>ADDRESS ON FILE<br>----<br>VASTAR RESOURCES, INC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| IGNACIO 33-7 #15-2 [FC] (37107) LA PLATA, CO SEC 32-TS 33N-R 7W | BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 1/4/1990 (AGMT REF # CA39074) |
| ---- | ---- | COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA037112) |
| IGNACIO 33-7 #32-4 (37111) LA PLATA, CO SEC 32-TS 33N-R 7W | EL PASO NATURAL GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA039075) |
| ---- | EL PASO NATURAL GAS ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA044372) |
| IGNACIO 33-7 #8-2 [FC] (37112) LA PLATA, CO SEC 32-TS 33N-R 7W | ---- KIDD, ANDREW J. INMATE 42911 ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA37107) COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA37111) COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA37384) |
| IGNACIO 33-7-32 #5 (39223) LA PLATA, CO SEC 32-TS 33N-R 7W | ---- KIDD, JERIMY R. ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA39074) COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA39223) COMMUNITIZATION AGREEMENT DATED 8/22/1990 (AGMT REF # CA37107) |
| ---- IGNACIO 33-7-32 #6 (39074) LA PLATA, CO SEC 32-TS 33N-R 7W | ---- MOBIL EXPLORATION & PRODUCTION U.S. INC. ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 8/22/1990 (AGMT REF # CA37111) COMMUNITIZATION AGREEMENT DATED 8/22/1990 (AGMT REF # CA37112) COMMUNITIZATION AGREEMENT DATED 8/22/1990 (AGMT REF # CA37224) |
| ---- IGNACIO 33-7-32 #7 (39075) LA PLATA, CO SEC 32-TS 33N-R 7W | ---- MOBIL OIL CORP ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 8/22/1990 (AGMT REF # CA37384) COMMUNITIZATION AGREEMENT DATED 8/22/1990 (AGMT REF # CA39074) COMMUNITIZATION AGREEMENT DATED 8/22/1990 (AGMT REF # CA39075) |
| ---- SOUTHERN UTE 32-1 SWD (37384) LA PLATA, CO SEC 32-TS 33N-R 7W | ---- MOBIL OIL CORPORATION ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 8/22/1990 (AGMT REF # CA39223) COMMUNITIZATION AGREEMENT DATED 8/22/1990 (AGMT REF # CA44372) OPERATING AGREEMENT DATED 7/27/1962 (AGMT REF # OA37107) |
| ---- SOUTHERN UTE 33-7-32 #4 (44372) LA PLATA, CO SEC 32-TS 33N-R 7W | ---- MOBILE OIL COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/27/1962 (AGMT REF # OA37111) OPERATING AGREEMENT DATED 7/27/1962 (AGMT REF # OA37112) OPERATING AGREEMENT DATED 7/27/1962 (AGMT REF # OA37224) |
| ---- UTE 33-7-32 #3 (37224) LA PLATA, CO SEC 32-TS 33N-R 7W | ---- MOBILE OIL CORPORATION ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/27/1962 (AGMT REF # OA39074) OPERATING AGREEMENT DATED 7/27/1962 (AGMT REF # OA39075) OPERATING AGREEMENT DATED 7/27/1962 (AGMT REF # OA39223) |
| | ---- SECRETARY OF THE INTERIOR ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/27/1962 (AGMT REF # OA44372) PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37107) PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37112) |
| | ---- SG INTERESTS I, LTD ADDRESS ON FILE | SURFACE LEASE DATED 7/23/2002 (AGMT REF # SL37224) |
| | ---- SG INTERESTS V LTD ADDRESS ON FILE | |
| | ---- SKELLY OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- SMALL, TONY L. ADDRESS ON FILE | |
| | ---- SOCONY MOBIL OIL COMPANY, INC ADDRESS ON FILE | |
| | ---- SOUTHERN UTE INDIAN TRIBE ADDRESS ON FILE | |
| | ---- SOUTHERN UTE TRIBE ADDRESS ON FILE | |
| | ---- SUPERINTENDENT SO UTE AGENCY ADDRESS ON FILE | |
| | ---- SW PRODUCTION COMPANY ADDRESS ON FILE | |
| | ---- TEXACO EXPL & PROD INC ADDRESS ON FILE | |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BEASTON #2 (37041) LA PLATA, CO SEC 32-TS 34N-R 9W ---- BEASTON #2A (37042) LA PLATA, CO SEC 32-TS 34N-R 9W ---- SUTTON #1 [MV] (37216) LA PLATA, CO SEC 32-TS 34N-R 9W ---- SUTTON 1A [MV] (37217) LA PLATA, CO SEC 32-TS 34N-R 9W | CONOCO PHILLIPS ADDRESS ON FILE ---- CONOCOPHILLIPS COMPANY ADDRESS ON FILE ---- EL PASO NATURAL GAS CO ADDRESS ON FILE ---- EL PASO NATURAL GAS COMPANY ADDRESS ON FILE ---- INTERFIRST BANK FORT WORTH CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NORHTWEST PIPELINE CORP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NORTHWEST PIPELINE CORP ADDRESS ON FILE ---- REDDELL, ROGER O SOLE AND ADDRESS ON FILE ---- RICHMOND PETROLEUM, INC. ADDRESS ON FILE ---- SG INTERESTS I, LTD ADDRESS ON FILE ---- SG INTERESTS I, LTD. ADDRESS ON FILE ---- SG INTERESTS V, LTD. ADDRESS ON FILE ---- SOUTHERN UNION GAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SOUTHERN UNION PRODUCTION COMPANY ADDRESS ON FILE ---- STEELE, ROBERT A & ANNE JENSEN ADDRESS ON FILE ---- SUPRON ENERGY CORP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- THOMPSON, MARILYN ADDRESS ON FILE ---- TXO PRODUCTION CORP ADDRESS ON FILE ---- UNICON PRODUCING CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- UNITED BANK OF DENVER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ZURENKO, BETTY ADDRESS ON FILE | AGREEMENT DATED 11/18/1985 (AGMT REF # AGMT37216) AMENDED OPERATING AGREEMENT DATED 2/1/1989 (AGMT REF # AOA37216) AMENDED OPERATING AGREEMENT DATED 2/1/1989 (AGMT REF # AOA37216-2) AMENDED OPERATING AGREEMENT DATED 2/1/1989 (AGMT REF # AOA37216-3) MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37216) MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37217) MISCELLANEOUS AGREEMENT DATED 2/3/2010 (AGMT REF # 135530000) MISCELLANEOUS AGREEMENT DATED 5/10/2010 (AGMT REF # 135926000) MISCELLANEOUS AGREEMENT DATED 7/9/2010 (AGMT REF # 135927000) OPERATING AGREEMENT DATED 2/15/1960 (AGMT REF # OA37216) OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # JOA37041) OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # JOA37042) OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # JOA37216) OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # JOA37217) OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # OA37041) OPERATING AGREEMENT DATED 6/1/1996 (AGMT REF # OA37042) POOLING DECLARATION DATED 3/16/1961 (AGMT REF # PD37041) POOLING DECLARATION DATED 3/16/1961 (AGMT REF # PD37042) POOLING DECLARATION DATED 3/16/1961 (AGMT REF # PD37216) POOLING DECLARATION DATED 3/16/1961 (AGMT REF # PD37217) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37216) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37217) WELL PAD USE AGREEMENT DATED 1/9/2008 (AGMT REF # AGMT37217) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| IGNACIO 33-7 #16-2 [FC] (37108) LA PLATA, CO SEC 33-TS 33N-R 7W ---- IGNACIO 33-7 #16-4 (39114) LA PLATA, CO SEC 33-TS 33N-R 7W ---- IGNACIO 33-7 #16-5 (39115) LA PLATA, CO SEC 33-TS 33N-R 7W ---- S. UTE 22-33 #2 (37150) LA PLATA, CO SEC 33-TS 33N-R 7W ---- SOUTHERN UTE 33-7-33 #3 (43933) LA PLATA, CO SEC 33-TS 33N-R 7W ---- SPANISH FORK RANCH 33-7-33 #4 (38592) LA PLATA, CO SEC 33-TS 33N-R 7W ---- SPANISH FORK RANCH 33-7-33 #5 (38625) LA PLATA, CO SEC 33-TS 33N-R 7W ---- UTE 33-7 #33-3 (37225) LA PLATA, CO SEC 33-TS 33N-R 7W | ABELOW, AIDA ADDRESS ON FILE ---- AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- BARTON, ROY G SR REVOCABLE TST ADDRESS ON FILE ---- BNW, INC. ADDRESS ON FILE ---- BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE ---- COTTER, R. HUGO C. ADDRESS ON FILE ---- EL PASO NATURAL GAS COMPANY ADDRESS ON FILE ---- EVANS OIL AND GAS, L.L.C. ADDRESS ON FILE ---- FOUR STAR OIL & GAS COMPANY ADDRESS ON FILE ---- GADBOIS, LEILA MCCONNELL ADDRESS ON FILE ---- GERALDINE WHITCOMB PARTNERSHIP ADDRESS ON FILE ---- GIDWITZ, MICHAEL ADDRESS ON FILE ---- HALL, JOHN ERNEST ADDRESS ON FILE ---- HENDLEY, WILLIAM R TESTAMENTARY ADDRESS ON FILE ---- HOWARD, RITA ADDRESS ON FILE ---- JONES, HARRY L II, TRUST ADDRESS ON FILE ---- JULANDER, WELDON C TRUST ADDRESS ON FILE ---- LITTLE MAX DRILLING LLC ADDRESS ON FILE ---- MARJO OPERATING CO, INC ADDRESS ON FILE ---- MCCONNELL, JOHN E III ADDRESS ON FILE ---- MOBIL EXPLORATION & PRODUCING U.S. INC ADDRESS ON FILE ---- MOBIL EXPLORATION & PRODUCING US INC ADDRESS ON FILE ---- | COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA043933) COMMUNITIZATION AGREEMENT DATED 5/1/1991 (AGMT REF # CA37108) COMMUNITIZATION AGREEMENT DATED 5/1/1991 (AGMT REF # CA37150) COMMUNITIZATION AGREEMENT DATED 5/1/1991 (AGMT REF # CA37225) COMMUNITIZATION AGREEMENT DATED 5/1/1991 (AGMT REF # CA38592) COMMUNITIZATION AGREEMENT DATED 5/1/1991 (AGMT REF # CA38625) COMMUNITIZATION AGREEMENT DATED 5/1/1991 (AGMT REF # CA39114) COMMUNITIZATION AGREEMENT DATED 5/1/1991 (AGMT REF # CA39115) COMMUNITIZATION AGREEMENT DATED 5/1/1991 (AGMT REF # CA43933) COMMUNITIZATION AGREEMENT DATED 6/1/1991 (AGMT REF # CA37108) COMMUNITIZATION AGREEMENT DATED 9/15/1961 (AGMT REF # CA37108-2) COMMUNITIZATION AGREEMENT DATED 9/30/1964 (AGMT REF # CA37108-3) FARM-OUT AGREEMENT DATED 7/19/1990 (AGMT REF # FO37108) FARM-OUT AGREEMENT DATED 7/19/1990 (AGMT REF # FO37150) FARM-OUT AGREEMENT DATED 7/19/1990 (AGMT REF # FO37225) FARM-OUT AGREEMENT DATED 7/19/1990 (AGMT REF # FO38592) FARM-OUT AGREEMENT DATED 7/19/1990 (AGMT REF # FO38625) FARM-OUT AGREEMENT DATED 7/19/1990 (AGMT REF # FO39114) FARM-OUT AGREEMENT DATED 7/19/1990 (AGMT REF # FO39115) FARM-OUT AGREEMENT DATED 7/19/1990 (AGMT REF # FO43933) FARM-OUT AGREEMENT DATED 7/6/1990 (AGMT REF # FO37108) LETTER AGREEMENT DATED 8/3/1998 (AGMT REF # LA37150) LETTER AGREEMENT DATED 8/3/1998 (AGMT REF # LA38592) LETTER AGREEMENT DATED 8/3/1998 (AGMT REF # LA38625) OPERATING AGREEMENT DATED 10/20/1964 (AGMT REF # OA37108) OPERATING AGREEMENT DATED 10/20/1964 (AGMT REF # OA39114) OPERATING AGREEMENT DATED 9/15/1961 (AGMT REF # OA37108-2) PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37108) PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37150) RIGHT OF WAY AGREEMENT DATED 11/14/2001 (AGMT REF # ROW37225) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>IGNACIO 33-7 #16-2 [FC] (37108) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>IGNACIO 33-7 #16-4 (39114) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>IGNACIO 33-7 #16-5 (39115) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>S. UTE 22-33 #2 (37150) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>SOUTHERN UTE 33-7-33 #3 (43933) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>SPANISH FORK RANCH 33-7-33 #4 (38592) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>SPANISH FORK RANCH 33-7-33 #5 (38625) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>UTE 33-7 #33-3 (37225) LA PLATA, CO<br>SEC 33-TS 33N-R 7W | (Continued)<br>MOBIL EXPLORATION<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORP<br>ADDRESS ON FILE<br>----<br>MOBILE EXPLORATION & PRODUCING U.S. INC.<br>ADDRESS ON FILE<br>----<br>MOBILE OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MORLEY, MAE AND CLARK, ROBERT<br>ADDRESS ON FILE<br>----<br>NICOLIN, EDWARD F.<br>ADDRESS ON FILE<br>----<br>NORMARTH CORP CO-TRUSTEE<br>ADDRESS ON FILE<br>----<br>OSPREY RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>ROSS, LOUIS<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS V LTD<br>ADDRESS ON FILE<br>----<br>SHERIDAN FAMILY TRUST 3/26/92<br>ADDRESS ON FILE<br>----<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOCONY MOBIL COMPANY<br>ADDRESS ON FILE<br>----<br>SOCONY MOBIL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE<br>ADDRESS ON FILE<br>----<br>SPANISH FORK RANCHES<br>ADDRESS ON FILE<br>----<br>SUPERINTENDENT SO UTE AGENCY<br>ADDRESS ON FILE<br>----<br>SW PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>TEXACO EXPL & PROD INC<br>ADDRESS ON FILE<br>----<br>TEXACO EXPLORATION AND PRODUCTION INC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>IGNACIO 33-7 #16-2 [FC] (37108) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>IGNACIO 33-7 #16-4 (39114) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>IGNACIO 33-7 #16-5 (39115) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>S. UTE 22-33 #2 (37150) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>SOUTHERN UTE 33-7-33 #3 (43933) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>SPANISH FORK RANCH 33-7-33 #4 (38592) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>SPANISH FORK RANCH 33-7-33 #5 (38625) LA PLATA, CO<br>SEC 33-TS 33N-R 7W<br>----<br>UTE 33-7 #33-3 (37225) LA PLATA, CO<br>SEC 33-TS 33N-R 7W | (Continued)<br>TONKIN, NANCY P REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>WINTERSHALL CORP.<br>ADDRESS ON FILE<br>----<br>WRIGHTSMAN PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SUTTON 2 [MV] (37218) LA PLATA, CO<br>SEC 33-TS 34N-R 9W | ANESI, ROBERT D REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>BATSON BROTHERS LLC<br>ADDRESS ON FILE<br>----<br>CARDONE, ROBERTA<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS CO<br>ADDRESS ON FILE<br>----<br>HALL REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MESA RIDGE LLC<br>ADDRESS ON FILE<br>----<br>SMITH, LUCILLE L<br>ADDRESS ON FILE<br>----<br>SMITH, ROYCE A<br>ADDRESS ON FILE<br>----<br>SOUTHERN UNION GAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STARKOVICH, JOANN T REVOCABLE<br>ADDRESS ON FILE<br>----<br>STRAPPELLI, SHIRLEY D<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>UNICON PRODUCING CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ZELLITTI, ANTHONY D & MARILYN G<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/1/1989 (AGMT REF # AOA37218)<br>OPERATING AGREEMENT DATED 6/22/1964 (AGMT REF # OA37218) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KATIE EILEEN 34-7-35 #2 [FC] (37129) LA PLATA, CO SEC 35- TS 34N- R 7W ---- KATIE EILEEN 34-7-35 #2A (37130) LA PLATA, CO SEC 35- TS 34N- R 7W ---- KATIE EILEEN 34-7-35 #3 (38101) LA PLATA, CO SEC 35- TS 34N- R 7W ---- KATIE EILEEN 34-7-35 #4 (39022) LA PLATA, CO SEC 35- TS 34N- R 7W | BAILEY, GERALD O TR DTD 40947 ADDRESS ON FILE ---- ETZLER, JEAN MARIE KENNER ADDRESS ON FILE ---- ETZLER, JEAN MARIE ADDRESS ON FILE ---- FOUR G OIL PROPERTIES LLC ADDRESS ON FILE ---- HRONICH, RENEE LOUISE ADDRESS ON FILE ---- KENNER, GEORGE DANIEL ADDRESS ON FILE ---- KENNER, WANDA LEE ADDRESS ON FILE ---- MARALEX RESOURCES ADDRESS ON FILE ---- MARALEX RESOURCES, INC. ADDRESS ON FILE ---- O'HARE, A M & MARY ADDRESS ON FILE ---- O'HARE, A. M. ADDRESS ON FILE ---- O'HARE, MARY C. ADDRESS ON FILE ---- PARTNERS IN THE PINES LP ADDRESS ON FILE ---- RED WILLOW PRODUCTION COMPANY ADDRESS ON FILE ---- SG INTERESTS I, LTD. ADDRESS ON FILE ---- SG INTERESTS III. LTD. ADDRESS ON FILE ---- SOUTHERN UTE INDIAN TRIBE ADDRESS ON FILE | AMENDED LETTER AGREEMENT DATED 7/8/1996 (AGMT REF # LA37129-2) COMMUNITIZATION AGREEMENT DATED 5/1/1996 (AGMT # CA37129) COMMUNITIZATION AGREEMENT DATED 5/1/1996 (AGMT REF # CA37130) LETTER AGREEMENT DATED 4/20/1995 (AGMT REF # LA37129) OPERATING AGREEMENT DATED 1/1/1995 (AGMT REF # OA37129) OPERATING AGREEMENT DATED 1/1/1995 (AGMT REF # OA38101-6) RIGHT OF WAY AGREEMENT DATED 10/10/2006 (AGMT REF # ROW37130-3) RIGHT OF WAY AGREEMENT DATED 2/1/2007 (AGMT REF # ROW37130-4) RIGHT OF WAY AGREEMENT DATED 2/27/2007 (AGMT REF # ROW37130-5) RIGHT OF WAY AGREEMENT DATED 6/15/2006 (AGMT REF # ROW37130) RIGHT OF WAY AGREEMENT DATED 6/15/2006 (AGMT REF # ROW37130-6) RIGHT OF WAY AGREEMENT DATED 9/25/2006 (AGMT REF # ROW37130-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRIGGS G.U. B #35-1 STH (37054) LA PLATA, CO SEC 35-TS 33N-R 8W ---- BRIGGS GAS UNIT B (39018) LA PLATA, CO SEC 35-TS 33N-R 8W ---- BRIGGS GAS UNIT B (39138) LA PLATA, CO SEC 35-TS 33N-R 8W ---- BRIGGS GAS UNIT B 35 #4 (37055) LA PLATA, CO SEC 35-TS 33N-R 8W ---- IGNACIO 33-8 #19 [MV] (37115) LA PLATA, CO SEC 35-TS 33N-R 8W ---- IGNACIO 33-8 #19A (37116) LA PLATA, CO SEC 35-TS 33N-R 8W ---- S. UTE 33-8 #35-3 (37159) LA PLATA, CO SEC 35-TS 33N-R 8W ---- SOUTHERN UTE 33-8 35-2 (37205) LA PLATA, CO SEC 35-TS 33N-R 8W ---- SOUTHERN UTE 33-8-35 #4 (39083) LA PLATA, CO SEC 35-TS 33N-R 8W ---- SOUTHERN UTE 33-8-35 #5 (39084) LA PLATA, CO SEC 35-TS 33N-R 8W | AMOCO PRODUCTION CO. ADDRESS ON FILE ---- AMOCO PRODUCTION COMPANY ---- ASBURY, LYNNA GAYE ADDRESS ON FILE ---- BRIGGS G.U. B #35-1 CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE ---- CORP OF THE PRESIDING BISHOP ADDRESS ON FILE ---- EL PASO NATURAL GAS CO. ADDRESS ON FILE ---- EL PASO NATURAL GAS COMPANY ADDRESS ON FILE ---- EL PASO PRODUCTION CO. ADDRESS ON FILE ---- HEICK, GREGORY A. ADDRESS ON FILE ---- HEICK, ROBERT B. ADDRESS ON FILE ---- HEICK, WILMA J FAMILY ADDRESS ON FILE ---- HEICK, WILMA JUNE ADDRESS ON FILE ---- HEICK, WINIFRED A ESTATE ADDRESS ON FILE ---- HEICK, WINIFRED A ADDRESS ON FILE ---- MERIDIAN OIL INC. ADDRESS ON FILE ---- MERIDIAN OIL PRODUCTION INC. ADDRESS ON FILE ---- MERIDIAN OIL ADDRESS ON FILE ---- PAN AMERICAN PETROLEUM CORP. ADDRESS ON FILE ---- PATRON DE LA PLATA LLC ADDRESS ON FILE ---- PHILLIP R. HEICK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- POWERS, KAREN ERNST ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37054) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37055) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37159) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37205) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO39083) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO39084) COMMUNITIZATION AGREEMENT DATED 1/12/1961 (AGMT REF # CA37054-2) COMMUNITIZATION AGREEMENT DATED 10/1/1993 (AGMT REF # CA37054-1) COMMUNITIZATION AGREEMENT DATED 6/11/1993 (AGMT REF # CA 37054) COMMUNITIZATION AGREEMENT DATED 6/11/1993 (AGMT REF # CA37054-3) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37054) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37055) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37159) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37205) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO39083) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO39084) FARM-OUT AGREEMENT DATED 10/10/1992 (AGMT REF # FO37054) FARM-OUT AGREEMENT DATED 11/12/1992 (AGMT REF # FO37054) FARM-OUT AGREEMENT DATED 11/12/1992 (AGMT REF # FO37054-2) FARM-OUT AGREEMENT DATED 11/12/1992 (AGMT REF # FO37055) FARM-OUT AGREEMENT DATED 3/23/1992 (AGMT REF # FO37055-2) LETTER AGREEMENT DATED 2/23/1993 (AGMT REF # LA37054) OPERATING AGREEMENT DATED 8/1/1979 (AGMT REF # OA37054) SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/2/2003 (AGMT REF # SDSR37054) SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/2/2003 (AGMT REF # SDSR37055) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRIGGS G.U. B #35-1 STH<br>(37054) LA PLATA, CO<br>SEC 35-TS 33N-R 8W | (Continued)<br>RALPH E. HEICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| ----<br>BRIGGS GAS UNIT B<br>(39018) LA PLATA, CO<br>SEC 35-TS 33N-R 8W | ----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE | |
| ----<br>BRIGGS GAS UNIT B<br>(39138) LA PLATA, CO<br>SEC 35-TS 33N-R 8W | ----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE | |
| ----<br>BRIGGS GAS UNIT B 35 #4<br>(37055) LA PLATA, CO<br>SEC 35-TS 33N-R 8W | ----<br>SG INTERESTS II, LTD.<br>ADDRESS ON FILE | |
| ----<br>IGNACIO 33-8 #19 [MV]<br>(37115) LA PLATA, CO<br>SEC 35-TS 33N-R 8W | ----<br>SG INTERESTS<br>ADDRESS ON FILE | |
| ----<br>IGNACIO 33-8 #19A (37116)<br>LA PLATA, CO<br>SEC 35-TS 33N-R 8W | ----<br>SMALL, LINDA<br>ADDRESS ON FILE | |
| | ----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE | |
| S. UTE 33-8 #35-3 (37159)<br>LA PLATA, CO<br>SEC 35-TS 33N-R 8W | ----<br>SOUTHERN UTE TRIBE<br>ADDRESS ON FILE | |
| ----<br>SOUTHERN UTE 33-8 35-2<br>(37205) LA PLATA, CO<br>SEC 35-TS 33N-R 8W | WAYNE HEICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ----<br>WEST SECOND STREET ENTERPRISES<br>ADDRESS ON FILE | |
| ----<br>SOUTHERN UTE 33-8-35 #4<br>(39083) LA PLATA, CO<br>SEC 35-TS 33N-R 8W | ----<br>WILLIAM F. HEICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ----<br>SOUTHERN UTE 33-8-35 #5<br>(39084) LA PLATA, CO<br>SEC 35-TS 33N-R 8W | | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WHITT 33-8-36 #1 (37240) LA PLATA, CO SEC 36-TS 33N-R 8W ---- | AMOCO PROD CO ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37240) |
| WHITT 33-8-36 #3 [FC] (37241) LA PLATA, CO SEC 36-TS 33N-R 8W ---- | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37241) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37244) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37245) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38716) |
| WHITT 33-8-36 #4 (38866) LA PLATA, CO SEC 36-TS 33N-R 8W ---- | ATLANTIC REFINING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38866) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38867) COMMUNITIZATION AGREEMENT DATED 1/11/1961 (AGMT REF # CA37240-2) |
| WHITT 33-8-36 #5 (38867) LA PLATA, CO SEC 36-TS 33N-R 8W ---- | BECKER, ROBERT R ADDRESS ON FILE ---- | COMMUNITIZATION AGREEMENT DATED 6/16/1991 (AGMT REF # CA37243) COMMUNITIZATION AGREEMENT DATED 7/1/1963 (AGMT REF # CA37240) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37240) |
| WILDE 33-8 #36-1 [FC] (37243) LA PLATA, CO SEC 36-TS 33N-R 8W ---- | COFFEE, STEPHEN L. ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37241) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37244) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37245) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38716) |
| WILDE 33-8 #36-3 [FC] (37244) LA PLATA, CO SEC 36-TS 33N-R 8W ---- | DANFORD, PEGGY JOYCE ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38866) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38867) MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37243) |
| WILDE 33-8-36 #4 (37245) LA PLATA, CO SEC 36-TS 33N-R 8W ---- | EL PASO NATURAL GAS CO ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 10/31/1990 (AGMT REF # OA37243) OPERATING AGREEMENT DATED 10/31/1990 (AGMT REF # OA37244) OPERATING AGREEMENT DATED 10/31/1990 (AGMT REF # OA37245) |
| WILDE 33-8-36 #5 (38716) LA PLATA, CO SEC 36-TS 33N-R 8W | EL PASO NATURAL GAS COMPANY ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 8/1/1996 (AGMT REF # OA38716) OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37243) OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37244) |
| | EL PASO PRODUCTION COMPANY ADDRESS ON FILE ---- | PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37243-1) PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37243) UNIT DESIGNATION DATED 1/11/1961 (AGMT REF # UD37240) |
| | JOHNSON RANCH PARTNERS ADDRESS ON FILE ---- | |
| | JOSEY, JACK S. ESTATE ADDRESS ON FILE ---- | |
| | LOGGIE, LYNN C. ADDRESS ON FILE ---- | |
| | MARKWEST RESOURCES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | MICHELSON, MILDRED C TRUST ADDRESS ON FILE ---- | |
| | MORRISON, WALTER L. ESTATE ADDRESS ON FILE ---- | |
| | PAN AMERICAN PETRO CORP ADDRESS ON FILE ---- | |
| | RICHMOND PETROLEUM INC. ADDRESS ON FILE ---- | |
| | RICHMOND PETROLEUM ADDRESS ON FILE ---- | |
| | RICHMOND PETROLEUM, INC. ADDRESS ON FILE ---- | |
| | SG INTERESTS I, LTD ADDRESS ON FILE ---- | |
| | SG INTERESTS I, LTD. ADDRESS ON FILE ---- | |
| | SG INTERESTS II, LTD ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WHITT 33-8-36 #1 (37240)<br>LA PLATA, CO<br>SEC 36-TS 33N-R 8W<br>----<br>WHITT 33-8-36 #3 [FC]<br>(37241) LA PLATA, CO<br>SEC 36-TS 33N-R 8W<br>----<br>WHITT 33-8-36 #4 (38866)<br>LA PLATA, CO<br>SEC 36-TS 33N-R 8W<br>----<br>WHITT 33-8-36 #5 (38867)<br>LA PLATA, CO<br>SEC 36-TS 33N-R 8W<br>----<br>WILDE 33-8 #36-1 [FC]<br>(37243) LA PLATA, CO<br>SEC 36-TS 33N-R 8W<br>----<br>WILDE 33-8 #36-3 [FC]<br>(37244) LA PLATA, CO<br>SEC 36-TS 33N-R 8W<br>----<br>WILDE 33-8-36 #4 (37245)<br>LA PLATA, CO<br>SEC 36-TS 33N-R 8W<br>----<br>WILDE 33-8-36 #5 (38716)<br>LA PLATA, CO<br>SEC 36-TS 33N-R 8W | (Continued)<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SPIRAL INVESTMENT GROUP, LLC<br>ADDRESS ON FILE<br>----<br>TERMIK LLC<br>ADDRESS ON FILE<br>----<br>TIEDEMAN, DOROTHY LENEVA<br>ADDRESS ON FILE<br>----<br>WHITT, LAURA L.<br>ADDRESS ON FILE | (Continued) |
| BONDAD 33-9 #21 (37050)<br>LA PLATA, CO<br>SEC 36-TS 33N-R 9W<br>----<br>BONDAD 33-9 #21A<br>(37051) LA PLATA, CO<br>SEC 36-TS 33N-R 9W<br>----<br>BONDAD 33-9 #22 (PC)<br>(37053) LA PLATA, CO<br>SEC 36-TS 33N-R 9W<br>----<br>S. UTE 33-9 #36-2 (37165)<br>LA PLATA, CO<br>SEC 36-TS 33N-R 9W<br>----<br>Southern Ute 33-9-36 #1<br>(37164) LA PLATA, CO<br>SEC 36-TS 33N-R 9W<br>----<br>SOUTHERN UTE 33-9-36 #3<br>(39087) LA PLATA, CO<br>SEC 36-TS 33N-R 9W<br>----<br>SOUTHERN UTE 33-9-36 #4<br>(39125) LA PLATA, CO<br>SEC 36-TS 33N-R 9W | MARKWEST RESOURCES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARKWEST RESOURCES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTHWEST PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHWEST PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUPERINTENDENT SO UTE AGENCY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/25/1954 (AGMT REF # OA37050)<br>OPERATING AGREEMENT DATED 3/25/1954 (AGMT REF # OA37050-3)<br>OPERATING AGREEMENT DATED 3/25/1954 (AGMT REF # OA37051)<br>OPERATING AGREEMENT DATED 3/25/1954 (AGMT REF # OA37051-3)<br>OPERATING AGREEMENT DATED 8/1/1996 (AGMT REF # OA37050-2)<br>OPERATING AGREEMENT DATED 8/1/1996 (AGMT REF # OA37051-2)<br>OPERATING AGREEMENT DATED 8/1/1996 (AGMT REF # OA37053)<br>OPERATING AGREEMENT DATED 8/1/1996 (AGMT REF # OA37164)<br>OPERATING AGREEMENT DATED 8/1/1996 (AGMT REF # OA37165)<br>OPERATING AGREEMENT DATED 8/1/1996 (AGMT REF # OA39087)<br>OPERATING AGREEMENT DATED 8/1/1996 (AGMT REF # OA39125)<br>RIGHT OF WAY AGREEMENT DATED 6/25/1997 (AGMT REF # ROW037164) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COLORADO 32-7 #15 ST (37065) LA PLATA, CO SEC 3-TS 32N-R 7W ---- COLORADO 32-7-3 #16 (40707) LA PLATA, CO SEC 3-TS 32N-R 7W ---- SOUTHERN UTE 32-7-3 #2A (44416) LA PLATA, CO SEC 3-TS 32N-R 7W ---- SOUTHERN UTE 32-7-3 #3 (38281) LA PLATA, CO SEC 3-TS 32N-R 7W | ABBOTT, MARY E ADDRESS ON FILE ---- BUSKIRK, WILLIAM H ADDRESS ON FILE ---- DELAFOSSE PROPERTIES LTD ADDRESS ON FILE ---- DINWIDDIE, SARA HULSEY ESTATE ADDRESS ON FILE ---- EL PASO NATURAL GAS COMPANY ADDRESS ON FILE ---- ENERVEST OPERATNG, LLC ADDRESS ON FILE ---- H. R. STASNEY & SONS ADDRESS ON FILE ---- MILLER, JOAN S. ADDRESS ON FILE ---- MOBIL OIL CORP ADDRESS ON FILE ---- MOBILE OIL CORPORATION ADDRESS ON FILE ---- MORRISON, SANDRA ANN ADDRESS ON FILE ---- NORTHWEST PRODUCTION CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SG INTERESTS V LTD ADDRESS ON FILE ---- SIDWELL MINERALS TRUST ADDRESS ON FILE ---- SOUTHERN UTE INDIAN TRIBE ADDRESS ON FILE ---- SUPERINTENDENT SO UTE AGENCY ADDRESS ON FILE ---- SW PRODUCTION COMPANY ADDRESS ON FILE ---- TREDENNICK, LYNNE B TRUST ADDRESS ON FILE ---- VANGUARD PERMIAN LLC ADDRESS ON FILE ---- WPX ENERGY PRODUCTION LLC ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA037065) COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA038281) COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA044416) COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA37065) COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA38281) COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA40707) COMMUNITIZATION AGREEMENT DATED 8/1/1990 (AGMT REF # CA44416) MISCELLANEOUS AGREEMENT DATED 8/25/2011 (AGMT REF # 139189000) OPERATING AGREEMENT DATED 1/6/1961 (AGMT REF # OA37065) OPERATING AGREEMENT DATED 1/6/1961 (AGMT REF # OA38281) OPERATING AGREEMENT DATED 1/6/1961 (AGMT REF # OA40707) OPERATING AGREEMENT DATED 1/6/1961 (AGMT REF # OA44416) PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37065) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| EAST BONDAD #1 [DK] (37081) LA PLATA, CO SEC 3-TS 32N-R 8W | APEX OIL VENTURES ADDRESS ON FILE ---- HANNOCH, WEISMAN, STERN & BESSER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JACK RALSTON COLORADO ASSOCIATES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JACK RALSTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LADD PETROLEUM CORPORATION ADDRESS ON FILE ---- LYNCO OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MCCULLOCH OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TEXACO OILS INC. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/4/1973 (AGMT REF # FO37081) OPERATING AGREEMENT DATED 6/1/1984 (AGMT REF # OA37081) OPERATING AGREEMENT DATED 8/23/1974 (AGMT REF # OA37081-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DODD #3-2 [FC] (37076) LA PLATA, CO SEC 3-TS 33N-R 8W ---- DODD 33-8-3 #4 (37077) LA PLATA, CO SEC 3-TS 33N-R 8W ---- DODD 33-8-3 #5 (38254) LA PLATA, CO SEC 3-TS 33N-R 8W ---- DODD 33-8-3 #6 (38702) LA PLATA, CO SEC 3-TS 33N-R 8W | ADAMES, ELISA ADDRESS ON FILE ---- ALBERTY, MARY ANTONETTE ADDRESS ON FILE ---- ALLEN, VAUN M ADDRESS ON FILE ---- AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- ARBUCKLE, WALTER K. TRUST ADDRESS ON FILE ---- ARRINGTON, WILLIAM H JR FAMILY TRUST ADDRESS ON FILE ---- ASHWORTH II, MICHAEL TRENT ADDRESS ON FILE ---- ASHWORTH-FRENCH, MELINDA ADDRESS ON FILE ---- BARTON, MINDYANNE E GRANTORS TRUST ADDRESS ON FILE ---- BAYNE, G. W. TRUSTEE ADDRESS ON FILE ---- BUFFALO OIL & GAS LP ADDRESS ON FILE ---- BUTERO, NORMA ADDRESS ON FILE ---- CALLISTO ENERGY L L C ADDRESS ON FILE ---- CARBONE INVESTMENT COMPANY ADDRESS ON FILE ---- CASE, RANDALL M. ADDRESS ON FILE ---- CATHERINE FRANCES HARVEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CBMONCRIEF OIL & GAS LLC ADDRESS ON FILE ---- CIANCIO, DIANA K ADDRESS ON FILE ---- CLARK, ROBERT ADDRESS ON FILE ---- CLOUGH ENERGY COMPANY LLC ADDRESS ON FILE ---- COLE, VIRGINIA REVOCABLE TRUST ADDRESS ON FILE ---- CROW, JOHN L AND ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37076) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37077) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38254) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38702) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37076) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37077) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38254) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38702) FARM-OUT AGREEMENT DATED 3/15/1993 (AGMT REF # FO37076-2) OPERATING AGREEMENT DATED 11/20/1992 (AGMT REF # OA37076) OPERATING AGREEMENT DATED 11/20/1992 (AGMT REF # OA38254) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DODD #3-2 [FC] (37076) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #4 (37077) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #5 (38254) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #6 (38702) LA PLATA, CO<br>SEC 3-TS 33N-R 8W | (Continued)<br>CUCCIA, L. JAY<br>ADDRESS ON FILE<br>----<br>DIBITZKY, DOROTHY A.<br>ADDRESS ON FILE<br>----<br>DICKERSON, MARTHA L.<br>ADDRESS ON FILE<br>----<br>DODD, DAVIE W. & DOROTHY J.<br>ADDRESS ON FILE<br>----<br>EAKES, LINDA C<br>ADDRESS ON FILE<br>----<br>EPIC ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>ETTERBEEK, WALLACE A & SALLY M<br>ADDRESS ON FILE<br>----<br>EVENDEN, MINA<br>ADDRESS ON FILE<br>----<br>EWING, RAYMOND<br>ADDRESS ON FILE<br>----<br>EWING, ROBERT<br>ADDRESS ON FILE<br>----<br>EWING, WILLIAM<br>ADDRESS ON FILE<br>----<br>FOLEY, BETH ANN<br>ADDRESS ON FILE<br>----<br>GALBASIN FAMILY REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>GONZALES, DANIEL E &<br>ADDRESS ON FILE<br>----<br>GUTIERREZ, E MARIE REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>HAWKINS, DEBORAH<br>ADDRESS ON FILE<br>----<br>HAWKINS, III, H. L.<br>ADDRESS ON FILE<br>----<br>HAYDEN RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>HILL, LAUREL TRUST<br>ADDRESS ON FILE<br>----<br>HOBE INC<br>ADDRESS ON FILE<br>----<br>HOERR, LESLIE A<br>ADDRESS ON FILE<br>----<br>HOERR, SHARON<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DODD #3-2 [FC] (37076) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #4 (37077) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #5 (38254) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #6 (38702) LA PLATA, CO<br>SEC 3-TS 33N-R 8W | (Continued)<br>HORAN, ANTHONY N<br>ADDRESS ON FILE<br>----<br>HORAN, DANIEL<br>ADDRESS ON FILE<br>----<br>HYDE OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>IDEN, PAMELA<br>ADDRESS ON FILE<br>----<br>JERMAN, CAROLYN B<br>ADDRESS ON FILE<br>----<br>JEWETT, TIMOTHY A<br>ADDRESS ON FILE<br>----<br>KEITH, LOIS ANNE HAWKINS<br>ADDRESS ON FILE<br>----<br>KETTERING, CHARLES W. REV. TRST<br>ADDRESS ON FILE<br>----<br>LAFON ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>LIMES, NANCY L.<br>ADDRESS ON FILE<br>----<br>LODHOLM, VALDEMAR TRUST<br>ADDRESS ON FILE<br>----<br>MADDOX OIL PROPERTIES INC<br>ADDRESS ON FILE<br>----<br>MANSUR, LAURA HAWKINS<br>ADDRESS ON FILE<br>----<br>MARKHAM, BARBARA L<br>ADDRESS ON FILE<br>----<br>MARTINEZ, CELIA J.<br>ADDRESS ON FILE<br>----<br>MCCOURT, DONALD P TRUST<br>ADDRESS ON FILE<br>----<br>MCELVAIN, CATHERINE B.<br>ADDRESS ON FILE<br>----<br>MCELVIAN, T.H. JR<br>ADDRESS ON FILE<br>----<br>MILES, SALLY JEANNE<br>ADDRESS ON FILE<br>----<br>MONCRIEF, LEE WILEY 1988 TRUST<br>ADDRESS ON FILE<br>----<br>MONCRIEF, MICHAEL 2008 TRUST A<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DODD #3-2 [FC] (37076) LA PLATA, CO SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #4 (37077) LA PLATA, CO SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #5 (38254) LA PLATA, CO SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #6 (38702) LA PLATA, CO SEC 3-TS 33N-R 8W | (Continued)<br>MONCRIEF, MONTY B TRUSTEE<br>ADDRESS ON FILE<br>----<br>MONCRIEF, RICHARD J<br>ADDRESS ON FILE<br>----<br>MONCRIEF, TOM O. 1967 TRUST<br>ADDRESS ON FILE<br>----<br>MORLEY, MAE<br>ADDRESS ON FILE<br>----<br>NADI, SUSAN<br>ADDRESS ON FILE<br>----<br>ODYSSEY ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>OGDEN, DIANA HAYDEN<br>ADDRESS ON FILE<br>----<br>P&M PETROLEUM MANAGEMENT<br>ADDRESS ON FILE<br>----<br>PETROCCO, MARY J &<br>ADDRESS ON FILE<br>----<br>QUINTANA, PABLO D<br>ADDRESS ON FILE<br>----<br>RANDLE, JENNIFER HAWKINS<br>ADDRESS ON FILE<br>----<br>RICHARDS, MARGARET<br>ADDRESS ON FILE<br>----<br>RIGGS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>ROBBIE, CAROL<br>ADDRESS ON FILE<br>----<br>ROBBIE, DAVID<br>ADDRESS ON FILE<br>----<br>ROBBIE, JAMES<br>ADDRESS ON FILE<br>----<br>ROBBIE, THERESA<br>ADDRESS ON FILE<br>----<br>ROBERT D. POULSON & CO.<br>ADDRESS ON FILE<br>----<br>ROHDE, HOPE<br>ADDRESS ON FILE<br>----<br>RORSCHACH WHITAKER FAMILY TR<br>ADDRESS ON FILE<br>----<br>RWM 1988 TRUST<br>ADDRESS ON FILE<br>----<br>SCHUESSLER, BEN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DODD #3-2 [FC] (37076) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #4 (37077) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #5 (38254) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #6 (38702) LA PLATA, CO<br>SEC 3-TS 33N-R 8W | (Continued)<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SG INTERESTS<br>ADDRESS ON FILE<br>----<br>SHIRLEY SAVOY COMPANY LLC<br>ADDRESS ON FILE<br>----<br>SHONBECK, MICHELLE ELIZABETH<br>ADDRESS ON FILE<br>----<br>SMITH, CLIFTON<br>ADDRESS ON FILE<br>----<br>SMITH, EVAN<br>ADDRESS ON FILE<br>----<br>SMITH, FREDRICK<br>ADDRESS ON FILE<br>----<br>SMITH, JOHN BADGER<br>ADDRESS ON FILE<br>----<br>SMITH, JOSEPHINE M<br>ADDRESS ON FILE<br>----<br>SMITH, JUDITH A<br>ADDRESS ON FILE<br>----<br>SMITH, ROBERT R ESTATE<br>ADDRESS ON FILE<br>----<br>SMITH, SARAH<br>ADDRESS ON FILE<br>----<br>SPEEREX LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>STEEN, DIANE K<br>ADDRESS ON FILE<br>----<br>THOMPSON, CYNTHIA<br>ADDRESS ON FILE<br>----<br>TIDAY FAMILY TRUST DTD 3/10/94<br>ADDRESS ON FILE<br>----<br>TREAT, NANCY K.<br>ADDRESS ON FILE<br>----<br>VANDERPOEL, SHARON K<br>ADDRESS ON FILE<br>----<br>VAUGHAN-MCELVAIN ENERGY<br>ADDRESS ON FILE<br>----<br>VETO, ANTHONY H.<br>ADDRESS ON FILE<br>----<br>VETO, HENRY J<br>ADDRESS ON FILE<br>----<br>WAM3 LP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DODD #3-2 [FC] (37076) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #4 (37077) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #5 (38254) LA PLATA, CO<br>SEC 3-TS 33N-R 8W<br>----<br>DODD 33-8-3 #6 (38702) LA PLATA, CO<br>SEC 3-TS 33N-R 8W | (Continued)<br>WRIGHT, RICHARD C 2002 REV TR<br>ADDRESS ON FILE<br>----<br>WRT COMPANY<br>ADDRESS ON FILE<br>----<br>ZARLENGO, VINCENT A<br>ADDRESS ON FILE | (Continued) |
| COLORADO 32-7 #10-2 ST (37060) LA PLATA, CO<br>SEC 4-TS 32N-R 7W<br>----<br>COLORADO 32-7 #10-3 (39110) LA PLATA, CO<br>SEC 4-TS 32N-R 7W<br>----<br>COLORADO 32-7 #11 (39111) LA PLATA, CO<br>SEC 4-TS 32N-R 7W<br>----<br>COLORADO 32-7 #9 [FC] (37070) LA PLATA, CO<br>SEC 4-TS 32N-R 7W<br>----<br>S. UTE 32-7 #4-3 (37154) LA PLATA, CO<br>SEC 4-TS 32N-R 7W<br>----<br>S. UTE 32-7 #4-4 (37155) LA PLATA, CO<br>SEC 4-TS 32N-R 7W<br>----<br>SOUTHERN UTE 32-7 #4-5 (39120) LA PLATA, CO<br>SEC 4-TS 32N-R 7W<br>----<br>SOUTHERN UTE 32-7 #4-6A (45785) LA PLATA, CO<br>SEC 4-TS 32N-R 7W | BUREAU OF INDIAN AFFAIRS<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MOBILE OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>OFFICE OF NATURAL RESOURCES RE<br>ADDRESS ON FILE<br>----<br>SG INTERESTS V LTD<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE<br>ADDRESS ON FILE<br>----<br>SW PRODUCTION COMPANY<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA37060)<br>COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA37060-2)<br>COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA37154)<br>COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA37154-2)<br>COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA39110-2)<br>COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA39120-2)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA37060)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA37070)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA37070-CJG)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA37154)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA37154-CJG)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA37155)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA37155-CJG)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA39110)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA39110-CJG)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA39111)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA39111-CJG)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA39120)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA39120-CJG)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA45785)<br>COMMUNITIZATION AGREEMENT DATED 3/6/1989 (AGMT REF # CA45785-CJG)<br>PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37060)<br>PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37070) |
| SO. UTE 32-8 #5-7 [DK] (37183) LA PLATA, CO<br>SEC 5- TS 32N- R 8W | SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 8/17/1989 (AGMT REF # AOA37183)<br>OPERATING AGREEMENT DATED 6/1/1984 (AGMT REF # OA37183) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SCHOFIELD AUTO 31X #5-3 (39213) LA PLATA, CO SEC 5-TS 32N-R 7W ---- SCHOFIELD AUTO 31X-5 #2 (37166) LA PLATA, CO SEC 5-TS 32N-R 7W ---- SCHOFIELD AUTO 31X-5 #4 (37167) LA PLATA, CO SEC 5-TS 32N-R 7W ---- SCHOFIELD AUTO 31X-5-6 (39214) LA PLATA, CO SEC 5-TS 32N-R 7W | BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE ---- CLARK, SHAUNNA J ADDRESS ON FILE ---- HENRY, SHEILA ADDRESS ON FILE ---- MOBIL OIL CORP ADDRESS ON FILE ---- MOBIL OIL CORPORATION ADDRESS ON FILE ---- MOBILE OIL CORPORATION ADDRESS ON FILE ---- NAPIERALA, BURT ADDRESS ON FILE ---- SCHOFIELD, JOHN W FAMILY TRUST ADDRESS ON FILE ---- SG INTERESTS V LTD ADDRESS ON FILE ---- SOUTHERN UTE INDIAN TRIBE ADDRESS ON FILE ---- SOUTHERN UTE TRIBE ADDRESS ON FILE ---- SW PRODUCTION COMPANY ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 9/21/1990 (AGMT REF # CA37166) COMMUNITIZATION AGREEMENT DATED 9/21/1990 (AGMT REF # CA37167) COMMUNITIZATION AGREEMENT DATED 9/21/1990 (AGMT REF # CA39213) COMMUNITIZATION AGREEMENT DATED 9/21/1990 (AGMT REF # CA39214) PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37166) RIGHT OF WAY AGREEMENT DATED 2/21/2006 (AGMT REF # ROW37166) RIGHT OF WAY AGREEMENT DATED 2/21/2006 (AGMT REF # ROW37166-2) RIGHT OF WAY AGREEMENT DATED 2/21/2006 (AGMT REF # ROW37167) RIGHT OF WAY AGREEMENT DATED 2/21/2006 (AGMT REF # ROW37167-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BASEY #1 [MV] (37038) LA PLATA, CO SEC 5-TS 33N-R 9W ---- BASEY 1A [MV] (37039) LA PLATA, CO SEC 5-TS 33N-R 9W ---- BONDAD 33-9 #20 (37048) LA PLATA, CO SEC 5-TS 33N-R 9W ---- BONDAD 33-9 #20A [MV] (37049) LA PLATA, CO SEC 5-TS 33N-R 9W | ACCORD DU LAC PARTNERSHIP LLLP ADDRESS ON FILE ---- ADKINS, EDWARD J ADDRESS ON FILE ---- ADKINS, KATHRYN A ADDRESS ON FILE ---- ADKINS, MARY F ADDRESS ON FILE ---- AGIN, FRANCES M TORRI ADDRESS ON FILE ---- BALDWIN, HARRIET E ADDRESS ON FILE ---- BALLANTINE, RICHARD G & ADDRESS ON FILE ---- BASYE, MATTHEW P & JODI L ADDRESS ON FILE ---- BERGER, MARCIA ADDRESS ON FILE ---- BERGSTROM, SARA JANE ADDRESS ON FILE ---- BIOLA SCHOOLS & COLLEGES INC ADDRESS ON FILE ---- BRIGGS, DONALD E & BERNA DEANE ADDRESS ON FILE ---- BRIGGS, JOANN ADDRESS ON FILE ---- BRIGGS, RANDOLPH HERBERT ADDRESS ON FILE ---- BRIGGS, WILLIAM C. ADDRESS ON FILE ---- BROWN, NOAH M ADDRESS ON FILE ---- BURNS, LAURA G ADDRESS ON FILE ---- BUTLER, HELEN NEUHOFF ADDRESS ON FILE ---- CANDELIERE, PASQUALE A JR EST ADDRESS ON FILE ---- CAPROCK MINERALS ADDRESS ON FILE ---- CATHOLIC MISSIONS OFC.THE SOC. ADDRESS ON FILE ---- CEEFAM LLC ADDRESS ON FILE ---- | COMMUNITIZATION AGREEMENT DATED 5/23/1956 (AGMT REF # CA37048) COMMUNITIZATION AGREEMENT DATED 5/23/1956 (AGMT REF # CA37049) OPERATING AGREEMENT DATED 2/15/1960 (AGMT REF # OA37038) OPERATING AGREEMENT DATED 2/15/1960 (AGMT REF # OA37039) OPERATING AGREEMENT DATED 2/15/1960 (AGMT REF # OA37048) OPERATING AGREEMENT DATED 2/15/1960 (AGMT REF # OA37049) OPERATING AGREEMENT DATED 5/23/1956 (AGMT REF # OA37038-2) OPERATING AGREEMENT DATED 5/23/1956 (AGMT REF # OA37039-2) OPERATING AGREEMENT DATED 5/23/1956 (AGMT REF # OA37048-2) OPERATING AGREEMENT DATED 5/23/1956 (AGMT REF # OA37048) OPERATING AGREEMENT DATED 5/23/1956 (AGMT REF # OA37049) OPERATING AGREEMENT DATED 5/23/1956 (AGMT REF # OA37049-2) WELL PAD USE AGREEMENT DATED 12/14/2007 (AGMT REF # SL37039-CJG) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BASEY #1 [MV] (37038) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BASEY 1A [MV] (37039) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20 (37048) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20A [MV] (37049) LA PLATA, CO<br>SEC 5-TS 33N-R 9W | (Continued)<br>CHAMBERS, DAVID ROYCE<br>ADDRESS ON FILE<br>----<br>CLARK JR, ROBERT C<br>ADDRESS ON FILE<br>----<br>CLARK, MAJOR GERALD D<br>ADDRESS ON FILE<br>----<br>CLARK, MEGAN<br>ADDRESS ON FILE<br>----<br>CLARK, PAMELA S<br>ADDRESS ON FILE<br>----<br>CLARK, RANDALL J<br>ADDRESS ON FILE<br>----<br>CLARK, TAYLOR<br>ADDRESS ON FILE<br>----<br>COMPTON, VANESSA J<br>ADDRESS ON FILE<br>----<br>CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>COPELAND FAMILY TR DTD 3/12/01<br>ADDRESS ON FILE<br>----<br>CRUMP, EMMA F<br>ADDRESS ON FILE<br>----<br>CULKIN, VIRGIL J ESTATE<br>ADDRESS ON FILE<br>----<br>DADSON CAPITAL COMPANY 2 LLC<br>ADDRESS ON FILE<br>----<br>DEJARNETT, FERNE<br>ADDRESS ON FILE<br>----<br>DOLL, WILLIAM A.<br>ADDRESS ON FILE<br>----<br>DOWLING, MADELINE<br>ADDRESS ON FILE<br>----<br>ECAP III & COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FEEHAN, GRACE<br>ADDRESS ON FILE<br>----<br>FINNEY, MICHAEL J<br>ADDRESS ON FILE<br>----<br>FOOTE, KIERSTIN S<br>ADDRESS ON FILE<br>----<br>FOOTE, KIM SUZANNE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BASEY #1 [MV] (37038) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BASEY 1A [MV] (37039) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20 (37048) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20A [MV] (37049) LA PLATA, CO<br>SEC 5-TS 33N-R 9W | (Continued)<br>GILLILAND, KERRY D<br>ADDRESS ON FILE<br>----<br>GOODDING, JOSEPH E. &<br>ADDRESS ON FILE<br>----<br>GRABLE, ROBERT C<br>ADDRESS ON FILE<br>----<br>GRAHAM, ALBERT D<br>ADDRESS ON FILE<br>----<br>GRIFFITH, FIELD H<br>ADDRESS ON FILE<br>----<br>GRIFFITH, SHELLEY GALE<br>ADDRESS ON FILE<br>----<br>HALLIDAY, WILLIAM ONEIL<br>ADDRESS ON FILE<br>----<br>HAMER & SON CONSTRUCTION<br>ADDRESS ON FILE<br>----<br>HAUG, MARY ANN<br>ADDRESS ON FILE<br>----<br>HAYS, GEORGE E & DOROTHY L<br>ADDRESS ON FILE<br>----<br>HEAVEN, PENNIES FROM<br>ADDRESS ON FILE<br>----<br>HILL, HELEN F<br>ADDRESS ON FILE<br>----<br>HUDSON, STEVEN H & MARY L<br>ADDRESS ON FILE<br>----<br>HURD, RUTH M<br>ADDRESS ON FILE<br>----<br>IMINERALS LLC<br>ADDRESS ON FILE<br>----<br>INMAN, CYRENE L TRUST<br>ADDRESS ON FILE<br>----<br>J. C. PACE, LTD.<br>ADDRESS ON FILE<br>----<br>JAAKOLA, CHARLES<br>ADDRESS ON FILE<br>----<br>JONES, BEVERLEY J<br>ADDRESS ON FILE<br>----<br>JONES, JOYCE L<br>ADDRESS ON FILE<br>----<br>KEARL, KATHRYN KENNY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BASEY #1 [MV] (37038) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BASEY 1A [MV] (37039) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20 (37048) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20A [MV] (37049) LA PLATA, CO<br>SEC 5-TS 33N-R 9W | (Continued)<br>KROEGER RANCHES LLC<br>ADDRESS ON FILE<br>----<br>L. A. ROACH OIL & GAS, LTD.<br>ADDRESS ON FILE<br>----<br>LAMENSDORF, SARAH SYKES<br>ADDRESS ON FILE<br>----<br>LITTLE SISTERS OF THE POOR OF<br>ADDRESS ON FILE<br>----<br>LLH OPERATIONS LLLP<br>ADDRESS ON FILE<br>----<br>LOWRY ENERGY PARTNERS<br>ADDRESS ON FILE<br>----<br>MCDONALD, ANITA<br>ADDRESS ON FILE<br>----<br>MCLAIN, RICHMOND THOMAS<br>ADDRESS ON FILE<br>----<br>MCLAIN, ROBERT MICHAEL-THOMAS<br>ADDRESS ON FILE<br>----<br>MCLAIN, WILLIAM MICHAEL<br>ADDRESS ON FILE<br>----<br>MCLEOD, DOUGLAS CAMERON<br>ADDRESS ON FILE<br>----<br>MCMAHON, ANN<br>ADDRESS ON FILE<br>----<br>MESA ROYALTY TR DTD 11/1/79<br>ADDRESS ON FILE<br>----<br>METZLER, CAROLINE F<br>ADDRESS ON FILE<br>----<br>MILLER, MICHAEL HOYT<br>ADDRESS ON FILE<br>----<br>MILLER, MYRA G<br>ADDRESS ON FILE<br>----<br>MITCHELL, PHYLLIS S<br>ADDRESS ON FILE<br>----<br>MOULDS, BARBARA LOUISE<br>ADDRESS ON FILE<br>----<br>MOULDS, MICHAEL JAMES<br>ADDRESS ON FILE<br>----<br>MOULDS, PATRICK LOUIS<br>ADDRESS ON FILE<br>----<br>MOULDS, ROBERT WILLIAM<br>ADDRESS ON FILE<br>----<br>MOULDS-LAUGHLIN, ANNE TERESA<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BASEY #1 [MV] (37038) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BASEY 1A [MV] (37039) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20 (37048) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20A [MV] (37049) LA PLATA, CO<br>SEC 5-TS 33N-R 9W | (Continued)<br>MOULDS-VITTITOW, MARGARET LEAH<br>ADDRESS ON FILE<br>----<br>MYERS, MARY ELLEN<br>ADDRESS ON FILE<br>----<br>NEUHOFF, LAWRENCE B<br>ADDRESS ON FILE<br>----<br>NEUHOFF-TAYLOR ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>NIELSEN, R B TRUST DTD 9/8/10<br>ADDRESS ON FILE<br>----<br>NORTHWESTERN PRODUCTION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ORTIZ, HOLLY E MILLER<br>ADDRESS ON FILE<br>----<br>PACE, GARY H MANAGEMENT TRUST<br>ADDRESS ON FILE<br>----<br>PACE, JENNIFER LEIGH<br>ADDRESS ON FILE<br>----<br>PARGIN, DOYLE D. JR<br>ADDRESS ON FILE<br>----<br>PENNINGTON, BETTY ANN<br>ADDRESS ON FILE<br>----<br>PROKESH, DOROTHY MOZELL<br>ADDRESS ON FILE<br>----<br>PUBCO PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PUBCO PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>QUINCY COLLEGE<br>ADDRESS ON FILE<br>----<br>RISKU, VERNA<br>ADDRESS ON FILE<br>----<br>RUPP, FRANK M JR<br>ADDRESS ON FILE<br>----<br>SCANNELL, SHAUNEE JO<br>ADDRESS ON FILE<br>----<br>SCANNELL, SUZANNE L<br>ADDRESS ON FILE<br>----<br>SCHAEFER, JANNA ELIZABETH<br>ADDRESS ON FILE<br>----<br>SCHNEIDER, ALEXA PACE<br>ADDRESS ON FILE<br>----<br>SEDBERRY, CAROLYN N REV TR DTD 8/27<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BASEY #1 [MV] (37038) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BASEY 1A [MV] (37039) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20 (37048) LA PLATA, CO<br>SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20A [MV] (37049) LA PLATA, CO<br>SEC 5-TS 33N-R 9W | (Continued)<br>SMITH, DEVON G<br>ADDRESS ON FILE<br>----<br>SOMMERS MINERAL HOLDING CO LLC<br>ADDRESS ON FILE<br>----<br>SOUTHERN UNION GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SPENCE, KENNETH A. & ELAINE S.<br>ADDRESS ON FILE<br>----<br>ST PETERS CHURCH<br>ADDRESS ON FILE<br>----<br>STATE COMPTROLLER UCP SEC. FAO<br>ADDRESS ON FILE<br>----<br>STATE COMPTROLLER<br>ADDRESS ON FILE<br>----<br>STOCKTON, RICHARD F<br>ADDRESS ON FILE<br>----<br>STOCKTON, WILLIAM D.<br>ADDRESS ON FILE<br>----<br>TANG, ALAN<br>ADDRESS ON FILE<br>----<br>TANG, NORMAN<br>ADDRESS ON FILE<br>----<br>TANG, SHIRLEY & ROLAND FAM TR<br>ADDRESS ON FILE<br>----<br>TAYLOR, BRETT G ROYALTY TRUST<br>ADDRESS ON FILE<br>----<br>TAYLOR, LEIGH SYKES<br>ADDRESS ON FILE<br>----<br>TETI, LORRAINE L<br>ADDRESS ON FILE<br>----<br>THE LYAL & SYBIL PURCELL<br>ADDRESS ON FILE<br>----<br>THE ROACH FOUNDATION<br>ADDRESS ON FILE<br>----<br>THE SULLIVAN TR DTD 5/17/2010<br>ADDRESS ON FILE<br>----<br>THE TAURUS CORPORATION<br>ADDRESS ON FILE<br>----<br>TOLBERT, WILLIAM F DEC'D<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BASEY #1 [MV] (37038) LA PLATA, CO SEC 5-TS 33N-R 9W<br>----<br>BASEY 1A [MV] (37039) LA PLATA, CO SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20 (37048) LA PLATA, CO SEC 5-TS 33N-R 9W<br>----<br>BONDAD 33-9 #20A [MV] (37049) LA PLATA, CO SEC 5-TS 33N-R 9W | (Continued)<br>URQUHART, GUILIA A MILLER<br>ADDRESS ON FILE<br>----<br>VILLIGER, JF & FM<br>ADDRESS ON FILE<br>----<br>W.P. CARR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALLINDER, ROBERT E<br>ADDRESS ON FILE<br>----<br>WALTER, ERNEST<br>ADDRESS ON FILE<br>----<br>WENIG, KATHERINE L<br>ADDRESS ON FILE<br>----<br>WESTMEATH CORP<br>ADDRESS ON FILE<br>----<br>WILLIS, VIRGIL HAROLD<br>ADDRESS ON FILE<br>----<br>WINE, E.J.<br>ADDRESS ON FILE<br>----<br>WPC OIL & GAS LP<br>ADDRESS ON FILE<br>----<br>WWR ENTERPRISES<br>ADDRESS ON FILE<br>----<br>YUNGCLAS, JEAN CONS FOR CLARA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ARCO UTE 32-7-6 #1 (37037) LA PLATA, CO SEC 6-TS 32N-R 7W ---- | AGERS, CARRIE A ADDRESS ON FILE ---- | AGREEMENT DATED 6/3/1988 (AGMT REF # AGMT37037-2) AGREEMENT DATED 7/19/1990 (AGMT REF # AGMT37037) COMMUNITIZATION AGREEMENT DATED 10/12/1962 (AGMT REF # CA37037) |
| ARCO UTE 32-7-6 #2 (39066) LA PLATA, CO SEC 6-TS 32N-R 7W ---- | ATLANTIC REFINING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | COMMUNITIZATION AGREEMENT DATED 6/1/1993 (AGMT REF # CA37036) COMMUNITIZATION AGREEMENT DATED 6/1/1993 (AGMT REF # CA37037) COMMUNITIZATION AGREEMENT DATED 6/1/1993 (AGMT REF # CA39047) |
| ARCO UTE 32-7-6 #3 (37036) LA PLATA, CO SEC 6-TS 32N-R 7W ---- | ATLANTIC RICHFIELD COMPANY (""ARCO"") ADDRESS ON FILE ---- | COMMUNITIZATION AGREEMENT DATED 6/1/1993 (AGMT REF # CA39066) DEVELOPMENT AGREEMENT DATED 3/23/1956 (AGMT REF # DC37036) DEVELOPMENT AGREEMENT DATED 3/23/1956 (AGMT REF # DC37037) |
| ARCO UTE 32-7-6 #4 (39047) LA PLATA, CO SEC 6-TS 32N-R 7W ---- | ATLANTIC RICHFIELD COMPANY ADDRESS ON FILE ---- | DEVELOPMENT AGREEMENT DATED 3/23/1956 (AGMT REF # DC39047) DEVELOPMENT AGREEMENT DATED 3/23/1956 (AGMT REF # DC39066) FARM-OUT AGREEMENT DATED 10/13/1992 (AGMT REF # FO37036) |
| SCHOFIELD AUTO 41-6 #2 (37168) LA PLATA, CO SEC 6-TS 32N-R 7W ---- | BP AMERICA PRODUCTION CO. ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 10/13/1992 (AGMT REF # FO37037) FARM-OUT AGREEMENT DATED 10/13/1992 (AGMT REF # FO37168) FARM-OUT AGREEMENT DATED 10/13/1992 (AGMT REF # FO37169) |
| SCHOFIELD AUTO 41-6 #4 (37169) LA PLATA, CO SEC 6-TS 32N-R 7W ---- | BURK MURCHISON ADMINISTRATIVE TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | FARM-OUT AGREEMENT DATED 10/13/1992 (AGMT REF # FO39047) FARM-OUT AGREEMENT DATED 10/13/1992 (AGMT REF # FO39066) FARM-OUT AGREEMENT DATED 10/13/1992 (AGMT REF # FO39216) |
| SCHOFIELD AUTO 41-6-5 (39215) LA PLATA, CO SEC 6-TS 32N-R 7W ---- | C.W. MURCHISON III ADMINISTRATIVE TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37168) UNIT DESIGNATION DATED 2/14/1991 (AGMT REF # UD37168) |
| SCHOFIELD AUTO 41-6-6 (39216) LA PLATA, CO SEC 6-TS 32N-R 7W | COCHRANE, KAY TESTAMENTARY TR ADDRESS ON FILE ---- | |
| | EVA S. O"NEAL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | JOHN D MURCHISON, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | MOBIL OIL CORPORATION ADDRESS ON FILE ---- | |
| | MURCHISON TRUSTS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | O'NEAL, DOROTHY C ADDRESS ON FILE ---- | |
| | PHELPS, ANTHONY T ADDRESS ON FILE ---- | |
| | PHELPS, CHOCTAW L D ADDRESS ON FILE ---- | |
| | PHELPS, DANIEL T ADDRESS ON FILE ---- | |
| | PHELPS, JAMES T JR ADDRESS ON FILE ---- | |
| | SARRATT, BERNADETTE L ADDRESS ON FILE ---- | |
| | SCHOFIELD AUTO COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| | SG INTERESTS I, LTD ADDRESS ON FILE ---- | |
| | SG INTERESTS I, LTD. ADDRESS ON FILE ---- | |
| | SG INTERESTS V LTD ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ARCO UTE 32-7-6 #1<br>(37037) LA PLATA, CO<br>SEC 6-TS 32N-R 7W<br>----<br>ARCO UTE 32-7-6 #2<br>(39066) LA PLATA, CO<br>SEC 6-TS 32N-R 7W<br>----<br>ARCO UTE 32-7-6 #3<br>(37036) LA PLATA, CO<br>SEC 6-TS 32N-R 7W<br>----<br>ARCO UTE 32-7-6 #4<br>(39047) LA PLATA, CO<br>SEC 6-TS 32N-R 7W<br>----<br>SCHOFIELD AUTO 41-6 #2<br>(37168) LA PLATA, CO<br>SEC 6-TS 32N-R 7W<br>----<br>SCHOFIELD AUTO 41-6 #4<br>(37169) LA PLATA, CO<br>SEC 6-TS 32N-R 7W<br>----<br>SCHOFIELD AUTO 41-6-5<br>(39215) LA PLATA, CO<br>SEC 6-TS 32N-R 7W<br>----<br>SCHOFIELD AUTO 41-6-6<br>(39216) LA PLATA, CO<br>SEC 6-TS 32N-R 7W | (Continued)<br>SOUTHERN UTE INDIAN TRIBE (ORRI)<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE OF THE SOUTHERN<br>UTE RESERVATION<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE OF INDIANS<br>ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE OF THE SOUTHERN UTE<br>INDIAN RESERVATION<br>ADDRESS ON FILE<br>----<br>STEARNS-ESTES, CYNDI<br>ADDRESS ON FILE<br>----<br>STEARNS-WILL, JULIE<br>ADDRESS ON FILE<br>----<br>SW PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>THE ATLANTIC REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED STATES DEPARTMENT OF THE INTERIOR,<br>BUREAU OF INDIAN AFFAIRS<br>ADDRESS ON FILE<br>----<br>US DEPARTMENT OF INTERIOR<br>ADDRESS ON FILE<br>----<br>VIRGINIA MURCHISON ADMINISTRATIVE TRUST NO.<br>2 BANKERS TRUST CO. OF TEXAS, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALDROUP, GERALDINE C. TRUST<br>ADDRESS ON FILE<br>----<br>WHIPPLE, REBECCA RUTH<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| OLSON 33-8-8 #1 (37141)<br>LA PLATA, CO<br>SEC 8-TS 33N-R 8W<br>----<br>OLSON 33-8-8 #2 (37142)<br>LA PLATA, CO<br>SEC 8-TS 33N-R 8W<br>----<br>OLSON 33-8-8 #3 (38560)<br>LA PLATA, CO<br>SEC 8-TS 33N-R 8W<br>----<br>OLSON 33-8-8 #4 (38852)<br>LA PLATA, CO<br>SEC 8-TS 33N-R 8W | CARNES, CECIL C. JR.<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>GAY, CORRINE MILLER TRUST & MAYDELL MILLER MAST TRUST<br>ADDRESS ON FILE<br>----<br>JOHNSON RANCH PARTNERS<br>ADDRESS ON FILE<br>----<br>LEWIS, TASHA C.<br>ADDRESS ON FILE<br>----<br>MCELVAIN, CATHERINE B. ET AL<br>ADDRESS ON FILE<br>----<br>OLSON, ELLA MAY<br>ADDRESS ON FILE<br>----<br>OLSON, RICHARD M<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM<br>ADDRESS ON FILE<br>----<br>RICHMOND PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD<br>ADDRESS ON FILE<br>----<br>SMITH, FRANCES L ESTATE<br>ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 10/22/1991 (AGMT REF # AFO37141-1)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37141-1)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO37142-1)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38560-1)<br>FARM-OUT AGREEMENT DATED 3/1/1990 (AGMT REF # FO38852-1)<br>LETTER AGREEMENT DATED 11/21/2005 (AGMT REF # LA38560)<br>MEMORANDUM OF PURCHASE & SALE AGREEMENT DATED 9/24/1991 (AGMT REF # MPSA37141)<br>OPERATING AGREEMENT DATED 3/1/1990 (AGMT REF # OA37141)<br>OPERATING AGREEMENT DATED 3/1/1990 (AGMT REF # OA37142)<br>OPERATING AGREEMENT DATED 3/1/1990 (AGMT REF # OA38560)<br>OPERATING AGREEMENT DATED 3/1/1990 (AGMT REF # OA38852)<br>OPERATING AGREEMENT DATED 9/24/1991 (AGMT REF # OA37141)<br>PURCHASE AND SALE AGREEMENT DATED 5/1/1994 (AGMT REF # PSA37141-1)<br>PURCHASE AND SALE AGREEMENT DATED 9/24/1991 (AGMT REF # PSA37141)<br>RIGHT OF WAY AGREEMENT DATED 2/27/1990 (AGMT REF # ROW37141) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COLORADO 32-7 #12 [FC] (37062) LA PLATA, CO SEC 9-TS 32N-R 7W<br>----<br>COLORADO 32-7 #13 [FC] (37063) LA PLATA, CO SEC 9-TS 32N-R 7W<br>----<br>COLORADO 32-7-9 #14 (39112) LA PLATA, CO SEC 9-TS 32N-R 7W<br>----<br>COLORADO 32-7-9 #15 (39068) LA PLATA, CO SEC 9-TS 32N-R 7W<br>----<br>S. UTE 32-7 #9-3 (37156) LA PLATA, CO SEC 9-TS 32N-R 7W<br>----<br>SO. UTE 32-7 #9-4 (37179) LA PLATA, CO SEC 9-TS 32N-R 7W<br>----<br>Southern Ute 32-7-9 #5 (39615) LA PLATA, CO SEC 9-TS 32N-R 7W<br>----<br>SOUTHERN UTE 32-7-9 #6 (39123) LA PLATA, CO SEC 9-TS 32N-R 7W | BUREAU OF INDIAN AFFAIRS ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION ADDRESS ON FILE<br>----<br>MOBILE OIL CORPORATION ADDRESS ON FILE<br>----<br>PULS, ELIZABETH B ADDRESS ON FILE<br>----<br>RM ENERGY LLC ADDRESS ON FILE<br>----<br>SG INTERESTS V LTD ADDRESS ON FILE<br>----<br>SOUTHERN UTE INDIAN TRIBE ADDRESS ON FILE<br>----<br>SOUTHERN UTE TRIBE ADDRESS ON FILE<br>----<br>STATE OF COLORADO DEPT. OF TRANSPORTATION ADDRESS ON FILE<br>----<br>SW PRODUCTION COMPANY ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 11/1/1990 (AGMT REF # CA39068) COMMUNITIZATION AGREEMENT DATED 12/19/1990 (AGMT REF # CA37062-1-CJG) COMMUNITIZATION AGREEMENT DATED 12/19/1990 (AGMT REF # CA37063-1-CJG) COMMUNITIZATION AGREEMENT DATED 5/11/1962 (AGMT REF # CA037362) MISCELLANEOUS AGREEMENT DATED 11/20/2002 (AGMT REF # AGMT126000) MISCELLANEOUS AGREEMENT DATED 11/25/2002 (AGMT REF # AGMT127000) PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37062) PURCHASE AND SALE AGREEMENT DATED 4/1/1994 (AGMT REF # PSA37063) |
| FORD 33-8-9 #4 STH (37087) LA PLATA, CO SEC 9-TS 33N-R 8W<br>----<br>FORD 33-8-9 #5 (38582) LA PLATA, CO SEC 9-TS 33N-R 8W<br>----<br>FORD 33-8-9 #6 (38597) LA PLATA, CO SEC 9-TS 33N-R 8W<br>----<br>FORD G #9-2 (37088) LA PLATA, CO SEC 9-TS 33N-R 8W | AMOCO PRODUCTION COMPANY ADDRESS ON FILE<br>----<br>GARWOOD, MARY J. ADDRESS ON FILE<br>----<br>SG INTERESTS I, LTD ADDRESS ON FILE<br>----<br>SG INTERESTS ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37087) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO37088) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38582) AMENDED FARM-OUT AGREEMENT DATED 6/3/1993 (AGMT REF # AFO38597) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37087) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO37088) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38582) FARM-OUT AGREEMENT DATED 10/1/1992 (AGMT REF # FO38597) LETTER AGREEMENT DATED 11/22/2005 (AGMT REF # LA38579) UNIT DESIGNATION DATED 5/26/1983 (AGMT REF # UD37088) |
| WAGON TRAIL FED 44-11 (40121) MESA, CO SEC 11- TS 9S- R 98W | BLACK HILLS PLATEAU PRODUCTION ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1994 (AGMT REF # OA40121) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WAGON TRACK FED 12-06 (40122) MESA, CO SEC 12- TS 9S- R 98W ---- WAGON TRACK FED 12-08 (40123) MESA, CO SEC 12- TS 9S- R 98W ---- WAGON TRACK FED 12-14 (40119) MESA, CO SEC 12- TS 9S- R 98W ---- WAGON TRACK FED 12-16 (40120) MESA, CO SEC 12- TS 9S- R 98W ---- WAGON TRAIL FED 11-01 (40124) MESA, CO SEC 12- TS 9S- R 98W | LOUIS DREYFUS GAS HOLDINGS, INC ADDRESS ON FILE ---- TROUTMAN GEO/LOGICAL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 1/20/1993 (AGMT REF # FO40124) |
| CASTLE ROCK 7-14 (40118) MESA, CO SEC 7- TS 9S- R 97W ---- ED KOCH 7-9 (40125) MESA, CO SEC 7- TS 9S- R 97W | BLACK HILLS PLATEAU PRODUCTION ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/23/1995 (AGMT REF # OA40118) |
| FEDERAL CHAMBERLAIN 22-1 (36927) MOFFAT, CO | MOLEHILL ENTERPRISES, LTD. ADDRESS ON FILE | LETTER AGREEMENT DATED 10/1/2004 (AGMT REF # LACO801-004) |
| LEE  4-4 (40219) KEARNY, KS SEC 4- TS 26S- R 36W ---- LEE #5-4 (44824) KEARNY, KS SEC 4- TS 26S- R 36W | EXCELSIOR OIL CORP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KANSAS-NEBRASKA NATURAL GAS CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- OIL PRODUCERS INC. ADDRESS ON FILE ---- PETROLEUM EXPLORATION INC ADDRESS ON FILE ---- ZENITH DRILLING CORP INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 1/1/1977 (AGMT REF # FO40219) FARM-OUT AGREEMENT DATED 1/1/1977 (AGMT REF # FO44824-1) FARM-OUT AGREEMENT DATED 1/5/1977 (AGMT REF # FO40219) FARM-OUT AGREEMENT DATED 1/5/1977 (AGMT REF # FO44824) FARM-OUT AGREEMENT DATED 9/8/1970 (AGMT REF # FO44824) OPERATING AGREEMENT DATED 12/10/1976 (AGMT REF # OA40219) OPERATING AGREEMENT DATED 12/10/1976 (AGMT REF # OA44824) |
| Sherman, T. #10 SWD (4419) RICE, KS SEC 16- TS 19S- R 9W | CHARLES C STEPHENSON, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EXXON COMPANY, USA ADDRESS ON FILE ---- LOREN D SHERMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SCHUSTERMAN, DAN ADDRESS ON FILE | LETTER AGREEMENT DATED 9/10/1987 (AGMT REF # LA4419-1) LETTER AGREEMENT DATED 9/10/1987 (AGMT REF # LA4419-2) LETTER AGREEMENT DATED 9/3/1986 (AGMT REF # LA4419-3) SALT WATER DISPOSAL AGREEMENT DATED 8/5/1987 (AGMT REF # SWDA4419) |
| HALL, M H 1 (31712) JASPER, MS SEC 26- TS 2N- R 10E | PETROCI USA, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31712-1) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31712-2) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31712-3) OPERATING AGREEMENT DATED 5/14/1965 (AGMT REF # OA31712-5) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31712-1) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31712-6) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31712) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31712-4) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALEXANDER 3 (31706) JASPER, MS SEC 27- TS 2N- R 10E ---- ALEXANDER B1 (31707) JASPER, MS SEC 27- TS 2N- R 10E ---- ALEXANDER B2 (31708) JASPER, MS SEC 27- TS 2N- R 10E ---- BROWN, C E 3 (31323) JASPER, MS SEC 27- TS 2N- R 10E ---- FENDER 3 (31324) JASPER, MS SEC 27- TS 2N- R 10E | BROWN, CHARLES E ADDRESS ON FILE ---- BRUHL, DAN E ADDRESS ON FILE ---- CONQUEST EXPLORATION COMPANY ADDRESS ON FILE ---- CRAIG INTERNATIONAL, INC C/O MAIN ENERGY, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CRAIG INTERNATIONAL, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DEVON ENERGY CORPORATION ADDRESS ON FILE ---- DUER WAGNER & CO ADDRESS ON FILE ---- ESENJAY PETROLEUM CORPORATION ADDRESS ON FILE ---- GEORGE ALEXANDER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HILLS, JOHN D ADDRESS ON FILE ---- KIMMERIDGIAN PARTNERS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LANEER RESOURCES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LINDA D SCHIBI, TRUSTEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAIN ENERGY, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MARSHALL PETROLEUM ADDRESS ON FILE ---- NOVA OIL & GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PEGGY MCLELAND CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PETROCI USA, INC. ADDRESS ON FILE ---- REILLY, SIDNEY M ADDRESS ON FILE ---- S.A. LANGELEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/12/1995 (AGMT REF # LA31708-10) LETTER AGREEMENT DATED 5/12/1995 (AGMT REF # LA31708-11) LETTER AGREEMENT DATED 5/12/1995 (AGMT REF # LA31708-17) LETTER AGREEMENT DATED 5/12/1995 (AGMT REF # LA31708-18) LETTER AGREEMENT DATED 5/12/1995 (AGMT REF # LA31708-19) LETTER AGREEMENT DATED 5/12/1995 (AGMT REF # LA31708-20) LETTER AGREEMENT DATED 5/12/1995 (AGMT REF # LA31708-6) LETTER AGREEMENT DATED 5/12/1995 (AGMT REF # LA31708-7) LETTER AGREEMENT DATED 6/29/1993 (AGMT REF # LA31706-1) LETTER AGREEMENT DATED 7/16/1992 (AGMT REF # LA31706-2) LETTER AGREEMENT DATED 7/16/1992 (AGMT REF # LA31706-3) LETTER AGREEMENT DATED 8/23/1989 (AGMT REF # LA31707-1) LETTER AGREEMENT DATED 8/23/1989 (AGMT REF # LA31707-2) LETTER AGREEMENT DATED 8/23/1989 (AGMT REF # LA31707-3) LETTER AGREEMENT DATED 8/23/1989 (AGMT REF # LA31708-1) LETTER AGREEMENT DATED 8/23/1989 (AGMT REF # LA31708-2) LETTER AGREEMENT DATED 8/23/1989 (AGMT REF # LA31708-3) LETTER AGREEMENT DATED 8/23/1989 (AGMT REF # LA31708-4) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31323-1) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31323-2) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31323-3) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31324-1) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31324-2) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31324-3) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31706-1) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31706-2) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31706-3) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31707-1) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31707-2) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31707-3) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31708-1) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31708-2) OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31708-3) OPERATING AGREEMENT DATED 5/1/1991 (AGMT REF # OA31708) OPERATING AGREEMENT DATED 5/14/1965 (AGMT REF # OA31323-5) OPERATING AGREEMENT DATED 5/14/1965 (AGMT REF # OA31324-5) OPERATING AGREEMENT DATED 5/14/1965 (AGMT REF # OA31706-5) OPERATING AGREEMENT DATED 5/14/1965 (AGMT REF # OA31707-5) OPERATING AGREEMENT DATED 5/14/1965 (AGMT REF # OA31708-5) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31323-1) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31323-6) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31324-1) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31324-6) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31706-1) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31706-6) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31707-1) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31707-6) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31708-1) OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31708-6) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31323) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31323-4) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31324) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31324-4) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31706) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31706-4) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31707) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31707-4) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31708) OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31708-4) PIPELINE EASEMENT DATED 2/27/1991 (AGMT REF # PE31708) PIPELINE EASEMENT DATED 3/21/1967 (AGMT REF # PE31323) SURFACE LEASE DATED 5/23/1968 (AGMT REF # SL31323) UNIT DESIGNATION DATED 7/20/1965 (AGMT REF # UD31708) UNIT DESIGNATION DATED 7/29/1965 (AGMT REF # UD31323) UNIT DESIGNATION DATED 7/29/1965 (AGMT REF # UD31323-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SIMS, T M 2 (31713)<br>JASPER, MS<br>SEC 34- TS 2N- R 10E<br>----<br>Sims, T M SWD (31714)<br>JASPER, MS<br>SEC 34- TS 2N- R 10E<br>----<br>SIMS, TROY 2 (31715)<br>JASPER, MS<br>SEC 34- TS 2N- R 10E | AMERICAN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BROWN, CHARLES E<br>ADDRESS ON FILE<br>----<br>CONQUEST EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>CRAIG INTERNATIONAL, INC C/O MAIN ENERGY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEVON ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>DUER WAGNER & CO<br>ADDRESS ON FILE<br>----<br>ESENJAY PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>FRANCIS M FENDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KIMMERIDGIAN PARTNERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANEER RESOURCES, INC C/O MAIN ENERGY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAIN ENERGY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETROCI USA, INC.<br>ADDRESS ON FILE<br>----<br>TROY M SIMS ZENA MAE SIME<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TROY SIMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/28/1994 (AGMT REF # LA31714-1)<br>LETTER AGREEMENT DATED 12/1/1994 (AGMT REF # LA31714-3)<br>LETTER AGREEMENT DATED 12/28/1994 (AGMT REF # LA31714-2)<br>LETTER AGREEMENT DATED 2/14/1992 (AGMT REF # LA31713-4)<br>LETTER AGREEMENT DATED 4/19/1993 (AGMT REF # LA31713-3)<br>LETTER AGREEMENT DATED 4/23/1992 (AGMT REF # LA31713-1)<br>LETTER AGREEMENT DATED 4/23/1992 (AGMT REF # LA31713-2)<br>LETTER AGREEMENT DATED 8/23/1989 (AGMT REF # LA31714-4)<br>LETTER AGREEMENT DATED 8/23/1989 (AGMT REF # LA31714-5)<br>LETTER AGREEMENT DATED 8/23/1989 (AGMT REF # LA31714-6)<br>LETTER AGREEMENT DATED 8/23/1989 (AGMT REF # LA31714-7)<br>LETTER AGREEMENT DATED 8/6/1992 (AGMT REF # LA31713-5)<br>OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31713-1)<br>OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31713-2)<br>OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31713-3)<br>OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31714-1)<br>OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31714-2)<br>OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31714-3)<br>OPERATING AGREEMENT DATED 5/14/1965 (AGMT REF # OA31713-5)<br>OPERATING AGREEMENT DATED 5/14/1965 (AGMT REF # OA31714-5)<br>OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31713-1)<br>OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31713-6)<br>OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31714-6)<br>OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31713)<br>OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31713-4)<br>OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31714)<br>OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31714-4)<br>PIPELINE EASEMENT DATED 2/27/1991 (AGMT REF # PE31713)<br>SURFACE LEASE DATED 5/18/1990 (AGMT REF # SL31713)<br>SURFACE LEASE DATED 7/3/1991 (AGMT REF # SL31713-1)<br>UNIT DESIGNATION DATED 11/21/1990 (AGMT REF # UD31713) |
| WINDHAM (31325) JASPER, MS<br>SEC 35- TS 2N- R 10E | AMERICAN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ESENJAY PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>PETROCI USA, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/19/1993 (AGMT REF # LA31325)<br>OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31325-1)<br>OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31325-2)<br>OPERATING AGREEMENT DATED 4/21/1989 (AGMT REF # OA31325-3)<br>OPERATING AGREEMENT DATED 5/14/1965 (AGMT REF # OA31325-5)<br>OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31325-1)<br>OPERATING AGREEMENT DATED 8/1/1964 (AGMT REF # OA31325-6)<br>OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31325)<br>OPERATING AGREEMENT DATED 9/1/1991 (AGMT REF # OA31325-4)<br>UNIT DESIGNATION DATED 12/14/1990 (AGMT REF # UD31325) |
| REESE 1A (23022)<br>JEFFERSON DAVIS, MS<br>SEC 9- TS 6N- R 17W | CALPINE NATURAL GAS COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/2/1978 (AGMT REF # OA23022) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SANDY HOOK GAS UNIT 13-16 #1 (31344) MARION, MS SEC 13- TS 1N- R 18W | DUER WAGNER & CO<br>ADDRESS ON FILE<br>----<br>HENINGTON, HENRY L QTIP TRUST<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL AND REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>JAMES D FINLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCGEHEE, EVERADE B. THE MARITAL<br>ADDRESS ON FILE<br>----<br>MR A. ADEAX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MR AND MRS A. ADEAX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PATTERSON, H.E.<br>ADDRESS ON FILE<br>----<br>S LAVON EVANS JR OPER CO, INC<br>ADDRESS ON FILE<br>----<br>SHELLAM, GYSLE R<br>ADDRESS ON FILE<br>----<br>TRADE EXPLORATION CORPORATION<br>ADDRESS ON FILE<br>----<br>WAGNER, BRYAN C<br>ADDRESS ON FILE<br>----<br>WAGNER, DUER III<br>ADDRESS ON FILE<br>----<br>WILL-DRILL RESOURCES, INC<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/15/1996 (AGMT REF # FO31344)<br>OPERATING AGREEMENT DATED 11/15/1996 (AGMT REF # OA31344-2)<br>OPERATING AGREEMENT DATED 5/1/1997 (AGMT REF # OA31344-1)<br>PIPELINE EASEMENT DATED 12/8/1950 (AGMT REF # PE31344)<br>PIPELINE EASEMENT DATED 4/23/1948 (AGMT REF # PE31344-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SANDY HOOK GU 13-8 #1 (37310) MARION, MS SEC 13-TS 1N-R 18W | ADCOX JR, WALTER A<br>ADDRESS ON FILE<br>----<br>ADCOX, STEVE W<br>ADDRESS ON FILE<br>----<br>ALEXANDER, BERTHA<br>ADDRESS ON FILE<br>----<br>ALEXANDER, DANNY LEE & ALEXANDER, ANGELA C<br>ADDRESS ON FILE<br>----<br>ALLRED, WILLIAM WALLACE<br>ADDRESS ON FILE<br>----<br>ALPINE PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>ARTHUR, PATRICIA PURSER<br>ADDRESS ON FILE<br>----<br>ASKEW, CARY M.<br>ADDRESS ON FILE<br>----<br>ASKEW, JR., DONNIE F.<br>ADDRESS ON FILE<br>----<br>ATWELL, BERT F FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>ATWELL, BERT F. FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BATSON PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>BATTS, DOLORES<br>ADDRESS ON FILE<br>----<br>BEASLEY, JIM<br>ADDRESS ON FILE<br>----<br>BLACKWELL, MARY ELOISE<br>ADDRESS ON FILE<br>----<br>BLADES, SUSAN<br>ADDRESS ON FILE<br>----<br>BOTELER, JERALD R.<br>ADDRESS ON FILE<br>----<br>BOTELER, MARGARET T MARITAL TR<br>ADDRESS ON FILE<br>----<br>BOTELER, MARGARET T REVOC TRUST<br>ADDRESS ON FILE<br>----<br>BOTELER, RICHARD H JR ESTATE<br>ADDRESS ON FILE<br>----<br>BOTELER, RICHARD H. JR<br>ADDRESS ON FILE<br>----<br>BOTELER-WOOD PROPERTIES LLC<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 4/13/2005 (AGMT REF # FO37310-3)<br>FARM-OUT AGREEMENT DATED 4/14/2005 (AGMT REF # FO37310-1)<br>FARM-OUT AGREEMENT DATED 4/14/2005 (AGMT REF # FO37310-2)<br>FARM-OUT AGREEMENT DATED 4/14/2005 (AGMT REF # FO37310-4)<br>FARM-OUT AGREEMENT DATED 4/14/2005 (AGMT REF # FO37310-5)<br>OPERATING AGREEMENT DATED 4/8/2005 (AGMT REF # OA37310)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/24/2005 (AGMT REF # SDSR37310) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY HOOK GU 13-8 #1<br>(37310) MARION, MS<br>SEC 13-TS 1N-R 18W | (Continued)<br>BRELAND, JULIE<br>ADDRESS ON FILE<br>----<br>BRELAND, MARY BETTE TRUST<br>ADDRESS ON FILE<br>----<br>BRELAND, QUIN<br>ADDRESS ON FILE<br>----<br>BRIDGES, CAROLYN ORMAN<br>ADDRESS ON FILE<br>----<br>BROWN, ANGELA A<br>ADDRESS ON FILE<br>----<br>BURGE, EDDIE WILL<br>ADDRESS ON FILE<br>----<br>BURGE, LARRY ANTHONY<br>ADDRESS ON FILE<br>----<br>BURNSIDE, ANN T<br>ADDRESS ON FILE<br>----<br>CALLENDER, WILLIAM C.<br>ADDRESS ON FILE<br>----<br>CAMPBELL CAPITAL, L.L.C.<br>ADDRESS ON FILE<br>----<br>CARADONNA, CATHERINE J PURSER<br>ADDRESS ON FILE<br>----<br>CARNEY, WANDA THORNHILL<br>ADDRESS ON FILE<br>----<br>CARR, MARILYN M<br>ADDRESS ON FILE<br>----<br>CARTER, ALBERTA R.<br>ADDRESS ON FILE<br>----<br>CATES, HELEN HEDLEY<br>ADDRESS ON FILE<br>----<br>CHAMPAGNE, CAROLYN SANCHEZ M<br>ADDRESS ON FILE<br>----<br>CHILDREN'S, DAY TRUST<br>ADDRESS ON FILE<br>----<br>CLIBURN, JAMES W.<br>ADDRESS ON FILE<br>----<br>COLE, ANN DEVER<br>ADDRESS ON FILE<br>----<br>CONNER, JUDYE<br>ADDRESS ON FILE<br>----<br>COOPER, BONNIE FORD<br>ADDRESS ON FILE<br>----<br>COULTER, LYNDA H<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY HOOK GU 13-8 #1<br>(37310) MARION, MS<br>SEC 13-TS 1N-R 18W | (Continued)<br>COUYETTE, DELORES<br>ADDRESS ON FILE<br>----<br>DATER, TIM<br>ADDRESS ON FILE<br>----<br>DAVIE, CAROLYN E.<br>ADDRESS ON FILE<br>----<br>DEMMING, IDA ALEXANDER<br>ADDRESS ON FILE<br>----<br>DENSON, ELIZABETH LADNER<br>ADDRESS ON FILE<br>----<br>DEVER, WILLIAM H<br>ADDRESS ON FILE<br>----<br>DIEMAYER, LUNETA L.<br>ADDRESS ON FILE<br>----<br>DOUBLE OAKS LLC<br>ADDRESS ON FILE<br>----<br>EBB INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>EDWARDS, JONNIE A YARBOROUGH<br>ADDRESS ON FILE<br>----<br>ENCHANTED ROYALTY PARTNERS<br>ADDRESS ON FILE<br>----<br>EVANS, LAVON<br>ADDRESS ON FILE<br>----<br>EWING, BLAINE<br>ADDRESS ON FILE<br>----<br>EWING, F. RICHARD<br>ADDRESS ON FILE<br>----<br>EWING, SUZANNE<br>ADDRESS ON FILE<br>----<br>EWING, THOMAS E.<br>ADDRESS ON FILE<br>----<br>FAIRCHILD, WILEY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>FAIRCHILD-WINDHAM<br>ADDRESS ON FILE<br>----<br>FIELDS, ALVIN<br>ADDRESS ON FILE<br>----<br>FIELDS, HERMAN<br>ADDRESS ON FILE<br>----<br>FORBES, JANINE JOHNSON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY HOOK GU 13-8 #1<br>(37310) MARION, MS<br>SEC 13-TS 1N-R 18W | (Continued)<br>FOSTER, EDNA GALLOWAY<br>ADDRESS ON FILE<br>----<br>FREDERICK-HEINEMAN, MARTHA SUE<br>ADDRESS ON FILE<br>----<br>GAFFORD, SCARLETT ROWLEY<br>ADDRESS ON FILE<br>----<br>GALLOWAY, ARNOLD<br>ADDRESS ON FILE<br>----<br>GALLOWAY, JACQUELINE FAYE<br>ADDRESS ON FILE<br>----<br>GALLOWAY, MICHAEL D.<br>ADDRESS ON FILE<br>----<br>GALLOWAY, TIMOTHY A.<br>ADDRESS ON FILE<br>----<br>GALTNEY, GLORIA BATSON<br>ADDRESS ON FILE<br>----<br>GENESIS ACQUISITION PARTNERS, L.P.<br>ADDRESS ON FILE<br>----<br>GOLDSTON, CONNIE JEAN TRUST<br>ADDRESS ON FILE<br>----<br>GRAHAM, KENNETH ALAN<br>ADDRESS ON FILE<br>----<br>GREEN, DEATRICK<br>ADDRESS ON FILE<br>----<br>HALL III, TOXEY<br>ADDRESS ON FILE<br>----<br>HARGROVE LAND & CO<br>ADDRESS ON FILE<br>----<br>HARRISON, SAM G JR<br>ADDRESS ON FILE<br>----<br>HARRISON, STEVEN LANE<br>ADDRESS ON FILE<br>----<br>HARVEY, MAY E. STAMPS<br>ADDRESS ON FILE<br>----<br>HAYES, JAMES A<br>ADDRESS ON FILE<br>----<br>HERRINGTON, JAMES W<br>ADDRESS ON FILE<br>----<br>HILL, LYNN MARIE LEWIS<br>ADDRESS ON FILE<br>----<br>HOSKINS, LOVIE LEE LADNER<br>ADDRESS ON FILE<br>----<br>HUGHES, H O JR<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY HOOK GU 13-8 #1<br>(37310) MARION, MS<br>SEC 13-TS 1N-R 18W | (Continued)<br>HUTTO, SARAH TULLOS<br>ADDRESS ON FILE<br>----<br>JACKSON, ANN A.<br>ADDRESS ON FILE<br>----<br>JACKSON, FRANKIE JEANENE<br>ADDRESS ON FILE<br>----<br>JAMES, AUDREY EVELYN LADNER<br>ADDRESS ON FILE<br>----<br>JENKINS, SHARON FORD<br>ADDRESS ON FILE<br>----<br>JEWELL, ISABEL E.<br>ADDRESS ON FILE<br>----<br>JOHNS, LURA B TRUST<br>ADDRESS ON FILE<br>----<br>JOHNSON, RICHARD ALAN<br>ADDRESS ON FILE<br>----<br>JOHNSON, WARREN B<br>ADDRESS ON FILE<br>----<br>JONES, ETHEL M<br>ADDRESS ON FILE<br>----<br>JONES, FRANCES A<br>ADDRESS ON FILE<br>----<br>KLOMAN, JOY<br>ADDRESS ON FILE<br>----<br>KLOMAN, SUSAN<br>ADDRESS ON FILE<br>----<br>KLOMAN, WORTH<br>ADDRESS ON FILE<br>----<br>KNESZ, JOE<br>ADDRESS ON FILE<br>----<br>LADNER, ARLINGTON<br>ADDRESS ON FILE<br>----<br>LAWRENCE, NANCY<br>ADDRESS ON FILE<br>----<br>LAY, BEN R<br>ADDRESS ON FILE<br>----<br>LEE, JASON S<br>ADDRESS ON FILE<br>----<br>LENNON, MARY R.<br>ADDRESS ON FILE<br>----<br>LEVINGSTON, ELIZABETH ANN GEIL<br>ADDRESS ON FILE<br>----<br>LONDON, WILLIE MAE ALEXANDER<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY HOOK GU 13-8 #1<br>(37310) MARION, MS<br>SEC 13-TS 1N-R 18W | (Continued)<br>LONG, JUNE E TRUST<br>ADDRESS ON FILE<br>----<br>LP RUSH RESIDUAL TRUST<br>ADDRESS ON FILE<br>----<br>LUNDERVILLE, KATHY L<br>ADDRESS ON FILE<br>----<br>MARTIN, DARIUS<br>ADDRESS ON FILE<br>----<br>MARTIN, KENNETH JAMES<br>ADDRESS ON FILE<br>----<br>MARTIN, ROBERT LEE<br>ADDRESS ON FILE<br>----<br>MAVERICK CAPITAL, LLC<br>ADDRESS ON FILE<br>----<br>MCNEASE, COLIN A P<br>ADDRESS ON FILE<br>----<br>MECKSTROTH, SARAH SHARPE<br>ADDRESS ON FILE<br>----<br>MERRITT, LISA BEASLEY<br>ADDRESS ON FILE<br>----<br>MILLER, PEGGY ADCOX<br>ADDRESS ON FILE<br>----<br>MILLOY, DAN<br>ADDRESS ON FILE<br>----<br>MILLOY, DON<br>ADDRESS ON FILE<br>----<br>MINERALS MANAGEMENT, INC.<br>ADDRESS ON FILE<br>----<br>MITCHELL, JACKIE CARROLL<br>ADDRESS ON FILE<br>----<br>MOAK, CARLTON R & BETTY S<br>ADDRESS ON FILE<br>----<br>MOAK, JAMES W.<br>ADDRESS ON FILE<br>----<br>MONROE, DONALD<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, REGINA<br>ADDRESS ON FILE<br>----<br>ORMAN, JESSE DON<br>ADDRESS ON FILE<br>----<br>PALUXY MINERALS CORP.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY HOOK GU 13-8 #1<br>(37310) MARION, MS<br>SEC 13-TS 1N-R 18W | (Continued)<br>PALUXY MINERALS<br>ADDRESS ON FILE<br>----<br>PARKER, BARBARA LEE<br>ADDRESS ON FILE<br>----<br>PATTERSON, JESSIE BELLE TRUST<br>ADDRESS ON FILE<br>----<br>PITTMAN, YVONNE<br>ADDRESS ON FILE<br>----<br>PORTEOUS, SYLVIA TODD<br>ADDRESS ON FILE<br>----<br>PORTER, MARY E. MOAK<br>ADDRESS ON FILE<br>----<br>POWELL, MELVIN L<br>ADDRESS ON FILE<br>----<br>PULOMA, RICHARD A &<br>ADDRESS ON FILE<br>----<br>PURSER IV, THOMAS<br>ADDRESS ON FILE<br>----<br>QUINN, MARY V PURSER<br>ADDRESS ON FILE<br>----<br>RAINES, EUSTACE G<br>ADDRESS ON FILE<br>----<br>RAINES, EUSTICE G.<br>ADDRESS ON FILE<br>----<br>RAWLS, ANNETTE<br>ADDRESS ON FILE<br>----<br>RAWLS, DONALD<br>ADDRESS ON FILE<br>----<br>RIALS, ALISON JOHNSON<br>ADDRESS ON FILE<br>----<br>RIDGWAY, WILLIAM B JR<br>ADDRESS ON FILE<br>----<br>RILEY, CHANDA A<br>ADDRESS ON FILE<br>----<br>RJM INTERESTS LLC<br>ADDRESS ON FILE<br>----<br>ROGERS, CHARLES R<br>ADDRESS ON FILE<br>----<br>ROGERS, JAMES A. ET UX,<br>ADDRESS ON FILE<br>----<br>ROGERS, JOHN L.<br>ADDRESS ON FILE<br>----<br>RUSH, L P RESIDUAL TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY HOOK GU 13-8 #1<br>(37310) MARION, MS<br>SEC 13-TS 1N-R 18W | (Continued)<br>RUTLAND, MARY ANN CLIBURN<br>ADDRESS ON FILE<br>----<br>SAUCIER, ALAN DUANE<br>ADDRESS ON FILE<br>----<br>SAUCIER, STEVE CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>SCANLON, M. J. ESTATE<br>ADDRESS ON FILE<br>----<br>SEVILLE OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>SHELBY OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>SIBLEY, RYAN LEE<br>ADDRESS ON FILE<br>----<br>SIMON, GEORGE<br>ADDRESS ON FILE<br>----<br>SIMS, MYRTIS<br>ADDRESS ON FILE<br>----<br>SIMS, STACEY LOVE<br>ADDRESS ON FILE<br>----<br>SMITH, ESTER MAY LADNER<br>ADDRESS ON FILE<br>----<br>SMITH, JEFF<br>ADDRESS ON FILE<br>----<br>SMITH, MRS. BERNIE TODD<br>ADDRESS ON FILE<br>----<br>SNELL, SYLVIA S<br>ADDRESS ON FILE<br>----<br>SNODGRASS, HOLLY SHARP<br>ADDRESS ON FILE<br>----<br>SNYDER, CARL D JR<br>ADDRESS ON FILE<br>----<br>SORREL III, MARCIAL<br>ADDRESS ON FILE<br>----<br>STAINTON, MARTHA RYBURN JOHNSON<br>ADDRESS ON FILE<br>----<br>STAMPS, CHARLES TIMOTHY<br>ADDRESS ON FILE<br>----<br>STAMPS, MICHAEL CHARLES<br>ADDRESS ON FILE<br>----<br>STARNES, RENEE DENISE<br>ADDRESS ON FILE<br>----<br>STETELMAN, ELIZABETH RUSH EST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY HOOK GU 13-8 #1<br>(37310) MARION, MS<br>SEC 13-TS 1N-R 18W | (Continued)<br>STEVENS, JACK (JOHN) K.<br>ADDRESS ON FILE<br>----<br>STEVENS, MICHAEL K.<br>ADDRESS ON FILE<br>----<br>STRIPLING, JACK<br>ADDRESS ON FILE<br>----<br>SULLIVAN, DORIS E. Y.<br>ADDRESS ON FILE<br>----<br>SUMNER, MARY NEAL<br>ADDRESS ON FILE<br>----<br>THIGPEN, SAMUEL GRADY III<br>ADDRESS ON FILE<br>----<br>THIGPEN, THOMAS F<br>ADDRESS ON FILE<br>----<br>THOMAS, GLORIA JEAN<br>ADDRESS ON FILE<br>----<br>THORNHILL, HARRY LLOYD<br>ADDRESS ON FILE<br>----<br>THORNHILL, THOMAS RAY<br>ADDRESS ON FILE<br>----<br>THURBER III, GEORGE<br>ADDRESS ON FILE<br>----<br>TILLMAN, GERALDINE SHORTER EST<br>ADDRESS ON FILE<br>----<br>TULLOS, CASSELL & AMY<br>ADDRESS ON FILE<br>----<br>TULLOS, JOHNSON L.<br>ADDRESS ON FILE<br>----<br>TULLOS, OLOUSE A.<br>ADDRESS ON FILE<br>----<br>TULLOS, TIMOTHY R.<br>ADDRESS ON FILE<br>----<br>VINCE, CYNTHIA KAY STAMPS<br>ADDRESS ON FILE<br>----<br>WESTERMAN, PATRICIA EASON<br>ADDRESS ON FILE<br>----<br>WHEATON, NANCY BOONE<br>ADDRESS ON FILE<br>----<br>WHITE, ELLEN HARRISON<br>ADDRESS ON FILE<br>----<br>WHITE, SUZANNE ADCOX<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SANDY HOOK GU 13-8 #1<br>(37310) MARION, MS<br>SEC 13-TS 1N-R 18W | (Continued)<br>WILKERSON, SARA T.<br>ADDRESS ON FILE<br>----<br>WILL-DRILL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BETTY COLLINS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, C ALLEN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JACQUELINE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LACY H II<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RUTH DENSON<br>ADDRESS ON FILE<br>----<br>WILLIS, WILLIAM E JR<br>ADDRESS ON FILE<br>----<br>WOOD, HINTON BYRD JR.<br>ADDRESS ON FILE<br>----<br>WOOD, THOMAS P REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>XYDIAS, ALEXANDER B.<br>ADDRESS ON FILE<br>----<br>YAGER, GAYLE TULLOS<br>ADDRESS ON FILE<br>----<br>YARBOROUGH, DR. JOHN<br>ADDRESS ON FILE<br>----<br>YERGER, IVAN BASS<br>ADDRESS ON FILE<br>----<br>YERGER, WIRT A JR<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FORD 19-1 (31343)<br>MARION, MS<br>SEC 19-TS 1N-R 17W | ALFORD, GEORGE A<br>ADDRESS ON FILE<br>----<br>ALFORD, HOWARD W<br>ADDRESS ON FILE<br>----<br>ALFORD, MARGARET JEAN<br>ADDRESS ON FILE<br>----<br>ALFORD, PRENTIS KEITH<br>ADDRESS ON FILE<br>----<br>ALFORD, RANDALL PRISCOCK<br>ADDRESS ON FILE<br>----<br>ALFORD, ZEB BURTON<br>ADDRESS ON FILE<br>----<br>BARRON MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>BARRON, JOE A<br>ADDRESS ON FILE<br>----<br>BAYLIS, JEFFREY R<br>ADDRESS ON FILE<br>----<br>BEACH, DEBBIE B.<br>ADDRESS ON FILE<br>----<br>BONNAFFONS, AMY ENGLEHARDT EST<br>ADDRESS ON FILE<br>----<br>BRABHAM, JACK B<br>ADDRESS ON FILE<br>----<br>BRABHAM, JOE E<br>ADDRESS ON FILE<br>----<br>BRABHAM, THOMAS M<br>ADDRESS ON FILE<br>----<br>BREAKFIELD, CAROL LEE HART<br>ADDRESS ON FILE<br>----<br>BROWN, EILEEN J TRUST<br>ADDRESS ON FILE<br>----<br>BRYAN, CYNTHIA BRADY TRUST<br>ADDRESS ON FILE<br>----<br>BYRD, DONNA EILEEN R<br>ADDRESS ON FILE<br>----<br>CARTER, ALBERTA R<br>ADDRESS ON FILE<br>----<br>CASIANO, BERA ELLEN<br>ADDRESS ON FILE<br>----<br>CENTURY 2000 ROYALTY PTSP<br>ADDRESS ON FILE<br>----<br>COOLEY, BETTY G.<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 11/15/1996 (AGMT REF # OA31343)<br>UNIT DESIGNATION DATED 5/27/1997 (AGMT REF # UD31343) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORD 19-1 (31343)<br>MARION, MS<br>SEC 19-TS 1N-R 17W | (Continued)<br>COSLETT, JUDY B.<br>ADDRESS ON FILE<br>----<br>CRISLER, ADELE R ESTATE<br>ADDRESS ON FILE<br>----<br>CROWE, DIANNE P<br>ADDRESS ON FILE<br>----<br>D'ANTONI, ROSALIE DIGIOVANNI<br>ADDRESS ON FILE<br>----<br>DAVIS, MARY F<br>ADDRESS ON FILE<br>----<br>DAY, MARTHA ALFORD<br>ADDRESS ON FILE<br>----<br>DAY, MILDRED M.<br>ADDRESS ON FILE<br>----<br>DECLEMENT, KATHLEEN HART<br>ADDRESS ON FILE<br>----<br>DEDEAUX, CHRISTINE L BYRD<br>ADDRESS ON FILE<br>----<br>DENBURY ONSHORE, LLC<br>ADDRESS ON FILE<br>----<br>DESO, MATTHEW<br>ADDRESS ON FILE<br>----<br>DIGIOVANNI, JOHN P<br>ADDRESS ON FILE<br>----<br>DIGIOVANNI, JOSEPH RAYMOND<br>ADDRESS ON FILE<br>----<br>DORCHESTER MINERALS, L.P.<br>ADDRESS ON FILE<br>----<br>DUNCAN, DEBORAH L & HUSBAND<br>ADDRESS ON FILE<br>----<br>EATON, JR, EMMETT A<br>ADDRESS ON FILE<br>----<br>EAV LLC<br>ADDRESS ON FILE<br>----<br>ELDER, ELIZABETH B<br>ADDRESS ON FILE<br>----<br>EZELLE, JACK B.<br>ADDRESS ON FILE<br>----<br>FARRINGTON, LAWRENCE<br>ADDRESS ON FILE<br>----<br>FENDER, DAVID M.<br>ADDRESS ON FILE<br>----<br>FENDER, JR., HARRIS R.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORD 19-1 (31343)<br>MARION, MS<br>SEC 19-TS 1N-R 17W | (Continued)<br>FERGUSON, JOHN W JR, REVOC TRUS<br>ADDRESS ON FILE<br>----<br>FOOTE, BARBARA JANE<br>ADDRESS ON FILE<br>----<br>FORBES, ROBERT N.<br>ADDRESS ON FILE<br>----<br>FORBES, WILLIAM H.<br>ADDRESS ON FILE<br>----<br>FORD, BILLIE FRANCES<br>ADDRESS ON FILE<br>----<br>FORD, MICHAEL RUSS<br>ADDRESS ON FILE<br>----<br>GALL, ROBERT E.<br>ADDRESS ON FILE<br>----<br>GALLAGHER, ELIZABETH T<br>ADDRESS ON FILE<br>----<br>GAMINO, VIRGINIA D.<br>ADDRESS ON FILE<br>----<br>GASPAR, GEORGE P<br>ADDRESS ON FILE<br>----<br>GIBBS, ALEZINE RYAN<br>ADDRESS ON FILE<br>----<br>GILLIS, N G SR TRUST<br>ADDRESS ON FILE<br>----<br>GOUGH-SMITH CREDIT SHELTER TRT<br>ADDRESS ON FILE<br>----<br>GRAHAM, MARY ANN LANDRUM TRUST<br>ADDRESS ON FILE<br>----<br>GRIGSBY, JACK W.<br>ADDRESS ON FILE<br>----<br>HART LANDS, LLC<br>ADDRESS ON FILE<br>----<br>HART, BETTY LOUISE REVOC TRUST<br>ADDRESS ON FILE<br>----<br>HART, REBECCA JANE<br>ADDRESS ON FILE<br>----<br>HENLEY, NORMA FAYE<br>ADDRESS ON FILE<br>----<br>HENLEY, RICHARD CARL<br>ADDRESS ON FILE<br>----<br>HERRING, BEVERLY Z<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORD 19-1 (31343)<br>MARION, MS<br>SEC 19-TS 1N-R 17W | (Continued)<br>HODGES, NORMA DEAN ALFORD<br>ADDRESS ON FILE<br>----<br>JACKSON, ARNOLD<br>ADDRESS ON FILE<br>----<br>JANE M ESTATE LLC<br>ADDRESS ON FILE<br>----<br>JEFFCOATS, SUSAN D<br>ADDRESS ON FILE<br>----<br>JEFFREYS & POWELL LLC<br>ADDRESS ON FILE<br>----<br>KIRKWOOD, KIM WHELESS<br>ADDRESS ON FILE<br>----<br>KRINGEN, TODD M.<br>ADDRESS ON FILE<br>----<br>LANDIS, MARY REBECCA<br>ADDRESS ON FILE<br>----<br>LANDRUM, RALPH L. JR.<br>ADDRESS ON FILE<br>----<br>LASSETT, GEORGE WILLIAM<br>ADDRESS ON FILE<br>----<br>LEFFINGWELL, FRED C JR<br>ADDRESS ON FILE<br>----<br>LEFFINGWELL, ROBERT TY JR<br>ADDRESS ON FILE<br>----<br>LITTLE, DAVID F JR<br>ADDRESS ON FILE<br>----<br>LITTLE, HELEN IRENE<br>ADDRESS ON FILE<br>----<br>LOE, JAMES R.<br>ADDRESS ON FILE<br>----<br>LOE, YVONNE W<br>ADDRESS ON FILE<br>----<br>MACKO, JAN B.<br>ADDRESS ON FILE<br>----<br>MARIS, SANDRA VAUGHEY<br>ADDRESS ON FILE<br>----<br>MAY, ERNESTINE FORD<br>ADDRESS ON FILE<br>----<br>MAY, MARY J<br>ADDRESS ON FILE<br>----<br>MCBRIDE, SUE FARRINGTON<br>ADDRESS ON FILE<br>----<br>MCCONN, SUSAN F. REVOC TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORD 19-1 (31343)<br>MARION, MS<br>SEC 19-TS 1N-R 17W | (Continued)<br>MCGEHEE, CAROLYN ELIZABETH<br>ADDRESS ON FILE<br>----<br>MCGEHEE, E B RESIDUARY TRUST<br>ADDRESS ON FILE<br>----<br>MCGEHEE, KIRK P ESTATE<br>ADDRESS ON FILE<br>----<br>MCGEHEE-DAVIS COMPANY<br>ADDRESS ON FILE<br>----<br>MCKNIGHT, SUE R<br>ADDRESS ON FILE<br>----<br>MEBUS, MARGARET REV LIVING TRST<br>ADDRESS ON FILE<br>----<br>MICIELLO, PAM P.<br>ADDRESS ON FILE<br>----<br>MILLER, JEFFREY D.<br>ADDRESS ON FILE<br>----<br>MINERALS MANAGEMENT, INC.<br>ADDRESS ON FILE<br>----<br>MOAK HEIRS TRUST<br>ADDRESS ON FILE<br>----<br>MORGAN, JAN & DON, HUSBAND<br>ADDRESS ON FILE<br>----<br>MORRISON, ROBERT ESTATE<br>ADDRESS ON FILE<br>----<br>MOSBACHER III, EMIL<br>ADDRESS ON FILE<br>----<br>MOSBACHER U S A INC.<br>ADDRESS ON FILE<br>----<br>NICHOLAS, DAN J JR<br>ADDRESS ON FILE<br>----<br>O'BRIEN, ELLEN A<br>ADDRESS ON FILE<br>----<br>O'BRIEN, IAN<br>ADDRESS ON FILE<br>----<br>O'BRIEN, KASSANDRA<br>ADDRESS ON FILE<br>----<br>O'BRIEN, MICHAEL W<br>ADDRESS ON FILE<br>----<br>O'BRIEN, MICHAEL<br>ADDRESS ON FILE<br>----<br>O'BRIEN, ROBERT B<br>ADDRESS ON FILE<br>----<br>O'BRIEN-CURTIS, GRETCHEN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORD 19-1 (31343)<br>MARION, MS<br>SEC 19-TS 1N-R 17W | (Continued)<br>OTTAWA ENERGY INC.<br>ADDRESS ON FILE<br>----<br>PENTON JR, MIKE<br>ADDRESS ON FILE<br>----<br>PENTON, DAVID<br>ADDRESS ON FILE<br>----<br>PENTON, JOHNNY<br>ADDRESS ON FILE<br>----<br>PIROGUE PARTNERS LLC<br>ADDRESS ON FILE<br>----<br>PLAYER JR., JOHN<br>ADDRESS ON FILE<br>----<br>POLK, MARTHA BARRON<br>ADDRESS ON FILE<br>----<br>RAMEY, TOM B. JR.<br>ADDRESS ON FILE<br>----<br>RAWLS, CHARLES H. JR.<br>ADDRESS ON FILE<br>----<br>RAWLS, JAMES CLIFTON<br>ADDRESS ON FILE<br>----<br>RAWLS, REBECCA LOUISE<br>ADDRESS ON FILE<br>----<br>RAWLS, SUSAN D<br>ADDRESS ON FILE<br>----<br>RICHARDSON, DEBORAH P.<br>ADDRESS ON FILE<br>----<br>RICHARDSON, DEBORAH PENTON<br>ADDRESS ON FILE<br>----<br>RITTER, JACK L<br>ADDRESS ON FILE<br>----<br>ROBERTS, BARDIE<br>ADDRESS ON FILE<br>----<br>ROBINSON, GWENNA<br>ADDRESS ON FILE<br>----<br>ROSEBERRY, MONTY CHARLES<br>ADDRESS ON FILE<br>----<br>ROSEBERRY, PATSY C.<br>ADDRESS ON FILE<br>----<br>ROSENBERRY, CATHERINE W<br>ADDRESS ON FILE<br>----<br>ROSENBERRY, JAMES EDWIN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORD 19-1 (31343)<br>MARION, MS<br>SEC 19-TS 1N-R 17W | (Continued)<br>ROSENBERRY, ROBERT WILSON<br>ADDRESS ON FILE<br>----<br>RUSSELL, HELENE S<br>ADDRESS ON FILE<br>----<br>SALISBURY, DEE WELBORN<br>ADDRESS ON FILE<br>----<br>SAMUELS, DONALD B<br>ADDRESS ON FILE<br>----<br>SAMUELS, HAROLD C<br>ADDRESS ON FILE<br>----<br>SINOPOLI, PAULINE<br>ADDRESS ON FILE<br>----<br>SMITH, GERALDINE B<br>ADDRESS ON FILE<br>----<br>SMITH, SHIRLEY B<br>ADDRESS ON FILE<br>----<br>SNELLGROVE, MILDRED H<br>ADDRESS ON FILE<br>----<br>STENNETT, GLYNDA ANN<br>ADDRESS ON FILE<br>----<br>STENNETT, JAMES WARREN<br>ADDRESS ON FILE<br>----<br>STOCKSTILL, TERRANCE CLAY<br>ADDRESS ON FILE<br>----<br>SWEARINGEN, CHRISTOPHER DAVID<br>ADDRESS ON FILE<br>----<br>SWEARINGEN, JAMES S JR<br>ADDRESS ON FILE<br>----<br>SWEARINGEN, MICHAEL LEON<br>ADDRESS ON FILE<br>----<br>SWEARINGEN, ROBERT L<br>ADDRESS ON FILE<br>----<br>SWEARINGEN, WILLIAM SCOTT JR<br>ADDRESS ON FILE<br>----<br>TARDY, ELLA<br>ADDRESS ON FILE<br>----<br>THOMAS, DEBORAH BRADY<br>ADDRESS ON FILE<br>----<br>TRADE EXPLORATION CORP.<br>ADDRESS ON FILE<br>----<br>TRAHAN, BEAU<br>ADDRESS ON FILE<br>----<br>TYSON, ROBERT W<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FORD 19-1 (31343)<br>MARION, MS<br>SEC 19-TS 1N-R 17W | (Continued)<br>VAUGHEY, JOHN C.<br>ADDRESS ON FILE<br>----<br>VAUGHEY, PATRICIA<br>ADDRESS ON FILE<br>----<br>VAUGHEY, W M RESIDUARY TRUST<br>ADDRESS ON FILE<br>----<br>VAUGHEY, WILLIAM M JR ESTATE<br>ADDRESS ON FILE<br>----<br>VERCHER, EVELYN R<br>ADDRESS ON FILE<br>----<br>WELBORN, BRADFORD DENHAM<br>ADDRESS ON FILE<br>----<br>WELBORN, CARL WHITNEY JR<br>ADDRESS ON FILE<br>----<br>WELBORN, ROBERT CARLTON<br>ADDRESS ON FILE<br>----<br>WELBORN, WILLIAM RUSSELL<br>ADDRESS ON FILE<br>----<br>WICKS, PATSY ANN FORD<br>ADDRESS ON FILE<br>----<br>WILKINS, MARILYN W<br>ADDRESS ON FILE<br>----<br>WILL-DRILL RESOURCES., INC.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOHN BRADLEY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LAMPTON O<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MOWETHA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ROBERT ALLEN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TRINITY T. FAMILY TR<br>ADDRESS ON FILE<br>----<br>WILLSON, SHEILA<br>ADDRESS ON FILE<br>----<br>WISE OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>ZELLER, R. B. TRUST DTD 37346<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HART 4 (SANDY HOOK GU 21) (31345) MARION, MS SEC 21- TS 1N- R 14E | BASWELL, PAMELA CLOWER MEEKS<br>ADDRESS ON FILE<br>----<br>BOLAND, MARY L MARTINSON<br>ADDRESS ON FILE<br>----<br>BOONE, MARGARET T<br>ADDRESS ON FILE<br>----<br>BOYD, LLEWELLYN<br>ADDRESS ON FILE<br>----<br>BREWER, WILLIAM CHESTER ESTATE<br>ADDRESS ON FILE<br>----<br>CALHOUN, CAREY<br>ADDRESS ON FILE<br>----<br>CALHOUN, EARL PATE<br>ADDRESS ON FILE<br>----<br>CALHOUN, JAMES R<br>ADDRESS ON FILE<br>----<br>CALHOUN, ROBERT L<br>ADDRESS ON FILE<br>----<br>CALHOUN, SHARON<br>ADDRESS ON FILE<br>----<br>CAMP, TANYA CALHOUN<br>ADDRESS ON FILE<br>----<br>COSTAS JR, THEO<br>ADDRESS ON FILE<br>----<br>COTTRELL, CATHERINE ELIZABETH M<br>ADDRESS ON FILE<br>----<br>FORD, WILLIAM W. ETAL<br>ADDRESS ON FILE<br>----<br>FRANKE, AUREL WAYNE LIFE EST 1<br>ADDRESS ON FILE<br>----<br>FRANKE, GETHREL ARLON LIFE EST<br>ADDRESS ON FILE<br>----<br>FRANKE, RONALD REED LIFE EST 1<br>ADDRESS ON FILE<br>----<br>GRAY, JOHN STEPHEN BEAUREGARD<br>ADDRESS ON FILE<br>----<br>GRAY, RALPH LEWIS ESTATE<br>ADDRESS ON FILE<br>----<br>GULF, MOBIL, AND OHIO RAILROAD COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HODGES, JAMES H<br>ADDRESS ON FILE<br>----<br>HODGES, JULIA R<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 6/1/1977 (AGMT REF # OA31345)<br>OPERATING AGREEMENT DATED 7/25/2001 (AGMT REF # OA31345-2)<br>PIPELINE EASEMENT DATED 4/25/1952 (AGMT REF # PE31345)<br>RATIFICATION OF OPERATING AGREEMENT DATED 4/16/1981 (AGMT REF # ROA31345) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HART 4 (SANDY HOOK GU 21) (31345) MARION, MS SEC 21- TS 1N- R 14E | (Continued)<br>HODGES, LUCIEN R JR<br>ADDRESS ON FILE<br>----<br>HOEGEMEYER, JULIANNE S<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL AND REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>JOHN, RALPH V ST ESTATE<br>ADDRESS ON FILE<br>----<br>KEWE INC.<br>ADDRESS ON FILE<br>----<br>KINTZELE, FRANCES HELEN<br>ADDRESS ON FILE<br>----<br>MARTINSON, WILLIAM K SR<br>ADDRESS ON FILE<br>----<br>MILAGRO EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>NEILL OIL LLC<br>ADDRESS ON FILE<br>----<br>NORRIS, MARGARET H<br>ADDRESS ON FILE<br>----<br>PEARSALL, DEBRA MARTINSON<br>ADDRESS ON FILE<br>----<br>POWELL, JAMES DOYLE<br>ADDRESS ON FILE<br>----<br>REICO MINERAL COMPANY<br>ADDRESS ON FILE<br>----<br>REIMERS, FRED A<br>ADDRESS ON FILE<br>----<br>REIMERS, JOHN C.<br>ADDRESS ON FILE<br>----<br>SANCHEZ, ALVENA MARTINSON<br>ADDRESS ON FILE<br>----<br>SIMMONS, ANN BRADFORD<br>ADDRESS ON FILE<br>----<br>SMITH, DONNA BOONE<br>ADDRESS ON FILE<br>----<br>SNOPES COMPANY INC<br>ADDRESS ON FILE<br>----<br>SNOPES CONSORTIUM 1980<br>ADDRESS ON FILE<br>----<br>SNOPES CONSORTIUM 1980-A<br>ADDRESS ON FILE<br>----<br>THORNHILL, ABNER LAURANCE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HART 4 (SANDY HOOK GU 21) (31345) MARION, MS SEC 21- TS 1N- R 14E | (Continued)<br>THORNHILL, AUDREY C<br>ADDRESS ON FILE<br>----<br>THORNHILL, DAVID BRIAN<br>ADDRESS ON FILE<br>----<br>THORNHILL, DIANE EDITH<br>ADDRESS ON FILE<br>----<br>THORNHILL, FREDERICK LEON<br>ADDRESS ON FILE<br>----<br>THORNHILL, STEPHEN DWIGHT<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SANDY HOOK GU 20 #1 (34217) MARION, MS SEC 26- TS 1N- R 14E | BREAKFIELD, CAROL LEE HART<br>ADDRESS ON FILE<br>----<br>CALLON PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>DECLEMENT, KATHLEEN HART<br>ADDRESS ON FILE<br>----<br>DENBURY MANAGEMENT, INC<br>ADDRESS ON FILE<br>----<br>FORBES, CLAUDE<br>ADDRESS ON FILE<br>----<br>FOXWORTH, SHEPARD & BERRY, P.A.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD W HART, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HART, BETTY LOUISE<br>ADDRESS ON FILE<br>----<br>HART, LOUISE O<br>ADDRESS ON FILE<br>----<br>HELEN HART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELEN L MCKENZIE BOYD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IRENE LITTLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEBERT ENERGY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAVON EVANS OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>LITTLE, DAVID F JR<br>ADDRESS ON FILE<br>----<br>MULLEN EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORCEN EXPLORER, INC<br>ADDRESS ON FILE<br>----<br>REBECCAS JANE HART WOODS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHIRLEY B SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SMITH, GERALDINE B<br>ADDRESS ON FILE<br>----<br>STENNETT, ALBERT J TRUST<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/30/1994 (AGMT REF # FO34217)<br>LETTER AGREEMENT DATED 4/16/1993 (AGMT REF # LA34217-6)<br>LETTER AGREEMENT DATED 4/16/1993 (AGMT REF # LA34217-7)<br>LETTER AGREEMENT DATED 5/25/1994 (AGMT REF # LA34217-5)<br>LETTER AGREEMENT DATED 6/13/1995 (AGMT REF # LA34217-2)<br>LETTER AGREEMENT DATED 8/17/1988 (AGMT REF # LA34217-1)<br>LETTER AGREEMENT DATED 8/17/1988 (AGMT REF # LA34217-8)<br>LETTER AGREEMENT DATED 8/19/1994 (AGMT REF # LA34217-3)<br>LETTER AGREEMENT DATED 8/19/1994 (AGMT REF # LA34217-4) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HART #2 (#1 R/D) (35008) MARION, MS SEC 26-TS 1N-R 14E ---- SANDY HOOK GAS UNIT 35-1 (31741) MARION, MS SEC 26-TS 1N-R 14E | BREAKFIELD, CAROL LEE HART ADDRESS ON FILE ---- BRYAN WAGNER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CITIZENS BANK-COLUMBIA, TRUSTEE OF THE ALBERT J. STENNETT TRUST ADDRESS ON FILE ---- DECLEMENT, KATHLEEN HART ADDRESS ON FILE ---- DENBURY MANAGEMENT, INC. ADDRESS ON FILE ---- DESO, MATTHEW ADDRESS ON FILE ---- DUER WAGNER & CO. ADDRESS ON FILE ---- DUER WAGNER & COMPANY ADDRESS ON FILE ---- EMMETT A. EATON, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ENSOURCE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EVANS, S. LAVON JR. OPERATING CO. INC. ADDRESS ON FILE ---- EXXON COMPANY ADDRESS ON FILE ---- EXXON CORPORATION ADDRESS ON FILE ---- FINLEY, JAMES D. ADDRESS ON FILE ---- FORBES, CLAUDE ADDRESS ON FILE ---- GARETH ROBERTS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HAROLD W. HART, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HART COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HART, BETTY LOUISE ADDRESS ON FILE ---- HART, LOUISE O. ADDRESS ON FILE ---- HELEN B. HART CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HELEN LITTLE MCKENZIE BOYD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AGREEMENT DATED 3/20/1996 (AGMT REF # AGMT31741) FARM-OUT AGREEMENT DATED 11/15/1996 (AGMT REF # FO35008) LETTER AGREEMENT DATED 10/31/1995 (AGMT REF # LA31741-8) LETTER AGREEMENT DATED 12/2/1991 (AGMT REF # LA31741-2) LETTER AGREEMENT DATED 4/1/1991 (AGMT REF # LA31741-3) LETTER AGREEMENT DATED 4/14/1992 (AGMT REF # LA31741-5) LETTER AGREEMENT DATED 4/8/1998 (AGMT REF # LA31741-6) LETTER AGREEMENT DATED 5/15/1991 (AGMT REF # LA31741-2) LETTER AGREEMENT DATED 5/15/1991 (AGMT REF # LA31741-4) LETTER AGREEMENT DATED 6/8/1992 (AGMT REF # LA31741) LETTER AGREEMENT DATED 7/15/1987 (AGMT REF # LA31741-7) LETTER AGREEMENT DATED 8/12/1991 (AGMT REF # LA31741-3) LETTER AGREEMENT DATED 8/12/1991 (AGMT REF # LA31741-4) LETTER AGREEMENT DATED 8/4/1988 (AGMT REF # LA31741-1) OPERATING AGREEMENT DATED 1/1/1987 (AGMT REF # OA31741-4) OPERATING AGREEMENT DATED 11/15/1996 (AGMT REF # OA341741-1) OPERATING AGREEMENT DATED 11/15/1996 (AGMT REF # OA35008) OPERATING AGREEMENT DATED 4/8/1988 (AGMT REF # OA31741-3) OPERATING AGREEMENT DATED 5/1/1997 (AGMT REF # OA341741-2) OPERATING AGREEMENT DATED 8/1/1991 (AGMT REF # OA31741-5) PIPELINE EASEMENT DATED 10/26/1951 (AGMT REF # PE31741) PIPELINE EASEMENT DATED 10/26/1951 (AGMT REF # PE31741-2) ROAD USE AND MAINTENANCE AGREEMENT DATED 12/2/1991 (AGMT REF # RMAGMT31741) ROAD USE AND MAINTENANCE AGREEMENT DATED 6/19/1978 (AGMT REF # RUMA31741) UNIT DESIGNATION DATED 2/1/1992 (AGMT REF # UD31741) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HART #2 (#1 R/D) (35008)<br>MARION, MS<br>SEC 26-TS 1N-R 14E<br>----<br>SANDY HOOK GAS UNIT 35-1 (31741) MARION, MS<br>SEC 26-TS 1N-R 14E | (Continued)<br>HUMBLE OIL AND REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>IRENE S. LITTLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.R. POUNDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, ARNOLD<br>ADDRESS ON FILE<br>----<br>LITTLE, DAVID F. JR.<br>ADDRESS ON FILE<br>----<br>MCMORAN-STNX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS EDNA FORBES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OTTAWA ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>PATTERSON, H.E.<br>ADDRESS ON FILE<br>----<br>PAUL E HART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R. W. TYSON PRODUCING CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.W. TYSON PRODUCING CO., INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REBECCA JANE HART WOODS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT L. THOMSEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBINSON, GWENNA<br>ADDRESS ON FILE<br>----<br>SANDY HOCK INDUSTRIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHELLUM, GYSLE R.<br>ADDRESS ON FILE<br>----<br>SHIRLEY B. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SMITH, GERALDINE B.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION<br>ADDRESS ON FILE<br>----<br>STATE OF MISSISSIPPI<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HART #2 (#1 R/D) (35008)<br>MARION, MS<br>SEC 26-TS 1N-R 14E<br>----<br>SANDY HOOK GAS UNIT 35-1 (31741) MARION, MS<br>SEC 26-TS 1N-R 14E | (Continued)<br>STENNETT, GLYNDA ANN<br>ADDRESS ON FILE<br>----<br>TES ACQUISITION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TESORO PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRADE EXPLORATION CORP.<br>ADDRESS ON FILE<br>----<br>TYSON PRODUCING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TYSON, ROBERT W.<br>ADDRESS ON FILE<br>----<br>UMC PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>WAGNER, DUER & CO. ET AL<br>ADDRESS ON FILE<br>----<br>WAGNER, DUER III<br>ADDRESS ON FILE<br>----<br>WILL-DRILL PRODUCTION CO., INC.<br>ADDRESS ON FILE<br>----<br>WILL-DRILL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILL-DRILL RESOURCES., INC.<br>ADDRESS ON FILE | (Continued) |
| HART, J W 2 (31346)<br>MARION, MS<br>SEC 28- TS 1N- R 14E | MILAGRO EXPLORATION LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1977 (AGMT REF # OA31346)<br>RATIFICATION OF OPERATING AGREEMENT DATED 2/4/1981 (AGMT REF # ROA31346) |
| BURCH L D UNIT (30238)<br>RANKIN, MS<br>SEC 33- TS 4N- R 3E | PURSUE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY (DELEWARE)<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/19/1971 (AGMT REF # LA30238-1)<br>LETTER AGREEMENT DATED 6/1/1990 (AGMT REF # LA30238-2)<br>OPERATING AGREEMENT DATED 6/23/1971 (AGMT REF # OA30238) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BOARD OF EDUCATION ETAL # 1 (31354) SIMPSON, MS<br>SEC 17- TS 2N- R 2E | A.B.I. PROPERTIES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALFRED THIMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMERICAN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BOBBY GREER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BURTON BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>C.E. BREHM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHARLES F HAYES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHARLES G GATES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHARLES WILKINSON, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>D.A. BIGLANE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR CHARLES L NEIL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR LUCIEN R HODGES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR RAYMOND K THOMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EILEEN G HUNT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FIRST MISSISSIPPI CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARRY TAYLOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HY GOMEZ<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.E. THORNHILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON OIL COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES C FORTENBERRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES R DAVIS & OR EARL WILLIAMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JERRY A FORTENBERRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | LETTER AGREEMENT DATED 2/19/1991 (AGMT REF # LA31354-1)<br>LETTER AGREEMENT DATED 2/20/1979 (AGMT REF # LA31354-3)<br>LETTER AGREEMENT DATED 3/27/1979 (AGMT REF # LA31354-2)<br>OPERATING AGREEMENT DATED 11/10/1978 (AGMT REF # OA31354-1)<br>OPERATING AGREEMENT DATED 11/28/1978 (AGMT REF # OA31354-2)<br>UNIT DESIGNATION DATED 11/15/1978 (AGMT REF # UD31354) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOARD OF EDUCATION<br>ETAL # 1 (31354) SIMPSON, MS<br>SEC 17- TS 2N- R 2E | (Continued)<br>JONES O'BRIEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAVERNE ROBERTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOUIS ALFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOUIS MULLEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARGARET BEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARLINE 78 COMPANY (USA)<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MELNA HATTOX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRS JAMES HARRIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NATIONAL XP COMPANY, LTD.<br>ADDRESS ON FILE<br>----<br>NORTON LP<br>ADDRESS ON FILE<br>----<br>OTIS BROOME<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRO CO., INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PURSUE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>R.L. KEMP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.L. THOMSEN (ET AL)<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARD FOXWORTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RIVER PRODUCTION COMPANY, INC<br>ADDRESS ON FILE<br>----<br>RONALD W MITCHELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SKLAR OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY (DELAWARE)<br>ADDRESS ON FILE<br>----<br>SUNMARK EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS CRUDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOARD OF EDUCATION<br>ETAL # 1 (31354) SIMPSON, MS<br>SEC 17- TS 2N- R 2E | (Continued)<br>TOMLINSON INTERESTS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANSCO EXPLORATION CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W BALDWIN LLOYD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEAVER OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM A HUDSON III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM A HUDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM L FORTENBERRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| BOARD OF SUPERVISORS<br>16-10 4 (31747) SMITH, MS<br>SEC 16- TS 3N- R 7E | BOYKIN CHURCH OPERATING CO.<br>ADDRESS ON FILE<br>----<br>CLAUDE TILLMAN BOYKIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLYDE MITCHELL BOYKIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOROTHY JOY WOLVERTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATTIE F BOYKIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILDRED FAYE BRYAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>XMCO, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 10/6/1981 (AGMT REF # OA31747)<br>OPERATING AGREEMENT DATED 8/3/1983 (AGMT REF # OA31747)<br>RIGHT OF WAY AGREEMENT DATED 5/15/1989 (AGMT REF # ROW31747) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GARTMAN, V L GAS UNIT (31356) WALTHALL, MS SEC 36- TS 3N- R 11E | ANDERS, EARNEST R<br>ADDRESS ON FILE<br>----<br>ANDERS, MELVIN R<br>ADDRESS ON FILE<br>----<br>ANDREWS, VIVIAN MOSES<br>ADDRESS ON FILE<br>----<br>BAGGETT, DORA ROSS<br>ADDRESS ON FILE<br>----<br>BELL, KATHLEEN N WALKER<br>ADDRESS ON FILE<br>----<br>BELL, LOUISE ROSS<br>ADDRESS ON FILE<br>----<br>BERRY, THEDA PEARCE<br>ADDRESS ON FILE<br>----<br>BRIDGES, MARGIE<br>ADDRESS ON FILE<br>----<br>BRIDGES, ZETTIE LEE<br>ADDRESS ON FILE<br>----<br>CONERLY, GLORIA<br>ADDRESS ON FILE<br>----<br>CURTIS KINARD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEARMAN, MARTHA ROSS VARDAMAN<br>ADDRESS ON FILE<br>----<br>EXXON COMPANY, USA<br>ADDRESS ON FILE<br>----<br>FORTENBERRY, SHEILA<br>ADDRESS ON FILE<br>----<br>FREEMAN, CYNTHIA C<br>ADDRESS ON FILE<br>----<br>GUDMUNDSON, PAULA HOLCOMB<br>ADDRESS ON FILE<br>----<br>HAMMOND, CURTIS<br>ADDRESS ON FILE<br>----<br>HARVILLE, VALVANEEA U<br>ADDRESS ON FILE<br>----<br>HARVILLE, ZENA D<br>ADDRESS ON FILE<br>----<br>HOLCOMB, DANIEL<br>ADDRESS ON FILE<br>----<br>HOLCOMB, JERRY<br>ADDRESS ON FILE<br>----<br>HOLCOMB, MICHAEL<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 9/25/1975 (AGMT REF # AOA31356)<br>LETTER AGREEMENT DATED 10/29/1974 (AGMT REF # LA1356-1)<br>LETTER AGREEMENT DATED 10/30/1968 (AGMT REF # LA1356-5)<br>LETTER AGREEMENT DATED 12/17/1969 (AGMT REF # LA1356-7)<br>LETTER AGREEMENT DATED 2/25/1976 (AGMT REF # LA31356-4)<br>LETTER AGREEMENT DATED 5/29/1975 (AGMT REF # LA31356-3)<br>LETTER AGREEMENT DATED 6/5/1974 (AGMT REF # LA31356-6)<br>LETTER AGREEMENT DATED 9/23/1991 (AGMT REF # LA31356-2)<br>OPERATING AGREEMENT DATED 9/23/1968 (AGMT REF # OA31356)<br>UNIT DESIGNATION DATED 10/15/1968 (AGMT REF # UD31356-2)<br>UNIT DESIGNATION DATED 12/19/1969 (AGMT REF # UD31356-1) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GARTMAN, V L GAS UNIT<br>(31356) WALTHALL, MS<br>SEC 36- TS 3N- R 11E | (Continued)<br>HOLCOMB, PAUL<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>J R POUNDS, INC<br>ADDRESS ON FILE<br>----<br>JACKSON JR, JOSEPH<br>ADDRESS ON FILE<br>----<br>JACKSON, YVONNE LATESE<br>ADDRESS ON FILE<br>----<br>JAMES, MICHAEL<br>ADDRESS ON FILE<br>----<br>JONES, ANN S<br>ADDRESS ON FILE<br>----<br>JONES, DOUGLAS<br>ADDRESS ON FILE<br>----<br>JONES, HELEN D<br>ADDRESS ON FILE<br>----<br>JONES, OUDIA<br>ADDRESS ON FILE<br>----<br>JONES, RANDY<br>ADDRESS ON FILE<br>----<br>JONES, RONNIE<br>ADDRESS ON FILE<br>----<br>KRYNEN, ELLEN MOREE<br>ADDRESS ON FILE<br>----<br>LAMPTON, MARY<br>ADDRESS ON FILE<br>----<br>LEE, FRANCES S<br>ADDRESS ON FILE<br>----<br>LOCKE, ELLA LEE MOSES<br>ADDRESS ON FILE<br>----<br>LOWERY, JANET HOLCOMB<br>ADDRESS ON FILE<br>----<br>MAGEE, DELORES<br>ADDRESS ON FILE<br>----<br>MAGEE, RUBY LEE<br>ADDRESS ON FILE<br>----<br>MAGEE, SEYMOUR<br>ADDRESS ON FILE<br>----<br>MISS-TEX OIL PRODUCERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOSES, STAF SGT LENDARNELL<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GARTMAN, V L GAS UNIT<br>(31356) WALTHALL, MS<br>SEC 36- TS 3N- R 11E | (Continued)<br>MOTES-CONNERS, F SUE<br>ADDRESS ON FILE<br>----<br>PEARCE, CARL G<br>ADDRESS ON FILE<br>----<br>PEARCE, HELEN<br>ADDRESS ON FILE<br>----<br>PEARCE, JOSEPH<br>ADDRESS ON FILE<br>----<br>PEARCE, Z TYRUS<br>ADDRESS ON FILE<br>----<br>PIGUE, KATHLEEN ROSS VARDAMAN<br>ADDRESS ON FILE<br>----<br>RATLIFF, VERGEAN B<br>ADDRESS ON FILE<br>----<br>ROBINSON, LINDA<br>ADDRESS ON FILE<br>----<br>ROSS, ROBERT M. JR.<br>ADDRESS ON FILE<br>----<br>SCHROEDER, ERNEST<br>ADDRESS ON FILE<br>----<br>SIMS, THEDA ELIZABETH<br>ADDRESS ON FILE<br>----<br>SINGLEY, DEBBIE MORRIS<br>ADDRESS ON FILE<br>----<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SMITH, CYNTHIA<br>ADDRESS ON FILE<br>----<br>SMITH, JERRY<br>ADDRESS ON FILE<br>----<br>SPEARS, BERNARD<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TERRY, JEANETTE JONES<br>ADDRESS ON FILE<br>----<br>TEXACO PETROLEUM PRODUCTION<br>ADDRESS ON FILE<br>----<br>THE CANE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TONEY, ALTON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GARTMAN, V L GAS UNIT<br>(31356) WALTHALL, MS<br>SEC 36- TS 3N- R 11E | (Continued)<br>VARDAMAN, DOUGLASS W. JR.<br>ADDRESS ON FILE<br>----<br>VARDAMAN, ROBERT ROSS<br>ADDRESS ON FILE<br>----<br>WALKER, ELLEN PEARCE<br>ADDRESS ON FILE<br>----<br>WALKER, HAZEL LEE<br>ADDRESS ON FILE<br>----<br>WALKER, JAMES E<br>ADDRESS ON FILE<br>----<br>WALKER, LARRY R<br>ADDRESS ON FILE<br>----<br>WALKER, ROGER<br>ADDRESS ON FILE<br>----<br>WALKER, WILEY FORD<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PATTY PEARCE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRUSCH FEE 1-R (40247) ROOSEVELT, MT SEC 18-30N-59E<br>----<br>CRUSCH TWO FEE 14-18 (40246) ROOSEVELT, MT SEC 18-30N-59E | ANDERSON, EVA<br>ADDRESS ON FILE<br>----<br>ANVIL DISPOSAL, INC.<br>ADDRESS ON FILE<br>----<br>BERG, CARLA<br>ADDRESS ON FILE<br>----<br>BRADLEY, MARGARET<br>ADDRESS ON FILE<br>----<br>CORCORAN, KRISTINE<br>ADDRESS ON FILE<br>----<br>DENOWH, MICHAEL<br>ADDRESS ON FILE<br>----<br>DENOWH, PAUL<br>ADDRESS ON FILE<br>----<br>DIAMOND SHAMROCK CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIAMOND SHAMROCK CORPORATION<br>ADDRESS ON FILE<br>----<br>GILMAN, JACKLYN<br>ADDRESS ON FILE<br>----<br>HOWELL, CHERRY BRYANT<br>ADDRESS ON FILE<br>----<br>HYSTAD, CHRISTINE<br>ADDRESS ON FILE<br>----<br>JOHNSON, MICHAEL S. MANAGMENT<br>ADDRESS ON FILE<br>----<br>LEHMAN, GAIL<br>ADDRESS ON FILE<br>----<br>MAXUS EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>MCCARVER, CANDECE<br>ADDRESS ON FILE<br>----<br>MCLAIN, PAULA<br>ADDRESS ON FILE<br>----<br>NOBLES, BRENDA & NOBLES, MARK<br>ADDRESS ON FILE<br>----<br>OLESKY, DONNELL<br>ADDRESS ON FILE<br>----<br>PRCHAL, DIANE<br>ADDRESS ON FILE<br>----<br>PRIORE, MONICA DEL<br>ADDRESS ON FILE<br>----<br>ROGERS FAMILY PROPERTIES LLC<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 6/1/1990 (AGMT REF # AGMT40246)<br>AGREEMENT DATED 6/1/1990 (AGMT REF # AGMT40247)<br>OPERATING AGREEMENT DATED 6/15/1978 (AGMT REF # 143388000)<br>OPERATING AGREEMENT DATED 6/15/1978 (AGMT REF # OA040246) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRUSCH FEE 1-R (40247)<br>ROOSEVELT, MT<br>SEC 18-30N-59E<br><br>----<br>CRUSCH TWO FEE 14-18<br>(40246) ROOSEVELT, MT<br>SEC 18-30N-59E | (Continued)<br>SAYER, SHANNON<br>ADDRESS ON FILE<br>----<br>SUNMARK EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>VITT, LORETTA<br>ADDRESS ON FILE<br>----<br>WILSON, GEORGIA ANN<br>ADDRESS ON FILE<br>----<br>WYMAN, PAMELA<br>ADDRESS ON FILE | (Continued) |
| WEGNER 34-1 1H (46746)<br>SHERIDAN, MT<br>SEC 11- TS 31N- R 58E | CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EMPIRE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>FROMMER, RICH<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>NISKU ROYALTY LP<br>ADDRESS ON FILE<br>----<br>TRIANGLE USA PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>WHITMAR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>WOOD ROBERTS, LLC | AGENCY AGREEMENT DATED 8/26/2010 (AGMT REF # AA46746)<br>CONFIDENTIALITY AGREEMENT DATED 10/3/2013 (AGMT REF # CONF46746)<br>JOINT VENTURE AGREEMENT DATED 6/15/2011 (AGMT REF # JV46746)<br>MISCELLANEOUS AGREEMENT DATED 9/1/2010 (AGMT REF # 135385000)<br>OPERATING AGREEMENT DATED 10/1/2011 (AGMT REF # 145935000)<br>OPERATING AGREEMENT DATED 10/1/2011 (AGMT REF # OA46746  ) |
| HENDRICKSON, ORVILLE<br>24-12H NC (47391)<br>SHERIDAN, MT<br>SEC 12- TS 31N- R 58E | EMPIRE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>FROMMER, RICH<br>ADDRESS ON FILE<br>----<br>HIGHLINE EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>NISKU ROYALTY, LP<br>ADDRESS ON FILE<br>----<br>WHITMAR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>WOOD ROBERTS, LLC | AGENCY AGREEMENT DATED 8/26/2010 (AGMT REF # AA47391)<br>CONFIDENTIALITY AGREEMENT DATED 10/3/2013 (AGMT REF # CONF47391)<br>JOINT VENTURE AGREEMENT DATED 6/15/2011 (AGMT REF # JV47391)<br>PURCHASE AND SALE AGREEMENT DATED 9/1/2010 (AGMT REF # PSA47391) |
| Pacer 3427-2TFH (47088)<br>DIVIDE, ND<br>SEC 27 & 34-164N-99W | BAKKEN HUNTER, LLC<br>ADDRESS ON FILE | SURFACE LEASE DATED 9/10/2013 (AGMT REF # SL47088) |
| Alexandria 1-33-28HTF<br>(47765) DIVIDE, ND<br>SEC 1- TS 160N- R 101W | HUNT OIL COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/17/2012 (AGMT REF # OA47765) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TOMLINSON 3-1HN (1050129) DIVIDE, ND SEC 1- TS 161N- R 100W | BJELLA, GAIL A LIFE ESTATE ADDRESS ON FILE ---- BUMMER, KATHLEEN REVOCABLE TRUST ADDRESS ON FILE ---- ENGBERG, BRIAN A ADDRESS ON FILE ---- GILBERTSON, PEGGY J ADDRESS ON FILE ---- LEE, FAYE M & DARRYL C LEE ADDRESS ON FILE ---- MCKEE, JANA R ADDRESS ON FILE ---- MCMURRY, VICTOR L ADDRESS ON FILE ---- OLSON, JANET E & GERALD E OLSON ADDRESS ON FILE ---- RIVELAND, GARY D ADDRESS ON FILE ---- RIVELAND, LESLIE B AND LORA RIVELAND ADDRESS ON FILE ---- RIVELAND, NEIL R & SANDRA L RIVELAND ADDRESS ON FILE ---- RIVELAND, WAYNE & RIVELAND, ROBIN ADDRESS ON FILE ---- SKAUGH, CYNTHIA F ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/1/2013 (AGMT REF # OA1050129) |
| LOKKEN 1-12-161-98H 1BP (46811) DIVIDE, ND SEC 1- TS 161N- R 98W ---- Lokken 36-25-162-98H 1XB (46901) DIVIDE, ND SEC 1- TS 161N- R 98W ---- MARCELLA (48131) DIVIDE, ND SEC 1- TS 161N- R 98W ---- MARCELLA 36-25-162- (48127) DIVIDE, ND SEC 1- TS 161N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD. ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ---- NORTHERN OIL & GAS ADDRESS ON FILE ---- WILLISTON HUNTER, INC ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | FARMOUT AGREEMENT DATED 3/13/2012 (AGMT REF # 140530000) FARMOUT AGREEMENT DATED 3/13/2012 (AGMT REF # 140533000) FARMOUT AGREEMENT DATED 3/21/2013 (AGMT REF # 143239000) FARMOUT AGREEMENT DATED 4/4/2013 (AGMT REF # 143302000) FARM-OUT AGREEMENT DATED 4/4/2013 (AGMT REF # FO48131) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Meadow Valley 3-1H (49007) DIVIDE, ND SEC 1- TS 162N- R 100W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- DAHL, CARL ADDRESS ON FILE ---- ELLIOTT FAMILY TRUST ADDRESS ON FILE ---- GUENTHER, LAVONNE ADDRESS ON FILE ---- GUNTER, E. H. FAMILY TRUST ADDRESS ON FILE ---- PITCHBLACK OIL LLC ADDRESS ON FILE ---- SELLE IRREV MINERAL TR DTD 10-14-13 ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE ---- STUBER, DUDLEY J TRUSTEE ADDRESS ON FILE ---- WATSON, HAROLD W ESTATE ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) OPERATING AGREEMENT DATED 7/1/2013 (AGMT REF # OA49007) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/29/2013 (AGMT REF # SDSR49007) |
| GULBRANSON #2-1H (47217) DIVIDE, ND SEC 1- TS 163N- R 100W ---- GULBRANSON 1-1H (47683) DIVIDE, ND SEC 1- TS 163N- R 100W | SM ENERGY COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47217) |
| GOLDAL #16-10 (40479) DIVIDE, ND SEC 10- TS 161N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- NULOCH AMERICA CORP ADDRESS ON FILE ---- NULOCH RESOURCES INC ADDRESS ON FILE ---- RIO CHALLENGER, LLC ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | LETTER AGREEMENT DATED 8/21/2007 (AGMT REF # LA40479) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) PARTICIPATION AGREEMENT DATED 10/19/2009 (AGMT REF # PSA40479) |
| GRUNDSTAD 10-162-99H (45616) DIVIDE, ND SEC 10- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Anderson 10-162-98H (42640) DIVIDE, ND SEC 10-TS 162N-R 98W | ANDERSON, LESTER H & CORRINE ANDERSON ADDRESS ON FILE ---- ANDERSON, LESTER H & ADDRESS ON FILE ---- ANDERSON, MILDRED REVOCABLE TR ADDRESS ON FILE ---- BAKKEN HUNTER LLC ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- ENGBERG, HAZEL F ADDRESS ON FILE ---- HENDERSON, MARGARET R ADDRESS ON FILE ---- HINRICKSEN, BRIAN KEITH ADDRESS ON FILE ---- HINRICKSEN, DEWEY DALE ADDRESS ON FILE ---- KVALE, CLIFFORD S ADDRESS ON FILE ---- KVALE, KENNETH E ADDRESS ON FILE ---- MOE, JON MARK ADDRESS ON FILE ---- SATRE, EMELIA ADDRESS ON FILE ---- WIDMAIER, MARY L ESTATE ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/9/2011 (AGMT REF # AOA042650) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA042640) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA42640) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/5/2008 (AGMT REF # SDSR42640) |
| LARSON 11-162-99H (41710) DIVIDE, ND SEC 11- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Dorado 14-23-162-98H (45442) DIVIDE, ND SEC 11-TS 162N-R 98W<br>----<br>Lido 11-2-162-98H (45186) DIVIDE, ND SEC 11-TS 162N-R 98W | AHLEMEYER TRUST DATED JULY 30, 2009<br>ADDRESS ON FILE<br>----<br>ANDERSON, DIANE G<br>ADDRESS ON FILE<br>----<br>BAKKE, ERIK<br>ADDRESS ON FILE<br>----<br>BAYTEX ENERGY RESOURCES<br>ADDRESS ON FILE<br>----<br>BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>BUMMER, KATHERINE A<br>ADDRESS ON FILE<br>----<br>BUMMER, MURREY<br>ADDRESS ON FILE<br>----<br>BUMMER, WALLACE E<br>ADDRESS ON FILE<br>----<br>BURNS, MARGARET<br>ADDRESS ON FILE<br>----<br>BYLES, GUDRUN JUDY<br>ADDRESS ON FILE<br>----<br>DOLAN, ERLING A<br>ADDRESS ON FILE<br>----<br>DOLAN, JEANETTE A<br>ADDRESS ON FILE<br>----<br>DOLAN, OSCAR T<br>ADDRESS ON FILE<br>----<br>DOLAN, STUART T<br>ADDRESS ON FILE<br>----<br>EGGE, ARNE OLAV DECEASED<br>ADDRESS ON FILE<br>----<br>EGGE, FRANK ANDREAS<br>ADDRESS ON FILE<br>----<br>ERVIN, LILA J<br>ADDRESS ON FILE<br>----<br>FOLLESO, FREDE J<br>ADDRESS ON FILE<br>----<br>FOLLESO, KNUT<br>ADDRESS ON FILE<br>----<br>FOLLESO, MAGNE KAARE<br>ADDRESS ON FILE<br>----<br>FORSBERG, HARRY M<br>ADDRESS ON FILE<br>----<br>FORSBERG, RAYMOND<br>ADDRESS ON FILE<br>---- | DAMAGE SETTLEMENT AND RELEASE DATED 6/3/2015 (AGMT REF # SDSR45186)<br>DAMAGE SETTLEMENT AND RELEASE DATED 6/3/2015 (AGMT REF # SDSR45442)<br>FARM-OUT AGREEMENT DATED 10/18/2011 (AGMT REF # FO45186)<br>FARM-OUT AGREEMENT DATED 10/19/2011 (AGMT REF # FO45442)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45186)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45442)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45186)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45422)<br>PIPELINE EASEMENT DATED 7/27/2011 (AGMT REF # PE45186)<br>PIPELINE EASEMENT DATED 7/27/2011 (AGMT REF # PE45442)<br>SUBSURFACE EASEMENT DATED 6/10/2015 (AGMT REF # SSE45186)<br>SUBSURFACE EASEMENT DATED 6/10/2015 (AGMT REF # SSE45442) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Dorado 14-23-162-98H<br>(45442) DIVIDE, ND<br>SEC 11-TS 162N-R 98W<br>----<br>Lido 11-2-162-98H (45186)<br>DIVIDE, ND<br>SEC 11-TS 162N-R 98W | (Continued)<br>HUGHES, JOHN H<br>ADDRESS ON FILE<br>----<br>HUGHES, MARY JANET<br>ADDRESS ON FILE<br>----<br>INDREBO, EMIL JAMES<br>ADDRESS ON FILE<br>----<br>INDREBO, ROGER J<br>ADDRESS ON FILE<br>----<br>INGWALSON FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>INGWALSON, JAMES A FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>INGWALSON, PAUL E<br>ADDRESS ON FILE<br>----<br>INGWALSON, WILLIAM A<br>ADDRESS ON FILE<br>----<br>JAMES, THOMAS A JR<br>ADDRESS ON FILE<br>----<br>JORAANSTAD, CRAIG J<br>ADDRESS ON FILE<br>----<br>JORAANSTAD, GARY M<br>ADDRESS ON FILE<br>----<br>JORAANSTAD, JAMES A<br>ADDRESS ON FILE<br>----<br>JORAANSTAD, STEPHEN A<br>ADDRESS ON FILE<br>----<br>KETTERLING, ELIZABETH<br>ADDRESS ON FILE<br>----<br>KLEBE, AARON<br>ADDRESS ON FILE<br>----<br>KLEBE, AGNES G LIVING TRUST<br>ADDRESS ON FILE<br>----<br>KREBSBACH, ELIZABETH GAY<br>ADDRESS ON FILE<br>----<br>KUNZ, AILEEN<br>ADDRESS ON FILE<br>----<br>KVALE, CLIFFORD &<br>ADDRESS ON FILE<br>----<br>KVIGNE, MARLAN S<br>ADDRESS ON FILE<br>----<br>LARSEN, ELAINE & LARSEN, LEIF<br>ADDRESS ON FILE<br>----<br>LASH CHILDREN'S FAMILY IRREV TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Dorado 14-23-162-98H<br>(45442) DIVIDE, ND<br>SEC 11-TS 162N-R 98W<br>----<br>Lido 11-2-162-98H (45186)<br>DIVIDE, ND<br>SEC 11-TS 162N-R 98W | (Continued)<br>LASH, PETER<br>ADDRESS ON FILE<br>----<br>LAVORATO, ELISA<br>ADDRESS ON FILE<br>----<br>LAVORATO, JAMES<br>ADDRESS ON FILE<br>----<br>LEVERENZ HOLDINGS, LLC<br>ADDRESS ON FILE<br>----<br>MACDONALD, AUD RUTH<br>ADDRESS ON FILE<br>----<br>MINGO, MARY INGWALSON<br>ADDRESS ON FILE<br>----<br>MOORHEAD, CARLA L<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL AND GAS<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>NYGAARD, JEAN HALVORSON<br>ADDRESS ON FILE<br>----<br>OLSON, BURTON A & JUDITH S<br>ADDRESS ON FILE<br>----<br>PETTIT, JAMES<br>ADDRESS ON FILE<br>----<br>POITRAS, LENORE H<br>ADDRESS ON FILE<br>----<br>POWER, CHARLES KEVIN<br>ADDRESS ON FILE<br>----<br>POWER, CHARLES M<br>ADDRESS ON FILE<br>----<br>POWER, JAMES A<br>ADDRESS ON FILE<br>----<br>POWER, NEWMAN KIM<br>ADDRESS ON FILE<br>----<br>ROSTAD, BARBARA KAY KVIGNE<br>ADDRESS ON FILE<br>----<br>RUUD, WENDY J<br>ADDRESS ON FILE<br>----<br>RYAN FAMILY REVOCABLE TR DTD<br>ADDRESS ON FILE<br>----<br>SANDBERG, DONNA M<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Dorado 14-23-162-98H<br>(45442) DIVIDE, ND<br>SEC 11-TS 162N-R 98W<br>----<br>Lido 11-2-162-98H (45186)<br>DIVIDE, ND<br>SEC 11-TS 162N-R 98W | (Continued)<br>SANTANA, LAWRENCE & JANE REVOC<br>ADDRESS ON FILE<br>----<br>SCHWANZ, ROBERT & KARLA<br>ADDRESS ON FILE<br>----<br>SCHWANZ, ROBERT D &<br>ADDRESS ON FILE<br>----<br>SCHWANZ, ROBERT D. & KARLA MAE<br>ADDRESS ON FILE<br>----<br>SCHWANZ, ROBERT D. AND KARLA MAE<br>ADDRESS ON FILE<br>----<br>SCHWANZ, ROGER F<br>ADDRESS ON FILE<br>----<br>SIMMONDS, DONALD L ESTATE OF<br>ADDRESS ON FILE<br>----<br>STEFANOPOULOS, SANDRA M<br>ADDRESS ON FILE<br>----<br>STROM, THOMAS H<br>ADDRESS ON FILE<br>----<br>STRUM, ARLETTE J LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>T A NORDHAGEN LLC<br>ADDRESS ON FILE<br>----<br>THVEDT, MARCENE<br>ADDRESS ON FILE<br>----<br>TIEGEN, ALICE<br>ADDRESS ON FILE<br>----<br>VINGER, SYLVIA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Marauder 13-24-162-98H (45786) DIVIDE, ND SEC 12-TS 162N-R 98W ---- REGAL 12-1-162-98H (45185) DIVIDE, ND SEC 12-TS 162N-R 98W | ARAPAHOE RESOURCES LLC ADDRESS ON FILE ---- BAXTER ENERGY USA, LTD. ADDRESS ON FILE ---- BAYTEX ENERGY RESOURCES ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BENGTSON, DARROLL D ADDRESS ON FILE ---- BENGTSON, DENNIS R ADDRESS ON FILE ---- BENGTSON, RICHARD D ADDRESS ON FILE ---- BENGTSON, STEVEN L ADDRESS ON FILE ---- BENSON, RICHARD R JR & ADDRESS ON FILE ---- BOCK, MARSHA L ADDRESS ON FILE ---- BRANDT, ROBIN L TRUST ADDRESS ON FILE ---- BUCK, LYNN & DOROTHY MINERAL ADDRESS ON FILE ---- BUMMER, BEVERLY LIFE ESTATE ADDRESS ON FILE ---- CARLSON, DONALD EVERETT ADDRESS ON FILE ---- CARLSON, JOSEPH LAVERN ADDRESS ON FILE ---- CARLSON, NORVIL EUGENE ADDRESS ON FILE ---- CARLSON, RITA A ADDRESS ON FILE ---- CARLSON, RUSSELL STANFORD ADDRESS ON FILE ---- CHAPMAN, KAY G ADDRESS ON FILE ---- DANIEL, SONJA C ADDRESS ON FILE ---- DUECKER, ELAINE A ADDRESS ON FILE ---- DUECKER, JAMES C ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 3/31/2012 (AGMT REF # FO45786) FARMOUT AGREEMENT DATED 5/26/2011 (AGMT REF # 136729000) FARM-OUT AGREEMENT DATED 5/26/2011 (AGMT REF # FO045185) FARM-OUT AGREEMENT DATED 5/26/2011 (AGMT REF # FO45185) FARM-OUT AGREEMENT DATED 5/26/2011 (AGMT REF # FO45786) LETTER AGREEMENT DATED 4/7/2011 (AGMT REF # LA045185) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45185) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45786) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45185) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45786) RIGHT OF WAY AGREEMENT DATED 9/13/2011 (AGMT REF # ROW045185) RIGHT OF WAY AGREEMENT DATED 9/13/2011 (AGMT REF # ROW045185-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Marauder 13-24-162-98H<br>(45786) DIVIDE, ND<br>SEC 12-TS 162N-R 98W<br>----<br>REGAL 12-1-162-98H<br>(45185) DIVIDE, ND<br>SEC 12-TS 162N-R 98W | (Continued)<br>DUECKER, WILLIAM D<br>ADDRESS ON FILE<br>----<br>FARMER, JON S<br>ADDRESS ON FILE<br>----<br>FARMER, PATRICIA I<br>ADDRESS ON FILE<br>----<br>FARMER, TIMOTHY<br>ADDRESS ON FILE<br>----<br>GEORGE, HILARY GILLESPIE<br>ADDRESS ON FILE<br>----<br>GILLBERG, ARLYN<br>ADDRESS ON FILE<br>----<br>GILLESPIE, CLARKE B JR<br>ADDRESS ON FILE<br>----<br>GILLESPIE, MARCEY<br>ADDRESS ON FILE<br>----<br>GJENDEM, LINDA P<br>ADDRESS ON FILE<br>----<br>GUION, DOUGLAS J<br>ADDRESS ON FILE<br>----<br>HEDBERG FAMILY PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>HORTON, LOLISA REVOCABLE LIV TR<br>ADDRESS ON FILE<br>----<br>INGERTON, SALLY GRANTOR TRUST<br>ADDRESS ON FILE<br>----<br>JAMES, BONNIE K<br>ADDRESS ON FILE<br>----<br>JAMES, ROBERT G<br>ADDRESS ON FILE<br>----<br>JOURNEY'S END INC<br>ADDRESS ON FILE<br>----<br>KELLER, JOAN M<br>ADDRESS ON FILE<br>----<br>LANDERS, SUSAN GRANTOR TRUST<br>ADDRESS ON FILE<br>----<br>LANDMARK OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>LARSON, DONALD H<br>ADDRESS ON FILE<br>----<br>LARSON, VIRGINIA L<br>ADDRESS ON FILE<br>----<br>LEGWOLD, CURTIS C & ELAINE V<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Marauder 13-24-162-98H<br>(45786) DIVIDE, ND<br>SEC 12-TS 162N-R 98W<br>----<br>REGAL 12-1-162-98H<br>(45185) DIVIDE, ND<br>SEC 12-TS 162N-R 98W | (Continued)<br>MEREKEN LAND & PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>MILLER, DEBRA GILLESPIE<br>ADDRESS ON FILE<br>----<br>MILLER, KITTY<br>ADDRESS ON FILE<br>----<br>MOORE, JAMES MICHAEL<br>ADDRESS ON FILE<br>----<br>MOORE, PATRICIA A<br>ADDRESS ON FILE<br>----<br>NELSON, SHARON<br>ADDRESS ON FILE<br>----<br>NORTH PLAINS ENERGY LLC<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL & GAS<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL AND GAS INC<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL AND GAS<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>NYGAARD, RAYMOND J &<br>ADDRESS ON FILE<br>----<br>O'BRIEN, FAYE M 2009 TRUST AGR<br>ADDRESS ON FILE<br>----<br>OIEN FAMILY MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>PAGLIA, CATHERINE JAMES<br>ADDRESS ON FILE<br>----<br>PEARSON FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>PEDERSEN, KARI<br>ADDRESS ON FILE<br>----<br>PERSON JR, WADE<br>ADDRESS ON FILE<br>----<br>PERSON SR, WADE<br>ADDRESS ON FILE<br>----<br>PERSON, BRANDON<br>ADDRESS ON FILE<br>----<br>PERSON, DALE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Marauder 13-24-162-98H<br>(45786) DIVIDE, ND<br>SEC 12-TS 162N-R 98W<br>----<br>REGAL 12-1-162-98H<br>(45185) DIVIDE, ND<br>SEC 12-TS 162N-R 98W | (Continued)<br>PERSON, DARRYL<br>ADDRESS ON FILE<br>----<br>PERSON, JAMIE<br>ADDRESS ON FILE<br>----<br>PERSON, JOHN PAUL<br>ADDRESS ON FILE<br>----<br>PERSON, PAUL CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>PETERSON, JUDITH ANN<br>ADDRESS ON FILE<br>----<br>RIORDAN, SONYA<br>ADDRESS ON FILE<br>----<br>RUPPERT, FANE<br>ADDRESS ON FILE<br>----<br>RUPPERT, LANCE L<br>ADDRESS ON FILE<br>----<br>RUPPERT, LISA<br>ADDRESS ON FILE<br>----<br>SCHWANZ, ROBERT D & KARLA M SCHWANZ<br>ADDRESS ON FILE<br>----<br>SEELEY, MARGARET & ROBERT FAM<br>ADDRESS ON FILE<br>----<br>SEELEY, RANDY<br>ADDRESS ON FILE<br>----<br>SEELEY, RONALD J<br>ADDRESS ON FILE<br>----<br>SNYDER, JOANN K<br>ADDRESS ON FILE<br>----<br>SOUTH PARK ROYALTY COMPANY LLC<br>ADDRESS ON FILE<br>----<br>SWIGGUM, EVELYN L<br>ADDRESS ON FILE<br>----<br>THORNTON, SHARYN GILLESPIE<br>ADDRESS ON FILE<br>----<br>THVEDT, MARCENE &<br>ADDRESS ON FILE<br>----<br>UNIVERSITY OF TEXAS SYSTEM<br>ADDRESS ON FILE<br>----<br>WIRTJES, MARILYN J<br>ADDRESS ON FILE | (Continued) |
| DAHL 13-24-162-100H<br>(45615) DIVIDE, ND<br>SEC 13- TS 162N- R 100W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Hansen 13-162-99H<br>(44811) DIVIDE, ND<br>SEC 13- TS 162N- R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Denali 13-24-163-98H (45191) DIVIDE, ND SEC 13-TS 163N-R 98W ---- YUKON 12-1-163-98H (45323) DIVIDE, ND SEC 13-TS 163N-R 98W | ABBOTT, LLOYDINE ADDRESS ON FILE ---- AGRIBANK, FCB ADDRESS ON FILE ---- ALLEN, JANET ADDRESS ON FILE ---- AMERICAN EAGLE ENERGY CORP ADDRESS ON FILE ---- BAYTEX ENERGY USA INC ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BRAYKO, MARLENE WANNER A MARRIED WOMAN DEALING IN HER SOLE AND SEPARATE PROPERTY ADDRESS ON FILE ---- BRAYKO, MARLENE WANNER ADDRESS ON FILE ---- CASTEEL, BEVERLY ADDRESS ON FILE ---- CRESCENT POINT ENERGY U S CORP ADDRESS ON FILE ---- CRESCENT POINT ENERGY US CORP ADDRESS ON FILE ---- CRESCENT POINT ENERGY US CORP. ADDRESS ON FILE ---- CRESCENT POINT ENERGY USA CORP, ET AL ADDRESS ON FILE ---- CRESCENT POINT ENERGY ADDRESS ON FILE ---- DAVIS, STELLA JEANETTE ADDRESS ON FILE ---- EMPIRE OIL COMPANY ADDRESS ON FILE ---- ETERNAL ENERGY COPR ADDRESS ON FILE ---- ETERNAL ENERGY CORP. ADDRESS ON FILE ---- EVANS, CLARIS ADDRESS ON FILE ---- FAIRWAY EXPLORATION LLC ADDRESS ON FILE ---- FLEMING, GAIL E. ADDRESS ON FILE ---- GEBEKE, KAREN ADDRESS ON FILE ---- | FARMOUT AGREEMENT DATED 11/23/2010 (AGMT REF # 135542000) FARMOUT AGREEMENT DATED 11/23/2010 (AGMT REF # 135544000) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45191) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45323) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45191) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45323) OPERATING AGREEMENT DATED 12/1/2010 (AGMT REF # 145947000) OPERATING AGREEMENT DATED 12/1/2010 (AGMT REF # OA45191-2) POOLING DECLARATION DATED 9/10/2011 (AGMT REF # PD45323) RATIFICATION OF UNIT DESIGNATION DATED 3/17/2011 (AGMT REF # RUD45323) RATIFICATION OF UNIT DESIGNATION DATED 3/17/2011 (AGMT REF # RUD45323-1) RATIFICATION OF UNIT DESIGNATION DATED 3/17/2011 (AGMT REF # RUD45323-2) SURFACE LEASE DATED 6/12/2015 (AGMT REF # SL45191) UNIT DESIGNATION DATED 3/17/2011 (AGMT REF # UD45323) UNIT DESIGNATION DATED 9/9/2011 (AGMT REF # UD45323) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Denali 13-24-163-98H<br>(45191) DIVIDE, ND<br>SEC 13-TS 163N-R 98W<br>----<br>YUKON 12-1-163-98H<br>(45323) DIVIDE, ND<br>SEC 13-TS 163N-R 98W | (Continued)<br>HAGEN, NORMAN<br>ADDRESS ON FILE<br>----<br>HAHN LOVING TRUST DATED<br>ADDRESS ON FILE<br>----<br>HANSEN, VIOLET<br>ADDRESS ON FILE<br>----<br>HART, ARDIS A TRUST<br>ADDRESS ON FILE<br>----<br>HART, ARDIS A. TRUST U/A DATED 3-25-88<br>ADDRESS ON FILE<br>----<br>HARVEY, KATHERYN<br>ADDRESS ON FILE<br>----<br>HAY MINERAL TRUST DTD 12/21/11<br>ADDRESS ON FILE<br>----<br>IRELAND, SUSAN MARIE<br>ADDRESS ON FILE<br>----<br>JOHNSON, BONNIE J<br>ADDRESS ON FILE<br>----<br>KINNE, JUDY ANN, TAYLOR,GARY J<br>ADDRESS ON FILE<br>----<br>KLAASSEN, BETH<br>ADDRESS ON FILE<br>----<br>KUBEK, KIM AND JAMES F. KUBEK<br>ADDRESS ON FILE<br>----<br>LACROSSE, WILLIAM R<br>ADDRESS ON FILE<br>----<br>LANTZ, THOMAS G<br>ADDRESS ON FILE<br>----<br>MAGNUSON, LEAH<br>ADDRESS ON FILE<br>----<br>MELGAARD, GARY<br>ADDRESS ON FILE<br>----<br>MELGAARD, JOHN<br>ADDRESS ON FILE<br>----<br>MELGAARD, MELVIN L &<br>ADDRESS ON FILE<br>----<br>MIELKE, GLORIA M.<br>ADDRESS ON FILE<br>----<br>MILLER, DAVID P. II AND FRED B. MILLER<br>ADDRESS ON FILE<br>----<br>NO PARTIES LISTED ON DOC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTHERN OIL & GAS<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Denali 13-24-163-98H<br>(45191) DIVIDE, ND<br>SEC 13-TS 163N-R 98W<br>----<br>YUKON 12-1-163-98H<br>(45323) DIVIDE, ND<br>SEC 13-TS 163N-R 98W | (Continued)<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>OVERBO, DOUGLAS<br>ADDRESS ON FILE<br>----<br>OVERBO, KEITH A<br>ADDRESS ON FILE<br>----<br>OVERBO, LARRY<br>ADDRESS ON FILE<br>----<br>OVERBO, LOWELL<br>ADDRESS ON FILE<br>----<br>OVERBO, MARK B<br>ADDRESS ON FILE<br>----<br>OVERLAND, KEITH<br>ADDRESS ON FILE<br>----<br>OVERLAND, KEVIN<br>ADDRESS ON FILE<br>----<br>PAULSON, RAYMOND A<br>ADDRESS ON FILE<br>----<br>PIPPENGER, REBECCA KALLBERG<br>ADDRESS ON FILE<br>----<br>POLING, JAMES L.<br>ADDRESS ON FILE<br>----<br>RANDALL, ROSALIE C<br>ADDRESS ON FILE<br>----<br>RAPALA ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>SCHILKE, ARTHUR<br>ADDRESS ON FILE<br>----<br>SCHILKE, DONALD<br>ADDRESS ON FILE<br>----<br>SCHILKE, ROGER A<br>ADDRESS ON FILE<br>----<br>SCHILKE, WALLACE<br>ADDRESS ON FILE<br>----<br>SEMINGSON FAMILY REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>SEMINGSON FAMILY REVOCABLE TRUST DATED 4/18/1986<br>ADDRESS ON FILE<br>----<br>SKAGGS, ROBIN LYNN<br>ADDRESS ON FILE<br>----<br>STATE OF NORTH DAKOTA ACTING BY AND THROUGH THE BOARD OF UNIVERSITY AND SCHOOL LANDS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Denali 13-24-163-98H<br>(45191) DIVIDE, ND<br>SEC 13-TS 163N-R 98W<br>----<br>YUKON 12-1-163-98H<br>(45323) DIVIDE, ND<br>SEC 13-TS 163N-R 98W | (Continued)<br>STATE OF NORTH DAKOTA<br>ADDRESS ON FILE<br>----<br>SWETT, FRANCIS<br>ADDRESS ON FILE<br>----<br>TAYLOR, BYRON JOHN, GARY J<br>ADDRESS ON FILE<br>----<br>TAYLOR, GARY JAMES, JUDY KINNE<br>ADDRESS ON FILE<br>----<br>TAYLOR, MARY JEAN, KINNE, JUDY A<br>ADDRESS ON FILE<br>----<br>THRONTVEIT, KENT D<br>ADDRESS ON FILE<br>----<br>WANNER, DANIEL C.<br>ADDRESS ON FILE<br>----<br>WANNER, DAVID L.<br>ADDRESS ON FILE<br>----<br>WRIGHT, GERI K.<br>ADDRESS ON FILE | (Continued) |
| NORDSTOG #14-23-161-98H (38671) DIVIDE, ND<br>SEC 14- TS 161N- R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>NULOCH AMERICA CORP<br>ADDRESS ON FILE<br>----<br>NULOCH RESOURCES INC<br>ADDRESS ON FILE<br>----<br>PANTHER CREEK RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>PRODUCERS, BTA OIL<br>ADDRESS ON FILE<br>----<br>RIO CHALLENGER, LLC<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>STATE OF NORTH DAKOTA ACTING BY AND THROUGH THE BOARD OF UNIVERSITY AND SCHOOL LANDS<br>ADDRESS ON FILE<br>----<br>THE STATE OF NORTH DAKOTA<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | AREA OF MUTUAL INTEREST DATED 8/10/2005 (AGMT REF # 108568000)<br>MISCELLANEOUS AGREEMENT DATED 1/25/2008 (AGMT REF # 118338000)<br>MISCELLANEOUS AGREEMENT DATED 8/1/2009 (AGMT REF # 136183000)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000)<br>OPERATING AGREEMENT DATED 1/16/2006 (AGMT REF # OA38671)<br>OPERATING AGREEMENT DATED 12/1/2005 (AGMT REF # 108556000)<br>OPERATING AGREEMENT DATED 5/1/2008 (AGMT REF # OA38671-2)<br>PURCHASE AND SALE AGREEMENT DATED 1/21/2000 (AGMT REF # PSA38671)<br>RATIFICATION OF UNIT DESIGNATION DATED 5/6/2006 (AGMT REF # RUD38671-CJG)<br>UNIT DESIGNATION DATED 5/26/2007 (AGMT REF # UD38671)<br>UNIT DESIGNATION DATED 5/4/2007 (AGMT REF # UD38671-3-CJG)<br>UNIT DESIGNATION DATED 6/26/2007 (AGMT REF # UD38671-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| EDNA 14-23-162-100H 1CN (46444) DIVIDE, ND SEC 14- TS 162N- R 100W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| Sorenson 14-162-99H (44808) DIVIDE, ND SEC 14- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| ALMOS FARMS 1B-26HN (48542) DIVIDE, ND SEC 14- TS 163N- R 100W ---- RIEDE #4-14H (45828) DIVIDE, ND SEC 14- TS 163N- R 100W | SM ENERGY COMPANY ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45828) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA48542) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45828) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Bel Air 14-23-163-99H (45184) DIVIDE, ND SEC 14-TS 163N-R 99W ---- Le Mans 11-2-163-99H (45602) DIVIDE, ND SEC 14-TS 163N-R 99W | AB LLC ADDRESS ON FILE ---- ALMOS, ANDREW N ESTATE ADDRESS ON FILE ---- BAKKE MINERALS LLC ADDRESS ON FILE ---- BAKKE, BRIAN ADDRESS ON FILE ---- BAKKE, EDWIN LIFE ESTATE ADDRESS ON FILE ---- BAKKE, GEORGE BAKKE AND YONA LOY ADDRESS ON FILE ---- BAKKE, JOHN M ADDRESS ON FILE ---- BAKKE, KEVIN ADDRESS ON FILE ---- BAKKE, MICHAEL ADDRESS ON FILE ---- BAKKE, SCOTT G ADDRESS ON FILE ---- BAKKE, SHAWN T ADDRESS ON FILE ---- BAKKE, TIMOTHY ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BERLIN, MARTHA M ADDRESS ON FILE ---- BOEDECKER RESOURCES ADDRESS ON FILE ---- BURTON, DONALD F ADDRESS ON FILE ---- BURTON, ROCHELLE ADDRESS ON FILE ---- CARLON, BRENT ADDRESS ON FILE ---- CASTULON ROYALTY COMPANY ADDRESS ON FILE ---- CHISHOLM, KATHLEEN ANN ADDRESS ON FILE ---- CITY OF AMBROSE ADDRESS ON FILE ---- COALPORT LLC ADDRESS ON FILE ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45184) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45602) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45602) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Bel Air 14-23-163-99H<br>(45184) DIVIDE, ND<br>SEC 14-TS 163N-R 99W<br>----<br>Le Mans 11-2-163-99H<br>(45602) DIVIDE, ND<br>SEC 14-TS 163N-R 99W | (Continued)<br>DICKINSON, LINDA J<br>ADDRESS ON FILE<br>----<br>DIXON, SHELLY M<br>ADDRESS ON FILE<br>----<br>DOMESTIC PETROLEUM INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>EIKEN, DWIGHT C<br>ADDRESS ON FILE<br>----<br>EXOK, INC<br>ADDRESS ON FILE<br>----<br>GOODRICH PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>GRAHAM, PATRICK J &<br>ADDRESS ON FILE<br>----<br>HAAS, DEWAYNE T &<br>ADDRESS ON FILE<br>----<br>HANSON, LESLIE<br>ADDRESS ON FILE<br>----<br>HARRISON, DENITA LEE<br>ADDRESS ON FILE<br>----<br>HARRISON, OLGA & LINDSETH, CLARA<br>ADDRESS ON FILE<br>----<br>HARRISON, ROSS HENNING<br>ADDRESS ON FILE<br>----<br>HEATON, WILLIAM<br>ADDRESS ON FILE<br>----<br>HENNESSY, GREG W<br>ADDRESS ON FILE<br>----<br>HOLMAN, FRANKLIN<br>ADDRESS ON FILE<br>----<br>IHRMAN, LYNNE<br>ADDRESS ON FILE<br>----<br>JACOBS, PAMELA NESS<br>ADDRESS ON FILE<br>----<br>JACOBSON, PAUL W<br>ADDRESS ON FILE<br>----<br>JOHNSON, CYNTHIA L<br>ADDRESS ON FILE<br>----<br>JOHNSON, SHERRY LYNN<br>ADDRESS ON FILE<br>----<br>JOHNSON, STEPHEN C<br>ADDRESS ON FILE<br>----<br>JOHNSTON, RALPH F<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Bel Air 14-23-163-99H<br>(45184) DIVIDE, ND<br>SEC 14-TS 163N-R 99W<br>----<br>Le Mans 11-2-163-99H<br>(45602) DIVIDE, ND<br>SEC 14-TS 163N-R 99W | (Continued)<br>JONES, DONALD R<br>ADDRESS ON FILE<br>----<br>KLINGMAN, LISA<br>ADDRESS ON FILE<br>----<br>KOSTEK, LARRY D<br>ADDRESS ON FILE<br>----<br>LINDSETH, JAMES<br>ADDRESS ON FILE<br>----<br>LINDSETH, THEODORE<br>ADDRESS ON FILE<br>----<br>LOVSETH, TIMOTHY<br>ADDRESS ON FILE<br>----<br>MARTIN, CHERYL<br>ADDRESS ON FILE<br>----<br>MASSET, BARBARA A<br>ADDRESS ON FILE<br>----<br>MASSET, DUSTIN C<br>ADDRESS ON FILE<br>----<br>MASSET, JANA M<br>ADDRESS ON FILE<br>----<br>MASSET, PETER A JR<br>ADDRESS ON FILE<br>----<br>MTD CORPORATION<br>ADDRESS ON FILE<br>----<br>MUDD, LEE S<br>ADDRESS ON FILE<br>----<br>NABER, C DUANE &<br>ADDRESS ON FILE<br>----<br>NEFF, SHERRY E<br>ADDRESS ON FILE<br>----<br>NEFF, VERN & JUANITA MINERAL TR<br>ADDRESS ON FILE<br>----<br>NESS, JONATHAN A &<br>ADDRESS ON FILE<br>----<br>NESS, PAUL M<br>ADDRESS ON FILE<br>----<br>NORSWORTHY FAMILY TRUST #1<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>OTIS, PENELOPE MARY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Bel Air 14-23-163-99H<br>(45184) DIVIDE, ND<br>SEC 14-TS 163N-R 99W<br>----<br>Le Mans 11-2-163-99H<br>(45602) DIVIDE, ND<br>SEC 14-TS 163N-R 99W | (Continued)<br>PARADIS INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>PARIZEK, RANDY A<br>ADDRESS ON FILE<br>----<br>PARIZEK, RUSSELL A<br>ADDRESS ON FILE<br>----<br>PETERSON, DONALD J<br>ADDRESS ON FILE<br>----<br>POLARIS OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>POLARIS PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>PRESCOTT, STEPHEN MICHAEL<br>ADDRESS ON FILE<br>----<br>RANCH DEVELOPMENT CORP<br>ADDRESS ON FILE<br>----<br>RATHERT, KATHERYN R<br>ADDRESS ON FILE<br>----<br>RED RHINO RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>REGER OIL LLC<br>ADDRESS ON FILE<br>----<br>REGER, S FAMILY MINERAL PARTNERSHIP DTD JUNE 9, 2006<br>ADDRESS ON FILE<br>----<br>REGER, STEVEN L<br>ADDRESS ON FILE<br>----<br>REHRIG, DENNIS C REVOCABLE<br>ADDRESS ON FILE<br>----<br>RYAN, MARGARET JANE<br>ADDRESS ON FILE<br>----<br>RYAN, MARGARET R TRUST<br>ADDRESS ON FILE<br>----<br>SAILER, BEVERLY A<br>ADDRESS ON FILE<br>----<br>SAVAGE, ELLEN MARIE<br>ADDRESS ON FILE<br>----<br>SJUE, VERLETTE<br>ADDRESS ON FILE<br>----<br>SPUR CREEK ROYALTY LTD<br>ADDRESS ON FILE<br>----<br>THE TRIPLE T, INC.<br>ADDRESS ON FILE<br>----<br>THOMTE, KEVIN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Bel Air 14-23-163-99H<br>(45184) DIVIDE, ND<br>SEC 14-TS 163N-R 99W<br>----<br>Le Mans 11-2-163-99H<br>(45602) DIVIDE, ND<br>SEC 14-TS 163N-R 99W | (Continued)<br>TWENTY-O-FIVE CORP<br>ADDRESS ON FILE<br>----<br>UNDLIN, SHEILA K<br>ADDRESS ON FILE<br>----<br>W NORTH FUND III LP<br>ADDRESS ON FILE<br>----<br>WAHL, MARY<br>ADDRESS ON FILE<br>----<br>WALLACE, ASHLEY<br>ADDRESS ON FILE<br>----<br>WARRIOR OIL COMPANY<br>ADDRESS ON FILE<br>----<br>W-K ROYALTY INC<br>ADDRESS ON FILE<br>----<br>WORLEY, ANNETTE<br>ADDRESS ON FILE | (Continued) |
| Jacobson 15-161-98H<br>(40728) DIVIDE, ND<br>SEC 15- TS 161N- R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000)<br>OPERATING AGREEMENT DATED 11/29/2007 (AGMT REF # OA40728-2) |
| Olson 15-22-162-100H 1CN<br>(46386) DIVIDE, ND<br>SEC 15- TS 162N- R 100W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| Haugenoe 15-162-99H<br>(44868) DIVIDE, ND<br>SEC 15- TS 162N- R 99W<br>----<br>HAUGENOE 22-162-99H<br>(45874) DIVIDE, ND<br>SEC 15- TS 162N- R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/29/2013 (AGMT REF # FO45874)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| TORGESON #1-15H (45827)<br>DIVIDE, ND<br>SEC 15- TS 163N- R 100W | BAYTEX ENERGY USA LTD.<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 3/1/2011 (AGMT REF # 142857000)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45827)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45837) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Baja 1522-04TFH (46862)<br>DIVIDE, ND<br>SEC 15-TS 163N-R 99W<br>----<br>Baja 1522-5H (47250)<br>DIVIDE, ND<br>SEC 15-TS 163N-R 99W | ARRINGTON, DAVID H.<br>ADDRESS ON FILE<br>----<br>B REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>BOLDT, DEBRA<br>ADDRESS ON FILE<br>----<br>BUBLITZ, ROBERT CHARLES<br>ADDRESS ON FILE<br>----<br>CONSOLIDATED, FIVE STATES II LT<br>ADDRESS ON FILE<br>----<br>DEBBIE SCHMITT LLC<br>ADDRESS ON FILE<br>----<br>DEJARDINE, SHARI JO &<br>ADDRESS ON FILE<br>----<br>FAGERLAND, JEAN<br>ADDRESS ON FILE<br>----<br>JOHN W BUFFINGTON INC<br>ADDRESS ON FILE<br>----<br>MARLIS E SMITH INC<br>ADDRESS ON FILE<br>----<br>MAST, GEORGE B<br>ADDRESS ON FILE<br>----<br>MCCORMICK ROYALTY TRUST<br>ADDRESS ON FILE<br>----<br>MODIR, JAMAL<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>PEMBERTON, STANLEY T ESTATE<br>ADDRESS ON FILE<br>----<br>RADENIC, KATHY<br>ADDRESS ON FILE<br>----<br>SMITHCO PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>TORGESON, MARIBETH<br>ADDRESS ON FILE<br>----<br>WINSLOW, JULIAN E JR RESIDUAL TRUST<br>ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA46862)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47250)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA46862)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47250) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HAUGLAND 16-21-163-98H (38706) DIVIDE, ND SEC 16-TS 163N-R 98W | AGURKIS JR, EDWARD N<br>ADDRESS ON FILE<br>----<br>BABLER, DORIS D LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>BABLER, JON P LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>BAKKEN HUNTER LLC<br>ADDRESS ON FILE<br>----<br>BALLARD PETROLEUM HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>BEERS, CYNTHIA MARTIN 2006 TR<br>ADDRESS ON FILE<br>----<br>BINDEWALD, DENA K<br>ADDRESS ON FILE<br>----<br>BLACK HAWK ROYALTY IV LP<br>ADDRESS ON FILE<br>----<br>BORCHERT, ROGER N ESTATE<br>ADDRESS ON FILE<br>----<br>BOTTRELL, DONALD G ESTATE<br>ADDRESS ON FILE<br>----<br>BROWN, WALTER F<br>ADDRESS ON FILE<br>----<br>CHRISTENSON, IRENE M LIFE TEN<br>ADDRESS ON FILE<br>----<br>COMMISSION OF UNIVERSITY &<br>ADDRESS ON FILE<br>----<br>FINLEY COMPANY<br>ADDRESS ON FILE<br>----<br>GILSTAD, SUSAN<br>ADDRESS ON FILE<br>----<br>HANSON, EVERETT & BERNICE<br>ADDRESS ON FILE<br>----<br>HANSON, LYNDA D<br>ADDRESS ON FILE<br>----<br>HAUGLAND, GERALD<br>ADDRESS ON FILE<br>----<br>HAUGLAND, GOODWIN<br>ADDRESS ON FILE<br>----<br>HAUGLAND, GREGORY<br>ADDRESS ON FILE<br>----<br>HAUGLAND, KENT<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA38706)<br>OPERATING AGREEMENT DATED 9/25/2006 (AGMT REF # 108559000)<br>OPERATING AGREEMENT DATED 9/25/2006 (AGMT REF # OA38706)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/17/2006 (AGMT REF # SDSR38706)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/1/2012 (AGMT REF # SDSR38706-1)<br>UNIT DESIGNATION DATED 2/1/2007 (AGMT REF # UD38706)<br>UNIT DESIGNATION DATED 2/20/2007 (AGMT REF # UD38706) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HAUGLAND 16-21-163-98H<br>(38706) DIVIDE, ND<br>SEC 16-TS 163N-R 98W | (Continued)<br>HAUGLAND, MARK<br>ADDRESS ON FILE<br>----<br>HAUGLAND, MARLYS<br>ADDRESS ON FILE<br>----<br>HAUGLAND, PATRICIA W.<br>ADDRESS ON FILE<br>----<br>HAUGLAND, WAYNE<br>ADDRESS ON FILE<br>----<br>HEIDE, ELAINE<br>ADDRESS ON FILE<br>----<br>HEINLE, BARBARA J<br>ADDRESS ON FILE<br>----<br>HIBISCUS ROYALTIES LLLP<br>ADDRESS ON FILE<br>----<br>HLJ ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>HOLLAND, TERRY<br>ADDRESS ON FILE<br>----<br>HYSJULIEN, DIANNE<br>ADDRESS ON FILE<br>----<br>JOHNSON, ROBERT POST<br>ADDRESS ON FILE<br>----<br>JONAH GAS COMPANY LLC<br>ADDRESS ON FILE<br>----<br>KEIDEL, CRAIG ALAN<br>ADDRESS ON FILE<br>----<br>KEIDEL, JODI LYNN<br>ADDRESS ON FILE<br>----<br>KEIDEL, KEITH C & JULIANN, REV<br>ADDRESS ON FILE<br>----<br>KEIDEL, PAUL CHARLES<br>ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>MARTIN, BRIAN J 2006 TRUST<br>ADDRESS ON FILE<br>----<br>MCCUSKER, JOAN<br>ADDRESS ON FILE<br>----<br>NERD ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>NOBLE ROYALTY ACCESS FUND 12 LP<br>ADDRESS ON FILE<br>----<br>NOBLE ROYALTY ACCESS FUND 13 LP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HAUGLAND 16-21-163-98H<br>(38706) DIVIDE, ND<br>SEC 16-TS 163N-R 98W | (Continued)<br>NORTHERN ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>OSTLIE, ANDREW P H<br>ADDRESS ON FILE<br>----<br>OSTLIE, JOHN F<br>ADDRESS ON FILE<br>----<br>OTTER HOLDINGS LLP<br>ADDRESS ON FILE<br>----<br>PANTHER CREEK RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>PRESCO INCORPORATED<br>ADDRESS ON FILE<br>----<br>SCHOTT, KIM SHERRI<br>ADDRESS ON FILE<br>----<br>SIMMONS, JAMES J<br>ADDRESS ON FILE<br>----<br>SIMS, MARCELLA<br>ADDRESS ON FILE<br>----<br>SLOVICK, LYLE A<br>ADDRESS ON FILE<br>----<br>STATE OF NORTH DAKOTA ACTING BY AND<br>THROUGH THE BOARD OF UNIVERSITY AND SCHOOL<br>LANDS<br>ADDRESS ON FILE<br>----<br>STATE OF NORTH DAKOTA<br>ADDRESS ON FILE<br>----<br>THE STATE OF NORTH DAKOTA<br>ADDRESS ON FILE | (Continued) |
| BERNIE A 20-17-162-98H<br>2XC (48517) DIVIDE, ND<br>SEC 17- TS 162N- R 98W<br>----<br>BERNIE B 20-17-162-98H<br>3XB (48518) DIVIDE, ND<br>SEC 17- TS 162N- R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT048517)<br>AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT048518)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45818)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA48517) |
| TWIN BUTTE (48341)<br>DIVIDE, ND<br>SEC 17- TS 162N- R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | FARMOUT AGREEMENT DATED 6/26/2013 (AGMT REF # 143681000)<br>FARM-OUT AGREEMENT DATED 6/26/2013 (AGMT REF # FO48341)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Hanson 17-20-163-98H (40623) DIVIDE, ND SEC 17-TS 163N-R 98W | AGRIBANK, FCB ADDRESS ON FILE ---- ALMOS FARMS LLP ADDRESS ON FILE ---- BASHARA, TIERNEY F ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CHAPMAN, JOIE L ADDRESS ON FILE ---- FILKINS, MARCUS S ADDRESS ON FILE ---- FRITZ, DARLENE G ADDRESS ON FILE ---- HAGEN, HAROLD M & PENNY, J/T ADDRESS ON FILE ---- HAGEN, NORMAN ADDRESS ON FILE ---- NULOCK AMERICA CORP ADDRESS ON FILE ---- STAFINBIL, LAVON F ADDRESS ON FILE ---- TYNAN, DON M ADDRESS ON FILE ---- TYNAN, SCOTT ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA40623) |
| NELSON 18-19-161-98H 1BP (1050133) DIVIDE, ND SEC 18- TS 161N- R 98W ---- Nelson 7-6-161-98H (1050651) DIVIDE, ND SEC 18- TS 161N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| HANSEN 18-19-162-99H (45500) DIVIDE, ND SEC 18- TS 162N- R 99W ---- HANSEN 6-7-162-99H (45598) DIVIDE, ND SEC 18- TS 162N- R 99W ---- K. HALL 18-19-162-99H 3DN (48429) DIVIDE, ND SEC 18- TS 162N- R 99W ---- Les Hall 18-19-162-99H 2DM (48370) DIVIDE, ND SEC 18- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | FARMOUT AGREEMENT DATED 7/2/2013 (AGMT REF # 143692000) FARMOUT AGREEMENT DATED 7/29/2013 (AGMT REF # 143742000) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) SEISMIC AGREEMENT DATED 5/1/2008 (AGMT REF # SEIS45598-CJG) |
| ADAMS #2-18H (47091) DIVIDE, ND SEC 18- TS 163N- R 100W | SM ENERGY COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47091) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Charger 7-6-162-98H (45730) DIVIDE, ND SEC 18-TS 162N-R 98W ---- Stingray 18-19-162-98H (45729) DIVIDE, ND SEC 18-TS 162N-R 98W | ANDERSON, OLAF FAMILY TRUST ADDRESS ON FILE ---- AP ASSETS LLC ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BUMMER, BEVERLY IRENE ADDRESS ON FILE ---- ELLCO RESOURCES INC ADDRESS ON FILE ---- ELLIOTT, PATRICK L ADDRESS ON FILE ---- ERREBO JR, JOHN PHILIP ADDRESS ON FILE ---- ERREBO, MARK THOMAS ADDRESS ON FILE ---- ERREBO, NANCY ELIZABETH ADDRESS ON FILE ---- ERREBO, PETER HAUN ADDRESS ON FILE ---- HOLT CHILDREN TRUST ADDRESS ON FILE ---- LGFE-P LP ADDRESS ON FILE ---- M & M ENERGY INC ADDRESS ON FILE ---- MCIVOR, CRAIG ADDRESS ON FILE ---- MORSE, PHYLLIS A LIVING TRUST ADDRESS ON FILE ---- MORSE, PHYLLIS A ADDRESS ON FILE ---- MORSE, PHYLLIS A. ADDRESS ON FILE ---- NULOCK AMERICA CORP ADDRESS ON FILE ---- O.D.A. LP ADDRESS ON FILE ---- SUNDHEIM OIL CORPORATION ADDRESS ON FILE ---- UINTA PETROLEUM INC ADDRESS ON FILE | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT045730) AMENDED SURFACE DAMAGE AND SETTLEMENT RELEASE DATED 5/16/2012 (AGMT REF # ASDSR45729) AMENDED SURFACE DAMAGE AND SETTLEMENT RELEASE DATED 5/16/2012 (AGMT REF # ASDSR45730) AMENDED SURFACE DAMAGE AND SETTLEMENT RELEASE DATED 5/16/2012 (AGMT REF # SDSR45730-CJG) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45729) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45730) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45729) SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/18/2011 (AGMT REF # SDSR45729) SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/18/2011 (AGMT REF # SDSR45730) SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/18/2011 (AGMT REF # SDSR45730-1-CJG) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MUSTANG 7-6-163-98H (45574) DIVIDE, ND SEC 18-TS 163N-R 98W ---- Ranchero 18-19-163-98H (45201) DIVIDE, ND SEC 18-TS 163N-R 98W ---- Ranchero 1819-6H (47438) DIVIDE, ND SEC 18-TS 163N-R 98W ---- Ranchero 1819-8H (1050395) DIVIDE, ND SEC 18-TS 163N-R 98W | ANDERSON, BRET ADDRESS ON FILE ---- ANDERSON, ELIZABETH B ADDRESS ON FILE ---- ANDERSON, FAITH ADDRESS ON FILE ---- ANDERSON, NICHOLAS B ADDRESS ON FILE ---- ANDERSSON, ARTHUR W IRREVOCABLE ADDRESS ON FILE ---- ASLAKSON, JOEL ADDRESS ON FILE ---- ASLAKSON, LAURA ADDRESS ON FILE ---- ASLAKSON, ROBERT ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BAZEMORE, SHARI ADDRESS ON FILE ---- BEAVER RIVER RESOURCES ADDRESS ON FILE ---- BJORNEBY, JOHN S FAMILY TRUST ADDRESS ON FILE ---- BROOKHART, GAIL M ANDERSON ADDRESS ON FILE ---- CISNEROS, MAURISSA ADDRESS ON FILE ---- EHRHART, ELIZABETH ADDRESS ON FILE ---- GIBSON, JULIE SERIO ADDRESS ON FILE ---- GRONQUIST, KATHY ADDRESS ON FILE ---- HAAKEDAHL, MARLYS LORENE ADDRESS ON FILE ---- HART, ARDIS ADDRESS ON FILE ---- HOOPER, JIMMIE ARLENE ADDRESS ON FILE ---- HOWARD, ILENE K TYSSE ADDRESS ON FILE ---- JACOBS FAMILY MINERAL TRUST ADDRESS ON FILE ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA1050395) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45201) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45574) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47438) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA1050395) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45201) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45574) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47438) RIGHT OF WAY AGREEMENT DATED 4/11/2011 (AGMT REF # ROW045201) RIGHT OF WAY AGREEMENT DATED 4/4/2011 (AGMT REF # ROW1050395) RIGHT OF WAY AGREEMENT DATED 4/4/2011 (AGMT REF # ROW1050395-1) RIGHT OF WAY AGREEMENT DATED 4/4/2011 (AGMT REF # ROW45574) RIGHT OF WAY AGREEMENT DATED 4/4/2011 (AGMT REF # ROW45574-1) RIGHT OF WAY AGREEMENT DATED 4/4/2011 (AGMT REF # ROW47438) RIGHT OF WAY AGREEMENT DATED 4/4/2011 (AGMT REF # ROW47438-1) SURFACE LEASE DATED 2/22/2011 (AGMT REF # SL045201) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUSTANG 7-6-163-98H (45574) DIVIDE, ND<br>SEC 18-TS 163N-R 98W<br>----<br>Ranchero 18-19-163-98H (45201) DIVIDE, ND<br>SEC 18-TS 163N-R 98W<br>----<br>Ranchero 1819-6H (47438) DIVIDE, ND<br>SEC 18-TS 163N-R 98W<br>----<br>Ranchero 1819-8H (1050395) DIVIDE, ND<br>SEC 18-TS 163N-R 98W | (Continued)<br>LEWALLEN, JUDITH GAIL<br>ADDRESS ON FILE<br>----<br>MEDLOCK, NANCY W<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>NYGAARD, ELAINE<br>ADDRESS ON FILE<br>----<br>PEDERSON, KYE J<br>ADDRESS ON FILE<br>----<br>PEDERSON, LESLIE H<br>ADDRESS ON FILE<br>----<br>SCHEVING, LORIE<br>ADDRESS ON FILE<br>----<br>SERIO, ALAN J<br>ADDRESS ON FILE<br>----<br>SERIO, GUY C<br>ADDRESS ON FILE<br>----<br>SERIO, KERRY R<br>ADDRESS ON FILE<br>----<br>SMITH, KEVIN LEE<br>ADDRESS ON FILE<br>----<br>TYSSE, JOHN ORLANDO JR<br>ADDRESS ON FILE<br>----<br>TYSSE, LLOYD M &<br>ADDRESS ON FILE<br>----<br>TYSSE, LOWELL ARTHUR<br>ADDRESS ON FILE<br>----<br>WIEBUSCH, JAMES<br>ADDRESS ON FILE<br>----<br>WIEBUSCH, THOMAS<br>ADDRESS ON FILE | (Continued) |
| MOE 19-18-162-100H 1PB (46106) DIVIDE, ND<br>SEC 19- TS 162N- R 100W<br>----<br>MOE 30-31-162-100H 1XP (46107) DIVIDE, ND<br>SEC 19- TS 162N- R 100W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| Torgeson 14-19H (44522) DIVIDE, ND<br>SEC 19- TS 163N- R 99W<br>----<br>Torgeson 14-19HN (46859) DIVIDE, ND<br>SEC 19- TS 163N- R 99W | SM ENERGY COMPANY<br>ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA44522)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA44522) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALMOS FARMS 0112-1TFH (47732) DIVIDE, ND SEC 1-TS 162N-R 99W ---- ALMOS FARMS 0112-2TFH (47310) DIVIDE, ND SEC 1-TS 162N-R 99W ---- ALMOS FARMS 0112-3TFH (47733) DIVIDE, ND SEC 1-TS 162N-R 99W ---- ALMOS FARMS 0112-4TFH (47311) DIVIDE, ND SEC 1-TS 162N-R 99W ---- Almos Farms 0112-5TFH (48353) DIVIDE, ND SEC 1-TS 162N-R 99W ---- ALMOS FARMS 1-12-162-99HOR (42357) DIVIDE, ND SEC 1-TS 162N-R 99W | ALMOS FARMS LLP ADDRESS ON FILE ---- ALMOS FARMS, LLP ADDRESS ON FILE ---- ALMOS FARMS, ROBERT A BIORN ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- ENGBERG, KENNETH R & EDITH J ADDRESS ON FILE ---- HAMILTON, MICHAEL ADDRESS ON FILE ---- HOMME-BRYN MINERAL INTEREST TRUST ADDRESS ON FILE ---- HOSHOR, NANCY ADDRESS ON FILE ---- LARSON, SELMER & GEORGIA ADDRESS ON FILE ---- MYERS, ARLENE G FAMILY MIN TR ADDRESS ON FILE ---- NULOCK AMERICA CORP ADDRESS ON FILE ---- ONEOK ROCKIES MIDSTREAM,LLC ADDRESS ON FILE ---- STUART, ROBERT B & DEE ANN M ADDRESS ON FILE ---- TWIN BUTTE IMMANUEL CEMETERY ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA42357) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47310) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47311) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47732) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47733) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA48353) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA42357) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47310) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47311) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47732) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47733) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA48353) PIPELINE EASEMENT DATED 12/15/2008 (AGMT REF # PE42357) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/17/2009 (AGMT REF # SDSR42357) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BAILARD, KAREN 3625-1TFH (47439) DIVIDE, ND SEC 1-TS 163N-R 99W | AALUND, CLYDE ADDRESS ON FILE | FARMOUT AGREEMENT DATED 2/4/2011 (AGMT REF # 135359000) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 9/7/2011 (AGMT REF # FO45211) |
| BAILARD, WILLIAM 0112-1TFH (47431) DIVIDE, ND SEC 1-TS 163N-R 99W | ADAIR, SANDRA J ADDRESS ON FILE | FARMOUT AGREEMENT DATED 9/8/2011 (AGMT REF # 139578000) |
| ---- | ---- | LETTER AGREEMENT DATED 8/23/2011 (AGMT REF # LA45211) |
| MONTCLAIR 0112-2TFH (47433) DIVIDE, ND SEC 1-TS 163N-R 99W | ANDERSON, BONNIE J LIVING TRUST ADDRESS ON FILE | LETTER AGREEMENT DATED 8/23/2011 (AGMT REF # LA46269) |
| | | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45211) |
| ---- | ANDRE, PIERRE & ANDRE, PEDAR ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA46269) |
| MONTCLAIR 0112-5TFH (47432) DIVIDE, ND SEC 1-TS 163N-R 99W | ARNESON, JANICE ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47431) |
| | | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47432) |
| ---- | ASS INC ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47433) |
| MONTCLAIR 0112-6TFH (47526) DIVIDE, ND SEC 1-TS 163N-R 99W | ATKINS, JULIE A ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47439) |
| | | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47440) |
| ---- | BAYTEX ENERGY USA LTD ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47442) |
| Montclair 1-12-163-99H (45211) DIVIDE, ND SEC 1-TS 163N-R 99W | ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47503) |
| ---- | BENDIXSON, MAXINE A ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47526) |
| Titan 36-25-164-99H (46269) DIVIDE, ND SEC 1-TS 163N-R 99W | ---- | RIGHT OF WAY AGREEMENT DATED 11/7/2012 (AGMT REF # ROW045211) |
| ---- | BIRD, SHIRLEY ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 11/7/2012 (AGMT REF # ROW046269) |
| TITAN 3625-2TFH (47440) DIVIDE, ND SEC 1-TS 163N-R 99W | ---- | RIGHT OF WAY AGREEMENT DATED 11/7/2012 (AGMT REF # ROW047431) |
| | | RIGHT OF WAY AGREEMENT DATED 11/7/2012 (AGMT REF # ROW047432) |
| ---- | BRANDMILL, JANET ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 11/7/2012 (AGMT REF # ROW047433) |
| TITAN 3625-5TFH (47442) DIVIDE, ND SEC 1-TS 163N-R 99W | ---- | RIGHT OF WAY AGREEMENT DATED 11/7/2012 (AGMT REF # ROW047439) |
| | BRANDMILL, JOHN P ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 11/7/2012 (AGMT REF # ROW047440) |
| ---- | ---- | RIGHT OF WAY AGREEMENT DATED 11/7/2012 (AGMT REF # ROW047442) |
| TITAN 3625-6TFH (47503) DIVIDE, ND SEC 1-TS 163N-R 99W | BUMMER, SUSAN A & ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 11/7/2012 (AGMT REF # ROW047503) |
| | ---- | RIGHT OF WAY AGREEMENT DATED 11/7/2012 (AGMT REF # ROW047526) |
| | BYRD, DEBRA S & ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 8/23/2011 (AGMT REF # ROW45211) |
| | | RIGHT OF WAY AGREEMENT DATED 8/23/2011 (AGMT REF # ROW46269) |
| | ---- | |
| | CAIN, ELAINE & MARY SUCH ADDRESS ON FILE | |
| | ---- | |
| | CAIN, ELAINE L ADDRESS ON FILE | |
| | ---- | |
| | CAIN, ELAINE ADDRESS ON FILE | |
| | ---- | |
| | CARLSON, BRUCE W ADDRESS ON FILE | |
| | ---- | |
| | CARLSON, SUSAN L ADDRESS ON FILE | |
| | ---- | |
| | CHISHOLM, KATHLEEN ADDRESS ON FILE | |
| | ---- | |
| | CHRIST FOR THE NATIONS INC ADDRESS ON FILE | |
| | ---- | |
| | CHRISTENSON, JAMES D ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAILARD, KAREN 3625-1TFH (47439) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>BAILARD, WILLIAM 0112-1TFH (47431) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-2TFH (47433) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-5TFH (47432) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-6TFH (47526) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>Montclair 1-12-163-99H (45211) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>Titan 36-25-164-99H (46269) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-2TFH (47440) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-5TFH (47442) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-6TFH (47503) DIVIDE, ND SEC 1-TS 163N-R 99W | (Continued)<br>CHURCH, AMBROSE LUTHERAN<br>ADDRESS ON FILE<br>----<br>COWLEY, CLEVE<br>ADDRESS ON FILE<br>----<br>COWLEY, GLORIA B<br>ADDRESS ON FILE<br>----<br>COWLEY, STEVEN<br>ADDRESS ON FILE<br>----<br>CUNNINGHAM, KIM<br>ADDRESS ON FILE<br>----<br>DIVIDE COUNTY<br>ADDRESS ON FILE<br>----<br>DIVIDE RESOURCES<br>ADDRESS ON FILE<br>----<br>DODGE, BARBARA R<br>ADDRESS ON FILE<br>----<br>EDWARDS, LINDA<br>ADDRESS ON FILE<br>----<br>ELSBERND, DONALD L &<br>ADDRESS ON FILE<br>----<br>ELSBERND, DONALD L<br>ADDRESS ON FILE<br>----<br>ELY, WILMA<br>ADDRESS ON FILE<br>----<br>ENERSON, ROBERT<br>ADDRESS ON FILE<br>----<br>ERIKSMOEN, CHRISTINE<br>ADDRESS ON FILE<br>----<br>ERIKSMOEN, DAVID<br>ADDRESS ON FILE<br>----<br>FLECK, GEORGE J TRUST DATED<br>ADDRESS ON FILE<br>----<br>FLECK, GERALD L<br>ADDRESS ON FILE<br>----<br>FLECK, MARCUS<br>ADDRESS ON FILE<br>----<br>FOKKEN, LYNETTE<br>ADDRESS ON FILE<br>----<br>GIBSON, JOHN<br>ADDRESS ON FILE<br>----<br>GIBSON, SUSANNE<br>ADDRESS ON FILE<br>----<br>GORECKI, A YVONNE<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAILARD, KAREN 3625-1TFH (47439) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>BAILARD, WILLIAM 0112-1TFH (47431) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-2TFH (47433) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-5TFH (47432) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-6TFH (47526) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>Montclair 1-12-163-99H (45211) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>Titan 36-25-164-99H (46269) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-2TFH (47440) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-5TFH (47442) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-6TFH (47503) DIVIDE, ND<br>SEC 1-TS 163N-R 99W | (Continued)<br>GROSE, KENNETH GUY<br>ADDRESS ON FILE<br>----<br>GROTE, BRIAN D<br>ADDRESS ON FILE<br>----<br>GROTE, RITA T<br>ADDRESS ON FILE<br>----<br>HAGEN OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>HAMILTON ENTERPRISES<br>ADDRESS ON FILE<br>----<br>HANSON, CATHY L<br>ADDRESS ON FILE<br>----<br>HASLETT-NELSON TRUST DATED<br>ADDRESS ON FILE<br>----<br>HATTEN, RUTH M<br>ADDRESS ON FILE<br>----<br>HILLESTAD, RUTH<br>ADDRESS ON FILE<br>----<br>HODSON, BROOK LAVON<br>ADDRESS ON FILE<br>----<br>HODSON, GRIFF LEON<br>ADDRESS ON FILE<br>----<br>HODSON, TI LEE<br>ADDRESS ON FILE<br>----<br>HOLMAN, FRANKLIN<br>ADDRESS ON FILE<br>----<br>HOMDROM, OLGA<br>ADDRESS ON FILE<br>----<br>HUCKABEE, LARRY L &<br>ADDRESS ON FILE<br>----<br>HUCKABEE, LARRY<br>ADDRESS ON FILE<br>----<br>JAKE ENERGY INC<br>ADDRESS ON FILE<br>----<br>JENKINS, IVAN & JOANN J/T<br>ADDRESS ON FILE<br>----<br>JOHANSEN, TORE<br>ADDRESS ON FILE<br>----<br>JOHNSON, DEBRA K<br>ADDRESS ON FILE<br>----<br>JOHNSON, LONNIE J<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BAILARD, KAREN 3625-1TFH (47439) DIVIDE, ND SEC 1-TS 163N-R 99W | JOHNSON, PATTY A ADDRESS ON FILE | |
| ---- | ---- | |
| BAILARD, WILLIAM 0112-1TFH (47431) DIVIDE, ND SEC 1-TS 163N-R 99W | JOHNSON, WILBUR A ADDRESS ON FILE | |
| ---- | ---- | |
| MONTCLAIR 0112-2TFH (47433) DIVIDE, ND SEC 1-TS 163N-R 99W | JUDGE, BERYL JUNE ADDRESS ON FILE | |
| ---- | ---- | |
| MONTCLAIR 0112-5TFH (47432) DIVIDE, ND SEC 1-TS 163N-R 99W | KELLER, ROBERT R ADDRESS ON FILE | |
| ---- | ---- | |
| MONTCLAIR 0112-6TFH (47526) DIVIDE, ND SEC 1-TS 163N-R 99W | KIM, RAMONA LYNN ADDRESS ON FILE | |
| ---- | ---- | |
| Montclair 1-12-163-99H (45211) DIVIDE, ND SEC 1-TS 163N-R 99W | KNUTSON, RANDI ADDRESS ON FILE | |
| ---- | ---- | |
| Titan 36-25-164-99H (46269) DIVIDE, ND SEC 1-TS 163N-R 99W | LAMPERT, CAROL & DENNIS LIFE ADDRESS ON FILE | |
| ---- | ---- | |
| TITAN 3625-2TFH (47440) DIVIDE, ND SEC 1-TS 163N-R 99W | LEE, SHIRLEE ANDERSON ADDRESS ON FILE | |
| ---- | ---- | |
| TITAN 3625-5TFH (47442) DIVIDE, ND SEC 1-TS 163N-R 99W | LEWIS, DOLORES L ADDRESS ON FILE | |
| ---- | ---- | |
| TITAN 3625-6TFH (47503) DIVIDE, ND SEC 1-TS 163N-R 99W | L-S SEMINGSON LIVING TRUST ADDRESS ON FILE | |
| | ---- | |
| | MADSEN, KIMBERLEE ADDRESS ON FILE | |
| | ---- | |
| | MCLEAN, LAVERN ADDRESS ON FILE | |
| | ---- | |
| | MCLEAN, MYLAN E ADDRESS ON FILE | |
| | ---- | |
| | MENZEL, ROBERT KEITH ADDRESS ON FILE | |
| | ---- | |
| | MEYER, CHARLES LEO ADDRESS ON FILE | |
| | ---- | |
| | MEYER, CONNIE P ADDRESS ON FILE | |
| | ---- | |
| | MEYER, HUGH J ADDRESS ON FILE | |
| | ---- | |
| | MEYER, LUELLA ADDRESS ON FILE | |
| | ---- | |
| | MILLER, JOAN T ADDRESS ON FILE | |
| | ---- | |
| | MILLER, MICHAEL ADDRESS ON FILE | |
| | ---- | |
| | MOEN, CAMERON A ADDRESS ON FILE | |
| | ---- | |
| | MONTANA-DAKOTA PROPERTIES LLC ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAILARD, KAREN 3625-1TFH (47439) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>BAILARD, WILLIAM 0112-1TFH (47431) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-2TFH (47433) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-5TFH (47432) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-6TFH (47526) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>Montclair 1-12-163-99H (45211) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>Titan 36-25-164-99H (46269) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-2TFH (47440) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-5TFH (47442) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-6TFH (47503) DIVIDE, ND SEC 1-TS 163N-R 99W | (Continued)<br>MYERS, ARLENE<br>ADDRESS ON FILE<br>----<br>MYERS, DAVID<br>ADDRESS ON FILE<br>----<br>NELSON, BILL<br>ADDRESS ON FILE<br>----<br>NELSON, CHERYL LORRAINE<br>ADDRESS ON FILE<br>----<br>NEMONT TELEPHONE COOPERATIVE INC<br>ADDRESS ON FILE<br>----<br>NESS, LINDA K<br>ADDRESS ON FILE<br>----<br>NEW CENTURY AG<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL & GAS<br>ADDRESS ON FILE<br>----<br>NULOCH AMERICA CORP<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>OLSON, JACQUELINE J<br>ADDRESS ON FILE<br>----<br>OLSON, JACY ELAINE<br>ADDRESS ON FILE<br>----<br>OLSON, LISA N<br>ADDRESS ON FILE<br>----<br>OLSON, MILTON E &<br>ADDRESS ON FILE<br>----<br>OLSON, ROY & OLSON, MARIANNE<br>ADDRESS ON FILE<br>----<br>O'NEIL, YVONNE J TRUST UTD 2/10/97<br>ADDRESS ON FILE<br>----<br>ONEOK ROCKIES MIDSTREAM LLC<br>ADDRESS ON FILE<br>----<br>PAGE, PRESTON<br>ADDRESS ON FILE<br>----<br>PAGE, TYSON<br>ADDRESS ON FILE<br>----<br>PARCHMAN, MELINDA<br>ADDRESS ON FILE<br>----<br>PATTERSON, MICHAL MUNRO<br>ADDRESS ON FILE<br>----<br>PEDERSON, FREDRICK<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAILARD, KAREN 3625-1TFH (47439) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>BAILARD, WILLIAM 0112-1TFH (47431) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-2TFH (47433) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-5TFH (47432) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-6TFH (47526) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>Montclair 1-12-163-99H (45211) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>Titan 36-25-164-99H (46269) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-2TFH (47440) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-5TFH (47442) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-6TFH (47503) DIVIDE, ND<br>SEC 1-TS 163N-R 99W | (Continued)<br>PEDERSON, THOMAS<br>ADDRESS ON FILE<br>----<br>PETERSEN, BEATRICE AKA BEATRICE<br>ADDRESS ON FILE<br>----<br>RADENIC, JOSEPH J JR<br>ADDRESS ON FILE<br>----<br>RESTVED, JACQUIE<br>ADDRESS ON FILE<br>----<br>RIVELAND, ROGER W<br>ADDRESS ON FILE<br>----<br>ROGALSKI, JASMINE<br>ADDRESS ON FILE<br>----<br>ROSE, DANIEL R & CATHERINE M ROSE,<br>ADDRESS ON FILE<br>----<br>ROSE, GLENN ALAN<br>ADDRESS ON FILE<br>----<br>SCHEPP, STEVE<br>ADDRESS ON FILE<br>----<br>SCHLARB, JOY D<br>ADDRESS ON FILE<br>----<br>SELLE, GLORIA J<br>ADDRESS ON FILE<br>----<br>SISK, CARMA JEAN<br>ADDRESS ON FILE<br>----<br>SMITH, KEVIN<br>ADDRESS ON FILE<br>----<br>SMITH, ROGER<br>ADDRESS ON FILE<br>----<br>SOLBERG, WARREN<br>ADDRESS ON FILE<br>----<br>SONNICKSEN, KAY JOHNNA TURBETT<br>ADDRESS ON FILE<br>----<br>SPERLING, DUSTIN J<br>ADDRESS ON FILE<br>----<br>STEWART, ALLEN<br>ADDRESS ON FILE<br>----<br>STEWART, JAMES G &<br>ADDRESS ON FILE<br>----<br>STEWART, ROBERT & HELEN ELAINE<br>ADDRESS ON FILE<br>----<br>STEWART, ROGER G<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAILARD, KAREN 3625-1TFH (47439) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>BAILARD, WILLIAM 0112-1TFH (47431) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-2TFH (47433) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-5TFH (47432) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-6TFH (47526) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>Montclair 1-12-163-99H (45211) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>Titan 36-25-164-99H (46269) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-2TFH (47440) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-5TFH (47442) DIVIDE, ND<br>SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-6TFH (47503) DIVIDE, ND<br>SEC 1-TS 163N-R 99W | (Continued)<br>STORLIE, ARTHUR<br>ADDRESS ON FILE<br>----<br>STROM, JULIE C<br>ADDRESS ON FILE<br>----<br>SUCH, MARY J<br>ADDRESS ON FILE<br>----<br>SUCH, MARY<br>ADDRESS ON FILE<br>----<br>THE MEYER IRREVOC MINERAL TR<br>ADDRESS ON FILE<br>----<br>THIELEN, ALLAN R<br>ADDRESS ON FILE<br>----<br>THOMPSON, KEITH W ESTATE<br>ADDRESS ON FILE<br>----<br>THOMTE, A KEITH<br>ADDRESS ON FILE<br>----<br>THORVILSON, BARBARA L<br>ADDRESS ON FILE<br>----<br>THORVILSON, WILLIAM J<br>ADDRESS ON FILE<br>----<br>THRONTVEIT, MARY L<br>ADDRESS ON FILE<br>----<br>TINDERHOLT, LINDA<br>ADDRESS ON FILE<br>----<br>TOMS, KENNETH R<br>ADDRESS ON FILE<br>----<br>TRI-STATE LAND COMPANY<br>ADDRESS ON FILE<br>----<br>TURBETT, DWIGHT BURTON<br>ADDRESS ON FILE<br>----<br>TURBETT, PERRY<br>ADDRESS ON FILE<br>----<br>TURBETT, STEVEN LEE<br>ADDRESS ON FILE<br>----<br>WALDERA, MARK<br>ADDRESS ON FILE<br>----<br>WALSTAD, ROBERT<br>ADDRESS ON FILE<br>----<br>WATERS, WILLIAM F &<br>ADDRESS ON FILE<br>----<br>WEHRMAN, ALLAN G<br>ADDRESS ON FILE<br>----<br>WEINSTEIN, JOSEPH P<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAILARD, KAREN 3625-1TFH (47439) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>BAILARD, WILLIAM 0112-1TFH (47431) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-2TFH (47433) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-5TFH (47432) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>MONTCLAIR 0112-6TFH (47526) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>Montclair 1-12-163-99H (45211) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>Titan 36-25-164-99H (46269) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-2TFH (47440) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-5TFH (47442) DIVIDE, ND SEC 1-TS 163N-R 99W<br>----<br>TITAN 3625-6TFH (47503) DIVIDE, ND SEC 1-TS 163N-R 99W | (Continued)<br>WIGNESS FAMILY REVOC LIVING TR ADDRESS ON FILE<br>----<br>WIGNESS, DAVID J ADDRESS ON FILE<br>----<br>WIGNESS, JEFFREY A ADDRESS ON FILE<br>----<br>WILSON, JENNIFER TAN ADDRESS ON FILE<br>----<br>WILSON, MAJ BRITT & WILSON, JACOB H, J/T ADDRESS ON FILE<br>----<br>WILSON, RANDY ADDRESS ON FILE | (Continued) |
| Tomlinson 3-2HN (47502) DIVIDE, ND SEC 2- TS 161N- R 100W | BAYTEX ENERGY USA LTD ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC. ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC. ADDRESS ON FILE | LETTER AGREEMENT DATED 8/16/2012 (AGMT REF # LA47502)<br>MISCELLANEOUS AGREEMENT DATED 8/16/2012 (AGMT REF # 141930000)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000)<br>OPERATING AGREEMENT DATED 7/1/2012 (AGMT REF # OA47502) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| 20406 JV-P MORAINE 211 #1H (40838) DIVIDE, ND SEC 2- TS 161N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BTA OIL PRODUCERS ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- MAMMOTH EXPLORATION LLC ADDRESS ON FILE ---- PRODUCERS, BTA OIL ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | AGREEMENT DATED 11/1/2005 (AGMT REF # Agmt40838  ) MISCELLANEOUS AGREEMENT DATED 5/17/2005 (AGMT REF # 108570000) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) OPERATING AGREEMENT DATED 1/31/2005 (AGMT REF # OA40838-1) OPERATING AGREEMENT DATED 9/2/2005 (AGMT REF # OA40838-2) OPERATING AGREEMENT DATED 9/22/2005 (AGMT REF # 108628000) PIPELINE OPERATING AGREEMENT DATED 11/1/2005 (AGMT REF # Agmt40838  ) UNIT DESIGNATION DATED 9/13/2005 (AGMT REF # UD40838) |
| THOMPSON 2-11-161-99H 1BP (46698) DIVIDE, ND SEC 2- TS 161N- R 99W ---- THOMPSON 35-26-162-99H 1XB (46812) DIVIDE, ND SEC 2- TS 161N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT046698) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) UNIT DESIGNATION DATED 12/15/2011 (AGMT REF # UD46812) UNIT DESIGNATION DATED 3/14/2012 (AGMT REF # UD46698) |
| PETER 4-2H (49178) DIVIDE, ND SEC 2- TS 162N- R 100W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) OPERATING AGREEMENT DATED 9/1/2013 (AGMT REF # OA49178-2) |
| Myers 2-162-99H (44694) DIVIDE, ND SEC 2- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| Overland 20-17-162-98H 4MD (1050399) DIVIDE, ND SEC 20- TS 162N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| Radenic 14-20H (45221) DIVIDE, ND SEC 20- TS 163N- R 99W | SM ENERGY COMPANY ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45221) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45221) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Chanda 16-21HN (1055627) DIVIDE, ND SEC 21-162N-98W ---- OLSON,BURTON 21-16-162-98H 1BP (47637) DIVIDE, ND SEC 21- TS 162N- R 98W ---- OLSON,BURTON 28-33-162-98H 1XP (47636) DIVIDE, ND SEC 21- TS 162N- R 98W ---- Wendi 16-21HS (1055610) DIVIDE, ND SEC 21-162N-98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- HOLM, GEORGE A. ADDRESS ON FILE ---- HOLM, LAVON R. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) PIPELINE EASEMENT DATED 7/20/2010 (AGMT REF # PE47637) |
| HAUGENOE (48240) DIVIDE, ND SEC 21- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. | FARMOUT AGREEMENT DATED 5/29/2013 (AGMT REF # 143461000) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| KARLGAARD TR 22-15-160-98H 1PB (47155) DIVIDE, ND SEC 22- TS 160N- R 98W ---- KARLGAARD TR 27-34-160-98H 1XP (47154) DIVIDE, ND SEC 22- TS 160N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| J. Olson 22-15-162-98H 2MD (48054) DIVIDE, ND SEC 22- TS 162N- R 98W ---- J. Olson 27-34-162-98H 2XM (47997) DIVIDE, ND SEC 22- TS 162N- R 98W ---- OLSON, JUDITH 27-34-162-98H (47051) DIVIDE, ND SEC 22- TS 162N- R 98W ---- OLSON,JUDITH 22-15-162-98H 1NC (47032) DIVIDE, ND SEC 22- TS 162N- R 98W ---- SANDVOL 22-15-162-9 (48139) DIVIDE, ND SEC 22- TS 162N- R 98W ---- SANDVOL 27-34-162-9 (48128) DIVIDE, ND SEC 22- TS 162N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD. ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- HUNTER, WILLISTON ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE ---- WILLISTON HUNTER INC ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | FARMOUT AGREEMENT DATED 1/30/2013 (AGMT REF # 143162000) FARMOUT AGREEMENT DATED 2/25/2013 (AGMT REF # 143161000) FARM-OUT AGREEMENT DATED 2/25/2013 (AGMT REF # FO48054) FARMOUT AGREEMENT DATED 3/21/2013 (AGMT REF # 143240000) FARM-OUT AGREEMENT DATED 3/21/2013 (AGMT REF # FO048128) FARMOUT AGREEMENT DATED 4/4/2013 (AGMT REF # 143301000) FARM-OUT AGREEMENT DATED 4/4/2013 (AGMT REF # FO048139) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BAJA 2215-1H (47414) DIVIDE, ND SEC 22-TS 163N-R 99W ---- BAJA 2215-2H (47415) DIVIDE, ND SEC 22-TS 163N-R 99W ---- BAJA 2215-3H (47810) DIVIDE, ND SEC 22-TS 163N-R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BODINE OIL & GAS LP ADDRESS ON FILE ---- BROWN, LARRY R & ADDRESS ON FILE ---- LNV CORPORATION ADDRESS ON FILE ---- NULOCK AMERICA CORP ADDRESS ON FILE ---- SIXTY NINE OIL & GAS LP ADDRESS ON FILE ---- WINSLOW, JULIAN E JR ESTATE ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47414) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47415) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47810) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47415) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47810) |
| COLBY 23-14-160-99H 1PB (46037) DIVIDE, ND SEC 23- TS 160N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| LYSTAD 23-162-99 1QD (45911) DIVIDE, ND SEC 23- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| WOLTER 13-23H (46556) DIVIDE, ND SEC 23- TS 163N- R 100W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA46556) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA46556) |
| Dorado 2314-5H (1050178) DIVIDE, ND SEC 23-TS 162N-R 98W ---- Dorado 2314-7H (1050179) DIVIDE, ND SEC 23-TS 162N-R 98W | FLORENDO, CHANDA ADDRESS ON FILE ---- SMITH, WENDI ADDRESS ON FILE | RATIFICATION OF SURFACE EASEMENT DATED 7/2/2014 (AGMT REF # RSL1050178) RATIFICATION OF SURFACE EASEMENT DATED 7/2/2014 (AGMT REF # RSL1050178-1) RATIFICATION OF SURFACE EASEMENT DATED 7/2/2014 (AGMT REF # RSL1050179) RATIFICATION OF SURFACE EASEMENT DATED 7/2/2014 (AGMT REF # RSL1050179-1) |
| Sinclair 24-162-99H (45722) DIVIDE, ND SEC 24- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| LAMPERT 13-24H (45774) DIVIDE, ND SEC 24- TS 163N- R 100W | SM ENERGY COMPANY ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/7/2012 (AGMT REF # AOA45774) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45774) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45774) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MARAUDER 2413-1H (47430) DIVIDE, ND SEC 24-TS 162N-R 98W ---- MARAUDER 2413-3H (47530) DIVIDE, ND SEC 24-TS 162N-R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- NORTHERN OIL AND GAS INC ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/26/2011 (AGMT REF # FO47430) FARM-OUT AGREEMENT DATED 5/26/2011 (AGMT REF # FO47530) |
| Bentson 24-13-161-98H 1XB (46902) DIVIDE, ND SEC 25- TS 161N- R 98W ---- Bentson 25-36-161-98H 1AP (46840) DIVIDE, ND SEC 25- TS 161N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- NORTHERN OIL & GAS ADDRESS ON FILE ---- NORTHERN OIL AND GAS ADDRESS ON FILE ---- NORTHERN OIL AND GAS, INC ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | FARMOUT AGREEMENT DATED 3/13/2012 (AGMT REF # 140543000) FARMOUT AGREEMENT DATED 3/13/2012 (AGMT REF # 140547000) FARM-OUT AGREEMENT DATED 3/13/2013 (AGMT REF # FO46902) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CORONET 2413-1H (47768) DIVIDE, ND SEC 25-TS 163N-R 99W ---- CORONET 2413-3H (47221) DIVIDE, ND SEC 25-TS 163N-R 99W ---- CORONET 2413-4TFH (45441) DIVIDE, ND SEC 25-TS 163N-R 99W Strom 25-36-163-99H (38715) DIVIDE, ND SEC 25-TS 163N-R 99W ---- STROM 2536-1H (47769) DIVIDE, ND SEC 25-TS 163N-R 99W ---- STROM 2536-2H (47361) DIVIDE, ND SEC 25-TS 163N-R 99W | ASLAKSON, ARDELLE J & ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BORGEN, WANDA D ADDRESS ON FILE ---- CHRISTIANSON, JAMES D ADDRESS ON FILE ---- FAGERLAND, TAMMY ADDRESS ON FILE ---- FITZMAURICE, MICHAEL T ADDRESS ON FILE ---- GROTE, JIM ADDRESS ON FILE ---- HANSON, MARIE ADDRESS ON FILE ---- HOMAN, MICHELLE ADDRESS ON FILE ---- HUNGATE, BRENT LEE ADDRESS ON FILE ---- JASTER, JULIE ADDRESS ON FILE ---- JOHNSON, MARILYN ADDRESS ON FILE ---- JORGENSON, BRUCE D ADDRESS ON FILE ---- JORGENSON, DENNIS R ADDRESS ON FILE ---- JORGENSON, STANLEY ADDRESS ON FILE ---- JORGENSON, WALLACE F ADDRESS ON FILE ---- LARCO RESOURCES ADDRESS ON FILE ---- LARSON, DALE N ADDRESS ON FILE ---- LEWIS REVOCABLE FAMILY TRUST ADDRESS ON FILE ---- MAHAN, ELAINE K ADDRESS ON FILE ---- MAHAN, ELAINE ADDRESS ON FILE ---- MAMMOTH EXPLORATION LLC ADDRESS ON FILE ---- | AMENDED SURFACE LEASE DATED 5/31/2012 (AGMT REF # ASL45441) AMENDED SURFACE LEASE DATED 5/31/2012 (AGMT REF # ASL47221) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45441) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47221) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47361) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47768) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47769) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA38715-3) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47221) OPERATING AGREEMENT DATED 3/1/2006 (AGMT REF # 108558000) OPERATING AGREEMENT DATED 3/13/2006 (AGMT REF # OA38715-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/11/2006 (AGMT REF # SDSR38715) UNIT DESIGNATION DATED 7/24/2006 (AGMT REF # UD38715) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CORONET 2413-1H (47768)<br>DIVIDE, ND<br>SEC 25-TS 163N-R 99W<br>----<br>CORONET 2413-3H (47221)<br>DIVIDE, ND<br>SEC 25-TS 163N-R 99W<br>----<br>CORONET 2413-4TFH<br>(45441) DIVIDE, ND<br>SEC 25-TS 163N-R 99W<br>----<br>Strom 25-36-163-99H<br>(38715) DIVIDE, ND<br>SEC 25-TS 163N-R 99W<br>----<br>STROM 2536-1H (47769)<br>DIVIDE, ND<br>SEC 25-TS 163N-R 99W<br>----<br>STROM 2536-2H (47361)<br>DIVIDE, ND<br>SEC 25-TS 163N-R 99W | (Continued)<br>MAMMOTH EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>MAZOUR, DENISE C<br>ADDRESS ON FILE<br>----<br>MCPHAIL, R PAUL<br>ADDRESS ON FILE<br>----<br>MSBP LP<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>POWERS ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>RENVILLE, DEMARES H<br>ADDRESS ON FILE<br>----<br>SEM, SCOTT & SEM, TAMARA, JTWROS<br>ADDRESS ON FILE<br>----<br>SEM, SCOTT<br>ADDRESS ON FILE<br>----<br>STROM FAMILY TRUST DTD 8/17/2002<br>ADDRESS ON FILE<br>----<br>STROM FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>STROM, THERESA TRUSTEE OF THE STROM FAMILY<br>TRUST<br>ADDRESS ON FILE<br>----<br>STUART, GS & DORIS TRUST DTD 7/2/2010<br>ADDRESS ON FILE<br>----<br>STUART, STEVE STUART & ADELE<br>ADDRESS ON FILE<br>----<br>STUART, THADDEUS JAMES<br>ADDRESS ON FILE<br>----<br>THE STATE OF NORTH DAKOTA<br>ADDRESS ON FILE<br>----<br>THOMPSON, BOBBI JO<br>ADDRESS ON FILE<br>----<br>THOMPSON, BRIAN<br>ADDRESS ON FILE<br>----<br>TOWNE, LORI ANNETTE<br>ADDRESS ON FILE<br>----<br>TRI-C RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>TYRRELL, CYNTHIA<br>ADDRESS ON FILE<br>----<br>UPSTREAM OIL LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CORONET 2413-1H (47768) DIVIDE, ND<br>SEC 25-TS 163N-R 99W<br>----<br>CORONET 2413-3H (47221) DIVIDE, ND<br>SEC 25-TS 163N-R 99W<br>----<br>CORONET 2413-4TFH (45441) DIVIDE, ND<br>SEC 25-TS 163N-R 99W<br>----<br>Strom 25-36-163-99H (38715) DIVIDE, ND<br>SEC 25-TS 163N-R 99W<br>----<br>STROM 2536-1H (47769) DIVIDE, ND<br>SEC 25-TS 163N-R 99W<br>----<br>STROM 2536-2H (47361) DIVIDE, ND<br>SEC 25-TS 163N-R 99W | (Continued)<br>VASSEN, AUDREY J.<br>ADDRESS ON FILE<br>----<br>VASSEN, BRADFORD<br>ADDRESS ON FILE<br>----<br>VASSEN, DOUG<br>ADDRESS ON FILE<br>----<br>VASSEN, GREG H &<br>ADDRESS ON FILE<br>----<br>VASSEN, KENDALL R<br>ADDRESS ON FILE<br>----<br>VASSEN, THOMAS O<br>ADDRESS ON FILE<br>----<br>WOITZEL, MYRNA M.<br>ADDRESS ON FILE | (Continued) |
| Alexandria 1-26-35H (48430) DIVIDE, ND<br>SEC 26- TS 161N- R 100W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>HUNT OIL COMPANY<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000)<br>PURCHASE AND SALE AGREEMENT DATED 1/1/2014 (AGMT REF # PSA48430) |
| Almos Farms 1-26HN (48544) DIVIDE, ND<br>SEC 26- TS 163N- R 100W<br>----<br>Almos Farms 1-26HS (1050398) DIVIDE, ND<br>SEC 26- TS 163N- R 100W | SM ENERGY COMPANY<br>ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA1050398)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA48544)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA1050398)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA48544) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Impala 23-14-163-98H (45208) DIVIDE, ND SEC 26-TS 163N-R 98W ---- Malibu 26-35-163-98H (45225) DIVIDE, ND SEC 26-TS 163N-R 98W | ANHALT, DAVID L ADDRESS ON FILE ---- ANHALT, DENNIS W ADDRESS ON FILE ---- ANHALT, DENNIS ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BLACK BULLION LLC ADDRESS ON FILE ---- CODY OIL & GAS ADDRESS ON FILE ---- ELSBERND, BRIAN L ADDRESS ON FILE ---- ELSBERND, DANIEL F & ADDRESS ON FILE ---- ELSBERND, GERARD & ADDRESS ON FILE ---- ELSBERND, JEREMY J ADDRESS ON FILE ---- ELSBERND, STEVEN J ADDRESS ON FILE ---- ELSBERND, VAN C ADDRESS ON FILE ---- ELSBERND, VINCENT & ADDRESS ON FILE ---- ELSBERND, YVETTE MAY LIFE TEN. ADDRESS ON FILE ---- GREINER PROPERTIES LLLP ADDRESS ON FILE ---- GUNKEL, DARLENE R ADDRESS ON FILE ---- HAWKINS, VALERIE G ADDRESS ON FILE ---- HONEGGER, MARGERY ADDRESS ON FILE ---- INGWALSON, WILLIAM A REVOCABLE ADDRESS ON FILE ---- KOPP, LACEY MICHELLE JTWROS ADDRESS ON FILE ---- LIESENER, CAROL J ADDRESS ON FILE ---- LSM ENERGY INC ADDRESS ON FILE ---- | FARMOUT AGREEMENT DATED 8/25/2010 (AGMT REF # 135367000) FARMOUT AGREEMENT DATED 8/31/2010 (AGMT REF # 135279000) FARM-OUT AGREEMENT DATED 9/8/2010 (AGMT REF # LA45225  ) LETTER AGREEMENT DATED 9/8/2010 (AGMT REF # LA45225  ) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45208) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45225) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45208) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45225) OPERATING AGREEMENT DATED 8/1/2010 (AGMT REF # OA45208-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/12/2012 (AGMT REF # SDSR45208  ) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/12/2012 (AGMT REF # SDSR45208) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/12/2012 (AGMT REF # SDSR45208-2  ) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/12/2012 (AGMT REF # SDSR45208-3  ) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/12/2012 (AGMT REF # SDSR45225  ) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/12/2012 (AGMT REF # SDSR45225-2  ) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/12/2012 (AGMT REF # SDSR45225-3  ) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Impala 23-14-163-98H<br>(45208) DIVIDE, ND<br>SEC 26-TS 163N-R 98W<br>----<br>Malibu 26-35-163-98H<br>(45225) DIVIDE, ND<br>SEC 26-TS 163N-R 98W | (Continued)<br>MAAS, BARBARA<br>ADDRESS ON FILE<br>----<br>MATTSON, PAMELA L<br>ADDRESS ON FILE<br>----<br>METCALFE, ALBERT G III<br>ADDRESS ON FILE<br>----<br>MEUWISSEN, MARK<br>ADDRESS ON FILE<br>----<br>MEUWISSEN, MATTHEW<br>ADDRESS ON FILE<br>----<br>MOE, JAMES<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL & GAS<br>ADDRESS ON FILE<br>----<br>NULOCH AMERICA CORP.<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>RILEY, GILDA<br>ADDRESS ON FILE<br>----<br>S J ALFSON COMPANY LLC<br>ADDRESS ON FILE<br>----<br>SATRE, JON O<br>ADDRESS ON FILE<br>----<br>SCHELL FAMILY MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>SCHELL, ADELINE<br>ADDRESS ON FILE<br>----<br>SCHELL, TERRY<br>ADDRESS ON FILE<br>----<br>SIMONSON, JAMES W<br>ADDRESS ON FILE<br>----<br>ST LUKE'S COMMUNITY FOUNDATION<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNT, INC<br>ADDRESS ON FILE<br>----<br>WIRTZ, BRADLEY NEIL<br>ADDRESS ON FILE<br>----<br>WIRTZ, DANIEL<br>ADDRESS ON FILE<br>----<br>WIRTZ, DAVID JAMES JTWROS<br>ADDRESS ON FILE<br>----<br>WIRTZ, KENNETH<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BEL AIR 2314-1H (47418) DIVIDE, ND SEC 26-TS 163N-R 99W | BAUMANN, DEBRA A ADDRESS ON FILE ---- | CUTTINGS PIT AGREEMENT DATED 7/25/2013 (AGMT REF # CPA47418) |
| ---- | BAYTEX ENERGY USA LTD ADDRESS ON FILE | CUTTINGS PIT AGREEMENT DATED 7/25/2013 (AGMT REF # CPA47419) |
| BEL AIR 2314-2H (47419) DIVIDE, ND SEC 26-TS 163N-R 99W | BAYTEX ENERGY USA LTD. ADDRESS ON FILE | CUTTINGS PIT AGREEMENT DATED 7/25/2013 (AGMT REF # CPA47912) |
| ---- | | CUTTINGS PIT AGREEMENT DATED 7/25/2013 (AGMT REF # CPA47913) |
| BEL AIR 2314-3H (47912) DIVIDE, ND SEC 26-TS 163N-R 99W | BELOCK, DEBRA G ADDRESS ON FILE | CUTTINGS PIT AGREEMENT DATED 7/25/2013 (AGMT REF # CPA47914) |
| ---- | | CUTTINGS PIT AGREEMENT DATED 7/25/2013 (AGMT REF # CPA47915) |
| BEL AIR 2314-5H (47420) DIVIDE, ND SEC 26-TS 163N-R 99W | BOISVERT, LISA ADDRESS ON FILE ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47418) |
| ---- | ELSBERND, HARRIET B ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47419) |
| BEL AIR 2314-7H (47811) DIVIDE, ND SEC 26-TS 163N-R 99W | | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47420) |
| ---- | EMERY, KIM MICHELE ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47811) |
| Bel Air 2314-8H (49078) DIVIDE, ND SEC 26-TS 163N-R 99W | ERDMANN, JEFF ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47912) |
| ---- | ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47913) |
| COMET 2635-1H (47913) DIVIDE, ND SEC 26-TS 163N-R 99W | ERDMANN, SCOTT ADDRESS ON FILE ---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47914) |
| ---- | GEDDES, JOLENE ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47915) |
| COMET 2635-2H (47914) DIVIDE, ND SEC 26-TS 163N-R 99W | | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47962) |
| ---- | IVY, JERRY L JR DESCENDANTS TR ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47964) |
| COMET 2635-3H (47915) DIVIDE, ND SEC 26-TS 163N-R 99W | JENSEN, DEVERN J LIFE ESTATE ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA49078) |
| ---- | | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA49079) |
| Comet 2635-5H (47962) DIVIDE, ND SEC 26-TS 163N-R 99W | KRESS, JOEL D ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA42302) |
| ---- | LOKKEN, DENNIS ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA42302-2) |
| COMET 2635-7H (47964) DIVIDE, ND SEC 26-TS 163N-R 99W | LOKKEN, GARY ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47420) |
| ---- | | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47915) |
| Comet 2635-8H (49079) DIVIDE, ND SEC 26-TS 163N-R 99W | LYSTAD MINERAL TRUST ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 1/21/2008 (AGMT REF # PE47418) |
| ---- | LYSTAD, GENE A. ADDRESS ON FILE | PIPELINE EASEMENT DATED 1/21/2008 (AGMT REF # PE47419) |
| LYSTAD 26-163-99H (42302) DIVIDE, ND SEC 26-TS 163N-R 99W | ---- | PIPELINE EASEMENT DATED 1/21/2008 (AGMT REF # PE47912) |
| | NULOCH AMERICA CORP ADDRESS ON FILE | PIPELINE EASEMENT DATED 1/21/2008 (AGMT REF # PE47913) |
| | ---- | PIPELINE EASEMENT DATED 1/21/2008 (AGMT REF # PE47914) |
| | NULOCK AMERICA CORP ADDRESS ON FILE | PIPELINE EASEMENT DATED 1/21/2008 (AGMT REF # PE47915) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/7/2008 (AGMT REF # SDSR42302) |
| | OLSON, MILTON EDGAR ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/9/2008 (AGMT REF # SDSR42302) |
| | ---- | UNIT DESIGNATION DATED 6/4/2008 (AGMT REF # UD42302) |
| | OLSON, ROY HOWARD ADDRESS ON FILE | |
| | ---- | |
| | WELLS, JANICE ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BEL AIR 2314-1H (47418)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>BEL AIR 2314-2H (47419)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>BEL AIR 2314-3H (47912)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>BEL AIR 2314-5H (47420)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>BEL AIR 2314-7H (47811)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>Bel Air 2314-8H (49078)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>COMET 2635-1H (47913)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>COMET 2635-2H (47914)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>COMET 2635-3H (47915)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>Comet 2635-5H (47962)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>COMET 2635-7H (47964)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>Comet 2635-8H (49079)<br>DIVIDE, ND<br>SEC 26-TS 163N-R 99W<br>----<br>LYSTAD 26-163-99H<br>(42302) DIVIDE, ND<br>SEC 26-TS 163N-R 99W | (Continued)<br>WOITZEL, MYRNA M<br>ADDRESS ON FILE<br>----<br>WOITZEL, MYRNA<br>ADDRESS ON FILE | (Continued) |
| MOLANDER 22-15-161-99H<br>1XC (1050132) DIVIDE, ND<br>SEC 27-161N-99W<br>----<br>MOLANDER 27-34-161-99H<br>1CN (1050131) DIVIDE, ND<br>SEC 27-161N-99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Barracuda 27-34-163-98H (45193) DIVIDE, ND SEC 27-TS 163N-R 98W ---- Torino 22-15-163-98H (45192) DIVIDE, ND SEC 27-TS 163N-R 98W | BAKKEN HUNTER LLC ADDRESS ON FILE ---- BARKER, MICHELE J ADDRESS ON FILE ---- BAYTEX ENERGY RESOURCES ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CAIN JR, LARRY ADDRESS ON FILE ---- CHRISTIANSON, AMANDA ADDRESS ON FILE ---- CHRISTIANSON, DOUGLAS J ADDRESS ON FILE ---- CHRISTIANSON, SETH ADDRESS ON FILE ---- COKER, GERALDINE ADDRESS ON FILE ---- CONTINENTAL RESOURCES INC ADDRESS ON FILE ---- CROWDER, SHIRLEY ADDRESS ON FILE ---- GODWIN, SYLVIA HAUGHLAND ADDRESS ON FILE ---- HANSON, DANIEL L ADDRESS ON FILE ---- HAUGLAND, HARRY S ADDRESS ON FILE ---- HAUGLAND, STEVE D ADDRESS ON FILE ---- HAYS, LACEY CHRISTIANSON ADDRESS ON FILE ---- JOHNSON, BONNIE J & ADDRESS ON FILE ---- JOHNSON, BRENT L ADDRESS ON FILE ---- JOHNSON, DANELL J ADDRESS ON FILE ---- KABANUK, DEAN L ADDRESS ON FILE ---- KABANUK, LOWELL A ADDRESS ON FILE ---- KNOWLTON, JACOB ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 9/19/2013 (AGMT REF # AOA45193) AMENDED OPERATING AGREEMENT DATED 9/23/2013 (AGMT REF # AOA45193-1) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45192) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45193) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45192) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45193) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Barracuda 27-34-163-98H<br>(45193) DIVIDE, ND<br>SEC 27-TS 163N-R 98W<br>----<br>Torino 22-15-163-98H<br>(45192) DIVIDE, ND<br>SEC 27-TS 163N-R 98W | (Continued)<br>KNOWLTON, JONAS M<br>ADDRESS ON FILE<br>----<br>LLOYD, SHARON HAUGLAND<br>ADDRESS ON FILE<br>----<br>MCKISSICK, BETTY HAUGLAND<br>ADDRESS ON FILE<br>----<br>MELCHER, DENISE L<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>PETERSON, CONNIE<br>ADDRESS ON FILE<br>----<br>RICHTER, RHONDA JO<br>ADDRESS ON FILE<br>----<br>ROCKWOOD, PATTY L<br>ADDRESS ON FILE<br>----<br>SCAFIDI, PAM<br>ADDRESS ON FILE<br>----<br>SLEASMAN, BARBARA<br>ADDRESS ON FILE<br>----<br>SPANGLER, SHIRLEY HAUGLAND<br>ADDRESS ON FILE<br>----<br>STERN, EUNICE D<br>ADDRESS ON FILE<br>----<br>WHITE, CLEON E<br>ADDRESS ON FILE<br>----<br>WHITE, LEROY B<br>ADDRESS ON FILE<br>----<br>WHITE, MERLIN L<br>ADDRESS ON FILE<br>----<br>WIGMAN, RACHEL ANN<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER INC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Baja 2215-7H (47417)<br>DIVIDE, ND<br>SEC 27-TS 163N-R 99W<br>----<br>Matador 2734-7H (49105)<br>DIVIDE, ND<br>SEC 27-TS 163N-R 99W<br>----<br>Vassen 27-163-99H (44378)<br>DIVIDE, ND<br>SEC 27-TS 163N-R 99W | ADAIR, ANNETTE S<br>ADDRESS ON FILE<br>----<br>ADAIR, ERIC J<br>ADDRESS ON FILE<br>----<br>BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>BLACK GOLDAL INC<br>ADDRESS ON FILE<br>----<br>BUBLITZ, HAROLD W.<br>ADDRESS ON FILE<br>----<br>COLLINS, COLBY<br>ADDRESS ON FILE<br>----<br>COLLINS, SONYA JANE<br>ADDRESS ON FILE<br>----<br>COLLINS, TOM R<br>ADDRESS ON FILE<br>----<br>COWLEY, KELLY<br>ADDRESS ON FILE<br>----<br>EDMONSON, MARGARED TRUSTEE<br>ADDRESS ON FILE<br>----<br>EEIF XII<br>ADDRESS ON FILE<br>----<br>FIEDLER, SUSAN<br>ADDRESS ON FILE<br>----<br>GJOVIG, CYNTHIA<br>ADDRESS ON FILE<br>----<br>GJOVIG, DAVID<br>ADDRESS ON FILE<br>----<br>GJOVIG, MICHAEL<br>ADDRESS ON FILE<br>----<br>GJOVIG, RORY<br>ADDRESS ON FILE<br>----<br>GJOVIG, SHANON<br>ADDRESS ON FILE<br>----<br>GJOVIG, TIMOTHY<br>ADDRESS ON FILE<br>----<br>HAUSER, LAURIE<br>ADDRESS ON FILE<br>----<br>JAMES YOCKIM RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>JOHNSON, GERALYN<br>ADDRESS ON FILE<br>----<br>KAMINSKY, SHARON<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT049105)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47417)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA49105)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA44378)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47417)<br>PIPELINE EASEMENT DATED 12/28/2008 (AGMT REF # PE44378)<br>PIPELINE EASEMENT DATED 12/28/2008 (AGMT REF # PE49105)<br>PIPELINE EASEMENT DATED 8/21/2009 (AGMT REF # PE44378)<br>RIGHT OF WAY AGREEMENT DATED 12/28/2008 (AGMT REF # ROW047417)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/21/2009 (AGMT REF # SDSR44378) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Baja 2215-7H (47417)<br>DIVIDE, ND<br>SEC 27-TS 163N-R 99W<br>----<br>Matador 2734-7H (49105)<br>DIVIDE, ND<br>SEC 27-TS 163N-R 99W<br>----<br>Vassen 27-163-99H (44378)<br>DIVIDE, ND<br>SEC 27-TS 163N-R 99W | (Continued)<br>MADSEN MINERAL CORPORATION<br>ADDRESS ON FILE<br>----<br>NELSON, BERNDEAN H &<br>ADDRESS ON FILE<br>----<br>NICHOLAS RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>SALAZAR, CANDICE COCHRAN SELLE<br>ADDRESS ON FILE<br>----<br>SELLE, KEVIN J<br>ADDRESS ON FILE<br>----<br>SELLE, LEON<br>ADDRESS ON FILE<br>----<br>SPILGER, JARROD E AND KRYSTAL D SPIL<br>ADDRESS ON FILE<br>----<br>TIESZEN, ERIKA COCHRAN SELLE<br>ADDRESS ON FILE<br>----<br>VASSEN, DOUGLAS C LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>VASSEN, DOUGLAS C<br>ADDRESS ON FILE<br>----<br>ZRC OPERATING LLC<br>ADDRESS ON FILE | (Continued) |
| Waters 3-28HS (48495)<br>DIVIDE, ND<br>SEC 28- TS 163N- R 99W<br>----<br>Waters 3B-28HS (1055611)<br>DIVIDE, ND<br>SEC 28- TS 163N- R 99W | SM ENERGY COMPANY<br>ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF #<br>MOA1055611) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HANISCH 28-163-98H (40650) DIVIDE, ND SEC 28-TS 163N-R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>BLANCHARD, MARYANNE<br>ADDRESS ON FILE<br>----<br>FLATAU, KRISTINE<br>ADDRESS ON FILE<br>----<br>HANISCH, GARY<br>ADDRESS ON FILE<br>----<br>HANISCH, HELEN OLGA<br>ADDRESS ON FILE<br>----<br>HANISCH, PAUL JON<br>ADDRESS ON FILE<br>----<br>HAUGLAND, HARLAN K<br>ADDRESS ON FILE<br>----<br>HAUGLAND, MARVIN J<br>ADDRESS ON FILE<br>----<br>HAUGLAND, NORMAN<br>ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>NORDSTOG, BARBARA J<br>ADDRESS ON FILE<br>----<br>NULOCH AMERICA CORP.<br>ADDRESS ON FILE<br>----<br>VARNER, LOIS<br>ADDRESS ON FILE | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT040650)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA40650)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA40650-2)<br>OPERATING AGREEMENT DATED 3/28/2007 (AGMT REF # 108569000)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/21/2007 (AGMT REF # SDSR40650) |
| Murphy 29-32-160-99H 1CN (47958) DIVIDE, ND SEC 29- TS 160N- R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| GORDON HALL 29C-3-1H (41726) DIVIDE, ND SEC 29- TS 161N- R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| MOE 29-32-162-100H 1BP (46626) DIVIDE, ND SEC 29- TS 162N- R 100W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NELSON, MARILYN 20-17-162-98H (47389) DIVIDE, ND<br>SEC 29- TS 162N- R 98W<br>----<br>NELSON, MARILYN 29-32-162-98H (47490) DIVIDE, ND<br>SEC 29- TS 162N- R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47389)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Enerson 4-29H (44729)<br>DIVIDE, ND<br>SEC 29- TS 163N- R 99W | AVEY, JEANNE M<br>ADDRESS ON FILE<br>----<br>BAKKEN HUNTER LLC<br>ADDRESS ON FILE<br>----<br>BAKKEN HUNTER, LLC<br>ADDRESS ON FILE<br>----<br>BENNETT, MARY JANE<br>ADDRESS ON FILE<br>----<br>CARABALLO, SYDNEY C<br>ADDRESS ON FILE<br>----<br>ENGBERG, KATHRYN A<br>ADDRESS ON FILE<br>----<br>ENGMANN, JUDITH LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>FARGO, JANE F LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GLASOE, CURTIS W<br>ADDRESS ON FILE<br>----<br>GLASOE, LANCE O<br>ADDRESS ON FILE<br>----<br>GRANT, KERRY L GLASOE<br>ADDRESS ON FILE<br>----<br>HANSON, DAVID ESTATE<br>ADDRESS ON FILE<br>----<br>HANSON, JERRY W<br>ADDRESS ON FILE<br>----<br>KEEN, ALBERT W<br>ADDRESS ON FILE<br>----<br>KEEN, BETTE<br>ADDRESS ON FILE<br>----<br>KEEN, FREDERICK J<br>ADDRESS ON FILE<br>----<br>KEEN, THOMAS R<br>ADDRESS ON FILE<br>----<br>LAWSON, MARILYN L<br>ADDRESS ON FILE<br>----<br>MILLER, EMILY<br>ADDRESS ON FILE<br>----<br>NAZWORTH, BONNIE J<br>ADDRESS ON FILE<br>----<br>RICE, BRIDGET A<br>ADDRESS ON FILE<br>----<br>SELLE, LARRY K<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA44729)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131670000)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA44729) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Enerson 4-29H (44729)<br>DIVIDE, ND<br>SEC 29- TS 163N- R 99W | (Continued)<br>SELLE, STANLEY J<br>ADDRESS ON FILE<br>----<br>SELLE, STEVEN<br>ADDRESS ON FILE<br>----<br>SELLE, TIMOTHY<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>STRAND, JERRY LAVERNE<br>ADDRESS ON FILE<br>----<br>STRAND, MARIE J<br>ADDRESS ON FILE<br>----<br>TALBOTT, GLEN E<br>ADDRESS ON FILE<br>----<br>TIBBITS, LINDA<br>ADDRESS ON FILE<br>----<br>WENSTAD, KIMBERLY K<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | (Continued) |
| NESS 29-32-163-98H<br>(43638) DIVIDE, ND<br>SEC 29-TS 163N-R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>NESS, JONATHAN A<br>ADDRESS ON FILE<br>----<br>NESS, JONATHAN A.<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>VASSEN, BRAD & GWEN<br>ADDRESS ON FILE | DAMAGE SETTLEMENT AND RELEASE DATED 6/3/2015 (AGMT REF # SDSR43638-1)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA43638)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA43638)<br>RIGHT OF WAY AGREEMENT DATED 10/7/2008 (AGMT REF # ROW43638)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/10/2008 (AGMT REF # SDSR43638) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Blazer 2-11-163-98H (45194) DIVIDE, ND SEC 2-TS 163N-R 98W | ABBOTT FAMILY TRUST DTD 3/30/11 ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CRESCENT POINT ENERGY ADDRESS ON FILE ---- FLEMING, GAIL E ADDRESS ON FILE ---- GALLAGHER, JOSEPH H REVOCABLE ADDRESS ON FILE ---- HAGEN, HAROLD & ADDRESS ON FILE ---- KUBEK, KIM ADDRESS ON FILE ---- MATZ, JEAN ELLEN ADDRESS ON FILE ---- MIELKE, GLORIA M ADDRESS ON FILE ---- MILLER, ROBERT P TRUST ADDRESS ON FILE ---- NULOCK AMERICA CORP ADDRESS ON FILE ---- POLING, JAMES L ADDRESS ON FILE ---- SAMEDAN ROYALTY CORP ADDRESS ON FILE ---- STATE OF NORTH DAKOTA ACTING BY AND THROUGH THE BOARD OF UNIVERSITY AND SCHOOL LANDS ADDRESS ON FILE ---- THE STATE OF NORTH DAKOTA ADDRESS ON FILE ---- WANNER, DANIEL C ADDRESS ON FILE ---- WANNER, DAVID L ADDRESS ON FILE ---- WRIGHT, GERI K | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45194) OPERATING AGREEMENT DATED 2/1/2011 (AGMT REF # OA45194-2) UNIT DESIGNATION DATED 2/21/2010 (AGMT REF # UD45194-1-CJG) UNIT DESIGNATION DATED 9/9/2011 (AGMT REF # UD45194) |
| Hall 3-161-98H (44801) DIVIDE, ND SEC 3- TS 161N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ORLYNNE 2-3H (1050134) DIVIDE, ND SEC 3- TS 162N- R 100W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BLAKLEY, JACQUELINE R ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- EATON SR, THOMAS E ADDRESS ON FILE ---- QUINN, PATRICIA ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE ---- ZWERMANN, CARL H TRUST ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) OPERATING AGREEMENT DATED 10/1/2013 (AGMT REF # OA1050134) |
| Larson 3-162-99H (44445) DIVIDE, ND SEC 3- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| Torgeson 2-15HN (48535) DIVIDE, ND SEC 3- TS 163N- R 100W | SM ENERGY COMPANY ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA48535) |
| Coplan 1-3-163-101 (47158) DIVIDE, ND SEC 3- TS 163N- R 101W | AMERICAN EAGLE ENERGY CORPORATION ADDRESS ON FILE | AGREEMENT DATED 6/1/2012 (AGMT REF # AGMT47158) |
| Pacer 3427-2MBH (48987) DIVIDE, ND SEC 3- TS 163N- R 99W | BAKKEN HUNTER LLC ADDRESS ON FILE ---- BREMER TRUST NA TRUSTEE OF RUBIE ANDERSON TRUST DTD 2/25/1997 ADDRESS ON FILE ---- MYERS, ARLENE ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 5/17/2012 (AGMT REF # ROW048987) SURFACE LEASE DATED 6/12/2015 (AGMT REF # SL48987) |
| Olson Trust 30-31-162-98H 1BP (47638) DIVIDE, ND SEC 30- TS 162N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| TORGESON #3-30H (44490) DIVIDE, ND SEC 30- TS 163N- R 99W ---- Torgeson 2-30HNA (46860) DIVIDE, ND SEC 30- TS 163N- R 99W ---- Torgeson 2-30HNB (46915) DIVIDE, ND SEC 30- TS 163N- R 99W | SM ENERGY COMPANY ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA44490) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BEETLE 3031 TF WELL-4 (1050010) DIVIDE, ND SEC 30-TS 163N-R 98W<br>----<br>Beetle 3031-3H (1050181) DIVIDE, ND SEC 30-TS 163N-R 98W<br>----<br>Coronet 2413-8H (49043) DIVIDE, ND SEC 30-TS 163N-R 98W<br>----<br>HANSON 30-163-98H (40651) DIVIDE, ND SEC 30-TS 163N-R 98W<br>----<br>Ranchero 1918-2H (47436) DIVIDE, ND SEC 30-TS 163N-R 98W<br>----<br>STROM 2536-8H (49047) DIVIDE, ND SEC 30-TS 163N-R 98W | AALUND, LOUISE ADDRESS ON FILE<br>----<br>ANDERSON, ELIZABETH B ADDRESS ON FILE<br>----<br>ANDERSON, PHYLLIS ADDRESS ON FILE<br>----<br>BAXTER ENERGY USA, LTD. ADDRESS ON FILE<br>----<br>BAYTEX ENERGY USA LTD ADDRESS ON FILE<br>----<br>DOBRINSKI, EVERETT ADDRESS ON FILE<br>----<br>DOI SETUP NEEDED ADDRESS ON FILE<br>----<br>EGE, ORVIN LEROY ADDRESS ON FILE<br>----<br>HANSON, ARDEN L FAMILY TRUST ADDRESS ON FILE<br>----<br>HANSON, ARDEN L. FAMILY TRUST DTD 1/12/2010 ADDRESS ON FILE<br>----<br>HANSON, ARDEN L. ADDRESS ON FILE<br>----<br>HANSON, MARIE ADDRESS ON FILE<br>----<br>KRIEDEMAN, GARY ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION, LLC ADDRESS ON FILE<br>----<br>MURPHY, MARLENE J ADDRESS ON FILE<br>----<br>NULOCH AMERICA CORP. ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP ADDRESS ON FILE<br>----<br>ROSENQUIST, PAULINE ADDRESS ON FILE<br>----<br>SORTLAND, RUSSEL G ADDRESS ON FILE<br>----<br>STEIN, CHERYL ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA1050181)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47436)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA49043)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA49047)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA40651)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA40651-2)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47436)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA49043)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA49047)<br>OPERATING AGREEMENT DATED 2/12/2007 (AGMT REF # 108566000)<br>OPERATING AGREEMENT DATED 2/12/2007 (AGMT REF # OA40651)<br>RIGHT OF WAY AGREEMENT DATED 4/4/2011 (AGMT REF # ROW47436)<br>RIGHT OF WAY AGREEMENT DATED 4/4/2011 (AGMT REF # ROW47436-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/14/2004 (AGMT REF # SDSR40651)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/14/2014 (AGMT REF # SDSR047436)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/14/2015 (AGMT REF # SDSR47436)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/14/2015 (AGMT REF # SDSR49043)<br>SURFACE LEASE DATED 7/14/2014 (AGMT REF # SL047436) |
| GARY LEE 31-30H (1055170) DIVIDE, ND SEC 31- TS 161N- R 100W | HUNT OIL COMPANY ADDRESS ON FILE | PURCHASE AND SALE AGREEMENT DATED 1/1/2014 (AGMT REF # PSA1055170) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JOHNSON 31-30-161-99H 1PB (46657) DIVIDE, ND SEC 31- TS 161N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| PULV (48185) DIVIDE, ND SEC 31- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | FARMOUT AGREEMENT DATED 5/8/2013 (AGMT REF # 143460000) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| Carson Gregory 31-30H (1050143) DIVIDE, ND SEC 31- TS 163N- R 100W | MUREX PETROLEUM CORP. ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA1050143) |
| TUNDRA 3130 (47874) DIVIDE, ND SEC 31- TS 164N- R 98W ---- TUNDRA 3130 (48398) DIVIDE, ND SEC 31- TS 164N- R 98W | BAKKEN HUNTER, LLC ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- HAUGE, ROBIN J. AND LORI L. ADDRESS ON FILE ---- KOSTEK, LARRY & GAIL ADDRESS ON FILE ---- KOSTEK, LARY AND GAIL ADDRESS ON FILE ---- NORTHERN OIL & GAS ADDRESS ON FILE | FARMOUT AGREEMENT DATED 2/4/2011 (AGMT REF # 135547000) LETTER AGREEMENT DATED 7/3/2013 (AGMT REF # LA47874) RIGHT OF WAY AGREEMENT DATED 6/19/2012 (AGMT REF # ROW047874) RIGHT OF WAY AGREEMENT DATED 6/19/2012 (AGMT REF # ROW048398) RIGHT OF WAY AGREEMENT DATED 6/19/2012 (AGMT REF # ROW47874) SURFACE LEASE DATED 7/3/2013 (AGMT REF # SL47874) SURFACE LEASE DATED 8/31/2011 (AGMT REF # SL47874-2) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HAUGLAND 31-163-98H (40733) DIVIDE, ND SEC 31-TS 163N-R 98W | ANDERSON, PEGGY<br>ADDRESS ON FILE<br>----<br>AUSTIN, ANGELA<br>ADDRESS ON FILE<br>----<br>CARLSTAD, LARRY<br>ADDRESS ON FILE<br>----<br>CODY OIL & GAS CORP<br>ADDRESS ON FILE<br>----<br>CODY OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>GRAY, JAMES R & JO ANN, JT<br>ADDRESS ON FILE<br>----<br>GRAY, JO ANN<br>ADDRESS ON FILE<br>----<br>GRUNDSTAD, BERTHA J LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GRUNDSTAD, PETER & SUSAN<br>ADDRESS ON FILE<br>----<br>GUSTAFSON, CLAUDE M &<br>ADDRESS ON FILE<br>----<br>HAUGLAND, PATRICIA W<br>ADDRESS ON FILE<br>----<br>JOHNSON, EARL H & OTTILIA P, J/T<br>ADDRESS ON FILE<br>----<br>L H LAND LLC<br>ADDRESS ON FILE<br>----<br>LARSEN, TRACY THEIGE<br>ADDRESS ON FILE<br>----<br>LSM ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>MARCO MINERALS<br>ADDRESS ON FILE<br>----<br>MCCOY FAMILY MINERAL RIGHTS<br>ADDRESS ON FILE<br>----<br>MONCRIEFF OIL PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>OSTBERG, ANNE MARGARET<br>ADDRESS ON FILE<br>----<br>OSTBERG, EDWARD, OSTBERG FERN &<br>ADDRESS ON FILE<br>---- | DAMAGE SETTLEMENT AND RELEASE DATED 6/3/2015 (AGMT REF # SDSR40733)<br>OPERATING AGREEMENT DATED 5/2/2007 (AGMT REF # OA40733)<br>OPERATING AGREEMENT DATED 6/1/2007 (AGMT REF # OA40733-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HAUGLAND 31-163-98H (40733) DIVIDE, ND<br>SEC 31-TS 163N-R 98W | (Continued)<br>OSTBERG, MARY ELIZABETH<br>ADDRESS ON FILE<br>----<br>OSTBERG, TIMOTHY DAVID<br>ADDRESS ON FILE<br>----<br>OSTBERG, TODD SHAWHAN<br>ADDRESS ON FILE<br>----<br>SEEBOLD, A H TRUST<br>ADDRESS ON FILE<br>----<br>WHITE, HOLLY THEIGE<br>ADDRESS ON FILE<br>----<br>WIGNESS, DWIGHT | (Continued) |
| BORDER FARMS 3130 6TFH (46995) DIVIDE, ND<br>SEC 31-TS 164N-R 99W<br>----<br>NOMAD 0607-05H (46996) DIVIDE, ND<br>SEC 31-TS 164N-R 99W<br>----<br>NOMAD 0607-06TFH (46997) DIVIDE, ND<br>SEC 31-TS 164N-R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>BORDER FARMS TRUST<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>THOMTE, A. KEITH AKA KEITH THOMTE, AKA ALAN K. THOMTE<br>ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA46995)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA46996)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA46997)<br>MEMORANDUM OF SURFACE LEASE DATED 2/27/2013 (AGMT REF # MSL46995)<br>MEMORANDUM OF SURFACE LEASE DATED 2/27/2013 (AGMT REF # MSL46996)<br>MEMORANDUM OF SURFACE LEASE DATED 2/27/2013 (AGMT REF # MSL46997) |
| BRAGG 32-29-160-98H 1NC (46357) DIVIDE, ND<br>SEC 32- TS 160N- R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| PULV (48241) DIVIDE, ND<br>SEC 32- TS 162N- R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | FARMOUT AGREEMENT DATED 5/29/2013 (AGMT REF # 143462000)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BAKKE 3229-2TFH (46993) DIVIDE, ND SEC 32-TS 164N-R 99W ---- BAKKE 3229-3H (47268) DIVIDE, ND SEC 32-TS 164N-R 99W ---- BAKKE 3229-6TFH (47399) DIVIDE, ND SEC 32-TS 164N-R 99W ---- THOMTE 0508-03TFH (47187) DIVIDE, ND SEC 32-TS 164N-R 99W ---- THOMTE 0508-2TFH (46992) DIVIDE, ND SEC 32-TS 164N-R 99W ---- THOMTE 0508-6TFH (47364) DIVIDE, ND SEC 32-TS 164N-R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- NULOCK AMERICA CORP ADDRESS ON FILE ---- ST LUKE'S HOSPITAL FOUNDATION ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA46992) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA46993) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47187) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47268) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47364) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47399) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47364) |
| Moe Trust 33-28-160-98H 1PB (47745) DIVIDE, ND SEC 33- TS 160N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| Pulvermacher 33-28-162-99H 1PB (48014) DIVIDE, ND SEC 33- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT048014) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HOLM 33-163-98H (41085) DIVIDE, ND SEC 33-TS 163N-R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BOEKES, ELLEN ADDRESS ON FILE ---- CHRISTIANSON, MARLYS E ADDRESS ON FILE ---- CHRISTIANSON, WAYNE ADDRESS ON FILE ---- ENGET, ELOUISE ADDRESS ON FILE ---- GRUNDSTAD, DEE ANN ADDRESS ON FILE ---- HOLM, ARTHUR I ADDRESS ON FILE ---- HOLM, ARTHUR ADDRESS ON FILE ---- HOLM, AUTHUR ADDRESS ON FILE ---- HOLM, MARK ADDRESS ON FILE ---- MAMMOTH EXPLORATION, LLC ADDRESS ON FILE | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT041085) DAMAGE SETTLEMENT AND RELEASE DATED 6/8/2015 (AGMT REF # SDSR41085) DAMAGE SETTLEMENT AND RELEASE DATED 6/8/2015 (AGMT REF # SDSR41085-1) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA41085) OPERATING AGREEMENT DATED 6/22/2007 (AGMT REF # OA41085) SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/22/2007 (AGMT REF # SDSR41085) SURFACE LEASE DATED 6/12/2015 (AGMT REF # SL41085) |
| Pulvermacher 3-10-161-99H 1XN (47798) DIVIDE, ND SEC 34- TS 162N- R 99W ---- Pulvermacher 34-27-162-99H 1NC (48000) DIVIDE, ND SEC 34- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT047798) AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT048000) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| GERALYN MARIE 34-163-99H 1DQ (45924) DIVIDE, ND SEC 34- TS 163N- R 99W | BAYTEX ENERGY USA INC ADDRESS ON FILE ---- NULOCH AMERICA CORP. ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT045924) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45924) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA45924) TRADE/EXCHANGE AGREEMENT DATED 4/20/2011 (AGMT REF # TA45924) |
| JOHNSON, M 35-26-162-98H 1PB (47177) DIVIDE, ND SEC 35- TS 162N- R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CPEUSC ALDAG 35-36 164N-100W (47385) DIVIDE, ND SEC 35- TS 164N- R 100W ---- Prochnick 15-35HSA (47842) DIVIDE, ND SEC 35- TS 164N- R 100W ---- Prochnick 15-35HSB (47794) DIVIDE, ND SEC 35- TS 164N- R 100W ---- PROCHNICK 16-35HS (47684) DIVIDE, ND SEC 35- TS 164N- R 100W | CRESCENT POINT ENERGY U.S. CORP ADDRESS ON FILE ---- CRESCENT POINT ENERGY US CORP ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE | ACREAGE EXCHANGE AGREEMENT DATED 3/22/2012 (AGMT REF # AE47385) LETTER AGREEMENT DATED 3/12/2015 (AGMT REF # LA047385) LETTER AGREEMENT DATED 5/11/2012 (AGMT REF # LA47385) LETTER AGREEMENT DATED 5/11/2012 (AGMT REF # LA47794) LETTER AGREEMENT DATED 5/11/2012 (AGMT REF # LA47842) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47684) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47794) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47842) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LOKKEN 35-163-99H (42584) DIVIDE, ND SEC 35-TS 163N-R 99W | ARKOTA ENERGY INC ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BELOCK, DEBRA G. ADDRESS ON FILE ---- ELSBERND, HARRIET B ADDRESS ON FILE ---- GRUNDSTAD, ALLEN L ADDRESS ON FILE ---- GRUNDSTAD, JOHN R ADDRESS ON FILE ---- GRUNDSTAD, ROBERT L ADDRESS ON FILE ---- GRUNDSTAD, ROBERT ADDRESS ON FILE ---- INFINITY OIL LLC ADDRESS ON FILE ---- KIMCO LAND SERVICES INC ADDRESS ON FILE ---- LAKE ENERGY DEVELOPMENT LLC ADDRESS ON FILE ---- LOKKEN, DENNIS E. ADDRESS ON FILE ---- LOKKEN, GARY ADDRESS ON FILE ---- LYSTAD, GENE A. ADDRESS ON FILE ---- MAMMOTH EXPLORATION, LLC ADDRESS ON FILE ---- NULOCH AMERICA CORP ADDRESS ON FILE ---- RITTER FAMILY TRUST DTD 3/1/06 ADDRESS ON FILE ---- ROBERTS, KAREN L GRUNDSTAD ADDRESS ON FILE ---- SANISH OIL LLC ADDRESS ON FILE ---- SCHILKE, SHARON OIEN ADDRESS ON FILE ---- VASSEN, BRADFORD L & ADDRESS ON FILE | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT042584) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA42584) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA42584-2) PIPELINE EASEMENT DATED 1/21/2008 (AGMT REF # PE42584) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/21/2008 (AGMT REF # SDSR42584) SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/10/2008 (AGMT REF # SDSR42584-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/10/2008 (AGMT REF # SDSR42584-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/10/2008 (AGMT REF # SDSR42584-3) SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/7/2008 (AGMT REF # SDSR42584) SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/9/2008 (AGMT REF # SDSR42584-4) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Fuhrman 36-162-99H (44413) DIVIDE, ND SEC 36- TS 162N- R 99W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- CONTINENTAL RESOURCES, INC. ADDRESS ON FILE ---- SM ENERGY COMPANY ADDRESS ON FILE ---- WILLISTON HUNTER, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA44413) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BONNEVILLE 36-25-163-100H (44906) DIVIDE, ND SEC 36-TS 163N-R 100W<br>----<br>BONNEVILLE 3625-2TFH (47423) DIVIDE, ND SEC 36-TS 163N-R 100W<br>----<br>BONNEVILLE 3625-3TFH (47851) DIVIDE, ND SEC 36-TS 163N-R 100W<br><br>Bonneville 3625-5TFH (47731) DIVIDE, ND SEC 36-TS 163N-R 100W<br>----<br>Bonneville 3625-7TFH (47919) DIVIDE, ND SEC 36-TS 163N-R 100W | BAYTEX ENERGY USA LTD ADDRESS ON FILE<br>----<br>BERKEY, ALLAN L & ADDRESS ON FILE<br>----<br>BOARD OF UNIVERSITY AND SCHOOL LANDS ADDRESS ON FILE<br>----<br>BOLEY, SHIRLEY ADDRESS ON FILE<br>----<br>BRUHSCHWEIN, GLEN R ADDRESS ON FILE<br>----<br>CHILDERS, CHERYL ADDRESS ON FILE<br>----<br>DREWNIAK, SANDRA K ADDRESS ON FILE<br>----<br>DUNHAM, LINDA ADDRESS ON FILE<br>----<br>EBELTOFT JR, PAUL F ADDRESS ON FILE<br>----<br>FLIGINGER, MARK ADDRESS ON FILE<br>----<br>FOWLER, PATRICK C ADDRESS ON FILE<br>----<br>FREEMAN, DIANNE ADDRESS ON FILE<br>----<br>GARMAN, VIKI M ADDRESS ON FILE<br>----<br>HAGEN, LORI E ADDRESS ON FILE<br>----<br>HAGEN, RONALD ADDRESS ON FILE<br>----<br>HOLBROOK, JULIE A ADDRESS ON FILE<br>----<br>HYSJULIEN, MABEL ADDRESS ON FILE<br>----<br>JRB INVESTMENTS LLC ADDRESS ON FILE<br>----<br>KNUTSON, BILLIE D ADDRESS ON FILE<br>----<br>KNUTSON, KENNY L ADDRESS ON FILE<br>----<br>KNUTSON, SCOTT A ADDRESS ON FILE<br>----<br>KOLLING, MATTHEW R ADDRESS ON FILE<br>---- | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA44906)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47423)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47731)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47851)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47919)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/18/2010 (AGMT REF # SDSR44906)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/18/2010 (AGMT REF # SDSR47731)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/13/2012 (AGMT REF # SDSR47423)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/13/2012 (AGMT REF # SDSR47851)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/8/2013 (AGMT REF # SDSR44906-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/8/2013 (AGMT REF # SDSR47423-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/8/2013 (AGMT REF # SDSR47731-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/8/2013 (AGMT REF # SDSR47851-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/8/2013 (AGMT REF # SDSR47919) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BONNEVILLE 36-25-163-100H (44906) DIVIDE, ND<br>SEC 36-TS 163N-R 100W<br>----<br>BONNEVILLE 3625-2TFH (47423) DIVIDE, ND<br>SEC 36-TS 163N-R 100W<br>----<br>BONNEVILLE 3625-3TFH (47851) DIVIDE, ND<br>SEC 36-TS 163N-R 100W<br>----<br>Bonneville 3625-5TFH (47731) DIVIDE, ND<br>SEC 36-TS 163N-R 100W<br>----<br>Bonneville 3625-7TFH (47919) DIVIDE, ND<br>SEC 36-TS 163N-R 100W | (Continued)<br>KUNTZ, SANDRA K<br>ADDRESS ON FILE<br>----<br>LAMPERT, DENNIS W &<br>ADDRESS ON FILE<br>----<br>LAMPERT, LEE A & CARRIE LAMPERT<br>ADDRESS ON FILE<br>----<br>LARSON, MARLYS MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>MARISTUEN, KEITH A LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MARISTUEN, MONICA<br>ADDRESS ON FILE<br>----<br>MBI OVERRIDES LLC<br>ADDRESS ON FILE<br>----<br>MUREX PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>MURRAY, CAROL<br>ADDRESS ON FILE<br>----<br>NOBLE ROYALTY ACCESS<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>OLSON, ALTON L<br>ADDRESS ON FILE<br>----<br>OLSON, CINDY J<br>ADDRESS ON FILE<br>----<br>OLSON, DEBBIE<br>ADDRESS ON FILE<br>----<br>OLSON, DONNA<br>ADDRESS ON FILE<br>----<br>OLSON, JAMES M<br>ADDRESS ON FILE<br>----<br>OLSON, JOHN H<br>ADDRESS ON FILE<br>----<br>OLSON, LARRY<br>ADDRESS ON FILE<br>----<br>OLSON, MARVIN O<br>ADDRESS ON FILE<br>----<br>OLSON, RONALD E<br>ADDRESS ON FILE<br>----<br>PARIS LAND COMPANY LLC<br>ADDRESS ON FILE<br>----<br>PETERSON, CHARLES J MINERAL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BONNEVILLE 36-25-163-100H (44906) DIVIDE, ND<br>SEC 36-TS 163N-R 100W<br>----<br>BONNEVILLE 3625-2TFH (47423) DIVIDE, ND<br>SEC 36-TS 163N-R 100W<br>----<br>BONNEVILLE 3625-3TFH (47851) DIVIDE, ND<br>SEC 36-TS 163N-R 100W<br>----<br>Bonneville 3625-5TFH (47731) DIVIDE, ND<br>SEC 36-TS 163N-R 100W<br>----<br>Bonneville 3625-7TFH (47919) DIVIDE, ND<br>SEC 36-TS 163N-R 100W | (Continued)<br>REARDEN MINERALS LLC<br>ADDRESS ON FILE<br>----<br>RILEY, MARY ANN<br>ADDRESS ON FILE<br>----<br>SCHUMAN, JANICE L<br>ADDRESS ON FILE<br>----<br>SICKLER, RANDALL N<br>ADDRESS ON FILE<br>----<br>STEWART GEOLOGICAL INC<br>ADDRESS ON FILE<br>----<br>STRONG, JANET<br>ADDRESS ON FILE<br>----<br>TRES MINERALS LTD<br>ADDRESS ON FILE<br>----<br>WEBER, BARBARA<br>ADDRESS ON FILE<br>----<br>WEIR, CAROL HAUGEN & LARRY HAUGEN<br>ADDRESS ON FILE<br>----<br>WOLTER, MILDRED V<br>ADDRESS ON FILE<br>----<br>WOODS, SHARON<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Sandberg 36-163-98H (41709) DIVIDE, ND SEC 36-TS 163N-R 98W | ANSETH, EVA MARIE<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, STEVE D &<br>ADDRESS ON FILE<br>----<br>BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>BENSON, DENISE<br>ADDRESS ON FILE<br>----<br>BENSON, RICHARD JR &<br>ADDRESS ON FILE<br>----<br>CANYON ENERGY INC<br>ADDRESS ON FILE<br>----<br>CARTER, CAROL POLING<br>ADDRESS ON FILE<br>----<br>COATS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>COATS, DEAN A<br>ADDRESS ON FILE<br>----<br>CORSAIR RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>GUNLOCK, DIANE<br>ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>NELSON, ELIZABETH ILENE<br>ADDRESS ON FILE<br>----<br>NULOCH AMERICA CORP<br>ADDRESS ON FILE<br>----<br>PETERSON, ARCHIE E<br>ADDRESS ON FILE<br>----<br>PETERSON, CECIL<br>ADDRESS ON FILE<br>----<br>POLING, DANIEL J<br>ADDRESS ON FILE<br>----<br>POLING, JOHN S<br>ADDRESS ON FILE<br>----<br>POLING, NEIL<br>ADDRESS ON FILE<br>----<br>SANDBERG 36-163-98H POOLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANDBERG, DARREL<br>ADDRESS ON FILE<br>---- | MISCELLANEOUS AGREEMENT DATED 12/1/2008 (AGMT REF # 146026000)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA41709)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA41709-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Sandberg 36-163-98H<br>(41709) DIVIDE, ND<br>SEC 36-TS 163N-R 98W | (Continued)<br>SANDBERG, DONALD<br>ADDRESS ON FILE<br>----<br>SANDBERG, DOUGLAS<br>ADDRESS ON FILE<br>----<br>URDAHL, OLIVER B<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BISCAYNE 0310-4TFH (45197) DIVIDE, ND SEC 3-TS 163N-R 99W | ABELL, JERRY<br>ADDRESS ON FILE<br>----<br>ANDERSON, CHARMA L<br>ADDRESS ON FILE<br>----<br>ARLENE MYERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BAKKEN HUNTER LLC<br>ADDRESS ON FILE<br>----<br>BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>BUBLITZ, TODD &<br>ADDRESS ON FILE<br>----<br>ENERSON, ROBERT & MARLYN<br>ADDRESS ON FILE<br>----<br>GERONIMO HOLDING CORPORATION<br>ADDRESS ON FILE<br>----<br>GUSAAS, FRANCES<br>ADDRESS ON FILE<br>----<br>HERSH, RICK VAN III<br>ADDRESS ON FILE<br>----<br>HOMDROM, WAYNE E LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>J3 EXPLORATION<br>ADDRESS ON FILE<br>----<br>KLAASEN, WENDY K<br>ADDRESS ON FILE<br>----<br>LASSEN, ROBERT L & VELMA J, REV TR<br>ADDRESS ON FILE<br>----<br>MYERS, ARLENE<br>ADDRESS ON FILE<br>----<br>NARROW DOOR INTERESTS LP<br>ADDRESS ON FILE<br>----<br>NESS, DOUGLAS MICHAEL<br>ADDRESS ON FILE<br>----<br>NESS, LLOYD ODELL<br>ADDRESS ON FILE<br>----<br>NESS, ROBERT JAMES<br>ADDRESS ON FILE<br>----<br>NESS, ROYAL DEAN<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>OST, LEANN<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT045197)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45197)<br>RIGHT OF WAY AGREEMENT DATED 5/17/2012 (AGMT REF # ROW045197)<br>SURFACE LEASE DATED 5/17/2012 (AGMT REF # SL45197) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BISCAYNE 0310-4TFH<br>(45197) DIVIDE, ND<br>SEC 3-TS 163N-R 99W | (Continued)<br>PAUL, RENEE JOY NESS<br>ADDRESS ON FILE<br>----<br>PIERCE, LAURA<br>ADDRESS ON FILE<br>----<br>RLCAPPS FAMILY 2008 LP<br>ADDRESS ON FILE<br>----<br>SOULIER, DANNY<br>ADDRESS ON FILE<br>----<br>WASHBURN CENTER FOR CHILDREN<br>ADDRESS ON FILE<br>----<br>XOG EMPLOYEE ROYALTY FUND LLC<br>ADDRESS ON FILE | (Continued) |
| JOYCE 4-9-160-98H 1 BP<br>(47287) DIVIDE, ND<br>SEC 4- TS 160N- R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| Lindsey 4-161-98H (41302)<br>DIVIDE, ND<br>SEC 4- TS 161N- R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| Windfaldet 2-4H (49145)<br>DIVIDE, ND<br>SEC 4- TS 161N- R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000)<br>OPERATING AGREEMENT DATED 9/1/2013 (AGMT REF # OA49145) |
| HAUGLAND 4-162-99H<br>(45348) DIVIDE, ND<br>SEC 4- TS 162N- R 99W<br>----<br>HAUGLAND 9-162-99H<br>(45507) DIVIDE, ND<br>SEC 4- TS 162N- R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SPARKS 4-162-98H (41342)<br>DIVIDE, ND<br>SEC 4-TS 162N-R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>DALE SPARKS AND KAREN SPARKS, HW<br>ADDRESS ON FILE<br>----<br>FRANK, ROBERT REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>HILL, BARBARA<br>ADDRESS ON FILE<br>----<br>HODGEMAN, MARLETTA M<br>ADDRESS ON FILE<br>----<br>HOLM, GEORGE & LAVON<br>ADDRESS ON FILE<br>----<br>HOLM, GEORGE A & LAVON R, JT<br>ADDRESS ON FILE<br>----<br>HOLM, LISA<br>ADDRESS ON FILE<br>----<br>HOLM, PAMELA<br>ADDRESS ON FILE<br>----<br>LARSON, SANDRA<br>ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>MOUDY, ELIZABETH M TRUSTEE<br>ADDRESS ON FILE<br>----<br>NOBLE ONSHORE INC<br>ADDRESS ON FILE<br>----<br>NULOCH AMERICA CORP<br>ADDRESS ON FILE<br>----<br>RUSSELL, AUDREY ESTHER YEAR<br>ADDRESS ON FILE<br>----<br>SEVEN-S LLC<br>ADDRESS ON FILE<br>----<br>SPARKS, DALE<br>ADDRESS ON FILE<br>----<br>UNHJEM, DONALD KIRK<br>ADDRESS ON FILE<br>----<br>UNHJEM, KENNETH G<br>ADDRESS ON FILE | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT041342)<br>DAMAGE SETTLEMENT AND RELEASE DATED 6/8/2015 (AGMT REF # SDSR41342)<br>MISCELLANEOUS AGREEMENT DATED 8/26/2014 (AGMT REF # 145788000)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA41342-2)<br>OPERATING AGREEMENT DATED 9/27/2007 (AGMT REF # OA41342)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/8/2007 (AGMT REF # SDSR41342) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Nova 4-9-163-98H (45180)<br>DIVIDE, ND<br>SEC 4-TS 163N-R 98W | ARMSTRONG CORPORATION<br>ADDRESS ON FILE<br>----<br>BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>BUBLITZ, DAVID IRREV TR DTD 12/6/13<br>ADDRESS ON FILE<br>----<br>BUBLITZ, HAROLD W<br>ADDRESS ON FILE<br>----<br>CLARK, ROBERT A 1994 TRUST<br>ADDRESS ON FILE<br>----<br>ERIKSMOEN, ROSS<br>ADDRESS ON FILE<br>----<br>ERIKSMOEN, WAYNE<br>ADDRESS ON FILE<br>----<br>ESPELAND, EUGENE S AND BARBARA J<br>ADDRESS ON FILE<br>----<br>FOSSUM, JUDITH ANN &<br>ADDRESS ON FILE<br>----<br>FOSSUM, ROBERT BOYD &<br>ADDRESS ON FILE<br>----<br>G-4 LLC/OIL PARTNERS<br>ADDRESS ON FILE<br>----<br>GOURNEAU, KATHRYN L<br>ADDRESS ON FILE<br>----<br>GRINDELAND, ELLEN<br>ADDRESS ON FILE<br>----<br>HANSON, ARDEN L FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HANSON, BERNICE S.<br>ADDRESS ON FILE<br>----<br>HANSON, H WARREN GERARD<br>ADDRESS ON FILE<br>----<br>HANSON, HOLLYANN<br>ADDRESS ON FILE<br>----<br>HANSON, RONALD L II<br>ADDRESS ON FILE<br>----<br>HANSON, RYAN L<br>ADDRESS ON FILE<br>----<br>JOHNSON, LUCILLE MARJORIE TRUST<br>ADDRESS ON FILE<br>----<br>KIRK, DONNA MAE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>NELSON, ERLING O REV TR DTD 6/9/11<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT045180)<br>FARMOUT AGREEMENT DATED 10/11/2010 (AGMT REF # 135366000)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45180)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/29/2011 (AGMT REF # SDSR45180)<br>UNIT DESIGNATION DATED 1/6/2011 (AGMT REF # UD45180)<br>UNIT DESIGNATION DATED 4/6/2011 (AGMT REF # UD45180) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Nova 4-9-163-98H (45180)<br>DIVIDE, ND<br>SEC 4-TS 163N-R 98W | (Continued)<br>NORTHERN OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL & GAS<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>SOO LINE RAILROAD COMPANY<br>ADDRESS ON FILE<br>----<br>STATE OF NORTH DAKOTA<br>ADDRESS ON FILE<br>----<br>THE STATE OF NORTH DAKOTA<br>ADDRESS ON FILE<br>----<br>THE STATE OF NORTH DAKOTA, ACTING BY THE<br>BOARD OF UNIVERSITY AND SCHOOL LANDS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Skyline 4-9-163-99H (45183) DIVIDE, ND SEC 4-TS 163N-R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>BLACK STONE ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>BOMONT ENTERPRISES LLC<br>ADDRESS ON FILE<br>----<br>BUBLITZ, HAROLD W &<br>ADDRESS ON FILE<br>----<br>MARITAN, ROBERT DOUGLAS<br>ADDRESS ON FILE<br>----<br>MJM LAND DEVELOPMENT LLC<br>ADDRESS ON FILE<br>----<br>NESS, ELIZABETH<br>ADDRESS ON FILE<br>----<br>NESS, ELLEN<br>ADDRESS ON FILE<br>----<br>NESS, JONATHAN A<br>ADDRESS ON FILE<br>----<br>NUEVA FORMA ENERGY PARTNERS<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>PIPER ENERGY LLLP<br>ADDRESS ON FILE<br>----<br>REEF 2011 PRIVATE DRILLING<br>ADDRESS ON FILE<br>----<br>RYAN OIL COMPANY LLC<br>ADDRESS ON FILE<br>----<br>SOLI-MARITAN, BEVERLYE<br>ADDRESS ON FILE<br>----<br>THE MUSANTE-NESS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TORGESON, MURRAY E & EUNICE K<br>ADDRESS ON FILE<br>----<br>WHITE, IRENE A REVOCABLE TRUST | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT045183)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45183) |
| GRUNDSTAD 5-162-99H (45269) DIVIDE, ND SEC 5- TS 162N- R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Christianson SWD #1 (45410) DIVIDE, ND SEC 5-TS 162N-R 98W ---- Ness 3229-4H (1050176) DIVIDE, ND SEC 5-TS 162N-R 98W ---- Ness 3229-6H (1050177) DIVIDE, ND SEC 5-TS 162N-R 98W Odyssey 0508-6H (1050182) DIVIDE, ND SEC 5-TS 162N-R 98W ---- UNHJEM 5-162-98H (41343) DIVIDE, ND SEC 5-TS 162N-R 98W | BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BELOHLAVEK, BELINDA ADDRESS ON FILE ---- CHRISTIANSON, WAYNE ADDRESS ON FILE ---- CRAWFORD, CLARK JAMES ADDRESS ON FILE ---- DEICHERT JR, PETER R ADDRESS ON FILE ---- DIETRICH, DALE C ADDRESS ON FILE ---- DIETRICH, DARCY ADDRESS ON FILE ---- DIETRICH, DARYL V ADDRESS ON FILE ---- DIETRICH, DWIGHT J ADDRESS ON FILE ---- DIETRICH, JOE ADDRESS ON FILE ---- EGAN, DOROTHY ADDRESS ON FILE ---- ELIASON, KEITH A ADDRESS ON FILE ---- HANSEN, SHARON M ADDRESS ON FILE ---- HAUSAUER, KARI ADDRESS ON FILE ---- INDERGARD, ARLLYS ADDRESS ON FILE ---- LARSON, BENJAMIN J ADDRESS ON FILE ---- MILLER OIL RIGHTS TRUST ADDRESS ON FILE ---- MILLS, KATHLEEN L ADDRESS ON FILE ---- MISKA, BRENDA J ADDRESS ON FILE ---- MISKA, ELLIOTT J ADDRESS ON FILE ---- MISKA, WESLEY J. ADDRESS ON FILE ---- MISSOURI RIVER ROYALTY CORP ADDRESS ON FILE ---- | DAMAGE SETTLEMENT AND RELEASE DATED 6/3/2015 (AGMT REF # SDSR1050176) DAMAGE SETTLEMENT AND RELEASE DATED 6/3/2015 (AGMT REF # SDSR1050176-1) DAMAGE SETTLEMENT AND RELEASE DATED 6/3/2015 (AGMT REF # SDSR1050177) DAMAGE SETTLEMENT AND RELEASE DATED 6/3/2015 (AGMT REF # SDSR1050177-1) DAMAGE SETTLEMENT AND RELEASE DATED 6/3/2015 (AGMT REF # SDSR1050182) DAMAGE SETTLEMENT AND RELEASE DATED 6/3/2015 (AGMT REF # SDSR41343) MISCELLANEOUS AGREEMENT DATED 9/8/2014 (AGMT REF # 145789000) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA1050176) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA1050177) OPERATING AGREEMENT DATED 2/1/2008 (AGMT REF # OA41343) OPERATING AGREEMENT DATED 2/1/2008 (AGMT REF # OA41343-2) RIGHT OF WAY AGREEMENT DATED 5/14/2014 (AGMT REF # ROW041343) SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/7/2007 (AGMT REF # SDSR41343) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Christianson SWD #1<br>(45410) DIVIDE, ND<br>SEC 5-TS 162N-R 98W<br>----<br>Ness 3229-4H (1050176)<br>DIVIDE, ND<br>SEC 5-TS 162N-R 98W<br>----<br>Ness 3229-6H (1050177)<br>DIVIDE, ND<br>SEC 5-TS 162N-R 98W<br>----<br>Odyssey 0508-6H<br>(1050182) DIVIDE, ND<br>SEC 5-TS 162N-R 98W<br>----<br>UNHJEM 5-162-98H<br>(41343) DIVIDE, ND<br>SEC 5-TS 162N-R 98W | (Continued)<br>MITCHELL, CARMA<br>ADDRESS ON FILE<br>----<br>OATHOUDT, DAVID<br>ADDRESS ON FILE<br>----<br>OATHOUDT, MARCIA<br>ADDRESS ON FILE<br>----<br>OATHOUDT, TODD T<br>ADDRESS ON FILE<br>----<br>O'LEARY, KIM<br>ADDRESS ON FILE<br>----<br>PAAVERUD, DAWN R<br>ADDRESS ON FILE<br>----<br>PAAVERUD, DWIGHT E<br>ADDRESS ON FILE<br>----<br>PAAVERUD, MERLAN E JR<br>ADDRESS ON FILE<br>----<br>PAAVERUD, TODD M<br>ADDRESS ON FILE<br>----<br>PAAVERUD-GESTNER, VONNIE J<br>ADDRESS ON FILE<br>----<br>PANDOLFO, ANTHONY W<br>ADDRESS ON FILE<br>----<br>PANDOLFO, DANIEL L<br>ADDRESS ON FILE<br>----<br>PANDOLFO, KIRK<br>ADDRESS ON FILE<br>----<br>PANDOLFO, MICHELLE<br>ADDRESS ON FILE<br>----<br>PANDOLFO, PRESTON<br>ADDRESS ON FILE<br>----<br>PANDOLFO, RODNEY A<br>ADDRESS ON FILE<br>----<br>PETRO HUNT, LLC<br>ADDRESS ON FILE<br>----<br>PETRO-HUNT, LLC<br>ADDRESS ON FILE<br>----<br>PETRO-HUNT, LLC.<br>ADDRESS ON FILE<br>----<br>QUAINTANCE, MOYER Q ESTATE<br>ADDRESS ON FILE<br>----<br>RAHN, SHEILA<br>ADDRESS ON FILE<br>----<br>RAINBOW ENERGY MARKETING CORP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Christianson SWD #1<br>(45410) DIVIDE, ND<br>SEC 5-TS 162N-R 98W<br>----<br>Ness 3229-4H (1050176)<br>DIVIDE, ND<br>SEC 5-TS 162N-R 98W<br>----<br>Ness 3229-6H (1050177)<br>DIVIDE, ND<br>SEC 5-TS 162N-R 98W<br>----<br>Odyssey 0508-6H<br>(1050182) DIVIDE, ND<br>SEC 5-TS 162N-R 98W<br>----<br>UNHJEM 5-162-98H<br>(41343) DIVIDE, ND<br>SEC 5-TS 162N-R 98W | (Continued)<br>SCHMIDT, MARTIN A<br>ADDRESS ON FILE<br>----<br>SCHONERT, BEVERLY A<br>ADDRESS ON FILE<br>----<br>SPARKS, DALE & KAREN J/T<br>ADDRESS ON FILE<br>----<br>SWENSON, HARLEY<br>ADDRESS ON FILE<br>----<br>SWENSON, MARGARET<br>ADDRESS ON FILE<br>----<br>SWENSON, MARK S<br>ADDRESS ON FILE<br>----<br>TREUDE, CHERI<br>ADDRESS ON FILE<br>----<br>TREUDE, VAUGHN L<br>ADDRESS ON FILE<br>----<br>TREUDE, VAUGHN<br>ADDRESS ON FILE<br>----<br>TREUDE, YOLANDA L<br>ADDRESS ON FILE<br>----<br>UNHJEM, DONALD KIRK<br>ADDRESS ON FILE<br>----<br>VASSEN, BRAD & GWEN<br>ADDRESS ON FILE<br>----<br>WARNER, KRISTI<br>ADDRESS ON FILE<br>----<br>WAYNE R. CHRISTIANSON AND GAIL CHRISTIANSON<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Camino 5-8-163-98H (45212) DIVIDE, ND SEC 5-TS 163N-R 98W | ABERNATHY, BETTY<br>ADDRESS ON FILE<br>----<br>BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>BENTER, NEIL & DEBBIE BENTER<br>ADDRESS ON FILE<br>----<br>BENTER, NEIL<br>ADDRESS ON FILE<br>----<br>BLUM, WILLIAM F<br>ADDRESS ON FILE<br>----<br>BROOKS, JUDITH<br>ADDRESS ON FILE<br>----<br>CANDAK-BAKKEN POOL - SEC 5 & 8<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CRESCENT POINT ENERGY US CORP<br>ADDRESS ON FILE<br>----<br>CRESCENT POINT ENERGY US CORP.<br>ADDRESS ON FILE<br>----<br>DAHLKE, E HELEN FAMILY MIN TR<br>ADDRESS ON FILE<br>----<br>EBBESON, CARL LEE<br>ADDRESS ON FILE<br>----<br>GROTTODDEN, PETER PATRICK<br>ADDRESS ON FILE<br>----<br>JOHNSON, BARBARA S<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL AND GAS, INC.<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE | ACREAGE EXCHANGE AGREEMENT DATED 3/22/2012 (AGMT REF # AE45212)<br>FARM-OUT AGREEMENT DATED 5/7/2012 (AGMT REF # FO45212)<br>LETTER AGREEMENT DATED 5/11/2012 (AGMT REF # LA45212)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA45212)<br>MISCELLANEOUS AGREEMENT DATED 8/1/2011 (AGMT REF # 145925000)<br>SURFACE LEASE DATED 8/22/2011 (AGMT REF # SL45212  ) |
| BAKKE 3229-4TFH (47314) DIVIDE, ND SEC 5-TS 163N-R 99W<br>----<br>BAKKE 3229-5MBH (47315) DIVIDE, ND SEC 5-TS 163N-R 99W<br>----<br>GJOVIG 0508-5MBH (47428) DIVIDE, ND SEC 5-TS 163N-R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>TORGESON, KEITH A & KATHY L RADENIC<br>ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47314)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47315)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47428)<br>SURFACE LEASE DATED 6/10/2015 (AGMT REF # SL47314)<br>SURFACE LEASE DATED 6/10/2015 (AGMT REF # SL47315)<br>SURFACE LEASE DATED 6/10/2015 (AGMT REF # SL47428) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Johnson 3-6HS (48382)<br>DIVIDE, ND<br>SEC 6- TS 161N- R 99W | ALBERT, BETTY ANN<br>ADDRESS ON FILE<br>----<br>BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CHEVRON MIDCONTINENT LP<br>ADDRESS ON FILE<br>----<br>CLARAMBEAU, MARK<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>HERREID, WALLACE L<br>ADDRESS ON FILE<br>----<br>HICKORY ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>LOVETT LIVING TRUST DATED 3/29/11<br>ADDRESS ON FILE<br>----<br>MALLY, B JEAN<br>ADDRESS ON FILE<br>----<br>MASON, LORYN<br>ADDRESS ON FILE<br>----<br>ORR, GARY<br>ADDRESS ON FILE<br>----<br>POWERS ENERGY INCORPORATED<br>ADDRESS ON FILE<br>----<br>ROBINSON, KELLY D REV LIV TRUST<br>ADDRESS ON FILE<br>----<br>RUST, ELAINE J<br>ADDRESS ON FILE<br>----<br>SCHINDLER, ROSE MARY<br>ADDRESS ON FILE<br>----<br>SLETTEN, MAURICE<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>SWANSON, STEVE<br>ADDRESS ON FILE<br>----<br>WANGLER, JOAN C<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000)<br>OPERATING AGREEMENT DATED 6/1/2013 (AGMT REF # OA48382) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BORDER FARMS 3130 2TFH (47325) DIVIDE, ND SEC 6-TS 163N-R 99W ---- BORDER FARMS 3130 4TFH (47327) DIVIDE, ND SEC 6-TS 163N-R 99W ---- BORDER FARMS 3130 5TFH (47328) DIVIDE, ND SEC 6-TS 163N-R 99W ---- Border Farms 3130-1H (47324) DIVIDE, ND SEC 6-TS 163N-R 99W ---- NOMAD 0607-1H (47343) DIVIDE, ND SEC 6-TS 163N-R 99W ---- NOMAD 0607-2TFH (47162) DIVIDE, ND SEC 6-TS 163N-R 99W ---- NOMAD 6-7-163-99H (46025) DIVIDE, ND SEC 6-TS 163N-R 99W | ANDERSON, LYNN CLARK ADDRESS ON FILE ---- ANSCHUTZ, JOYCE ADDRESS ON FILE ---- ARSENSON, CONSTANCE RAE ADDRESS ON FILE ---- BANDY, LARRY ADDRESS ON FILE ---- BAXTER ENERGY USA. LTD. ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BECKER, PEGGY ADDRESS ON FILE ---- BENNETT, MARYLIN ADDRESS ON FILE ---- BERGER, CINDY ADDRESS ON FILE ---- BEYERINK, JULIE ELLEN HEGSTROM ADDRESS ON FILE ---- BOOZELL, RONALD E ADDRESS ON FILE ---- BOTSFORD, MILDRED ADDRESS ON FILE ---- BROWER, JAY THOMAS ADDRESS ON FILE ---- BROWER, KRAIG ADDRESS ON FILE ---- BROWER, LARRY ADDRESS ON FILE ---- BROWER, MARK ADDRESS ON FILE ---- BROWER, MAX ADDRESS ON FILE ---- BROWER, RON ADDRESS ON FILE ---- BROWER, TERRY L ADDRESS ON FILE ---- BUCKLEY, VERONA ADDRESS ON FILE ---- BUCKSHOT MINERALS LLC ADDRESS ON FILE ---- BURGETT, NANCY JO ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 9/28/2011 (AGMT REF # FO46025) LETTER AGREEMENT DATED 7/26/2012 (AGMT REF # LA46025) LETTER AGREEMENT DATED 8/15/2012 (AGMT REF # LA47162-2) LETTER AGREEMENT DATED 9/26/2012 (AGMT REF # LA47162) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT # MOA46025) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47162) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47324) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47325) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47327) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47328) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA47343) MISCELLANEOUS AGREEMENT DATED 7/16/2012 (AGMT REF # 141717000) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA46025) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BORDER FARMS 3130 2TFH (47325) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 4TFH (47327) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 5TFH (47328) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>Border Farms 3130-1H (47324) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-1H (47343) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-2TFH (47162) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 6-7-163-99H (46025) DIVIDE, ND<br>SEC 6-TS 163N-R 99W | (Continued)<br>BUTT, JANE RHODES LIVING TRUST<br>ADDRESS ON FILE<br>----<br>CHAPMAN, RICHARD<br>ADDRESS ON FILE<br>----<br>CHRISTENSEN, BETTY<br>ADDRESS ON FILE<br>----<br>CHUMAN, RICHARD W<br>ADDRESS ON FILE<br>----<br>CLARK, BEN<br>ADDRESS ON FILE<br>----<br>COLEMAN, EVA DARLENE<br>ADDRESS ON FILE<br>----<br>CROWE, ANNETTE<br>ADDRESS ON FILE<br>----<br>DEATON, SHARON CLARK<br>ADDRESS ON FILE<br>----<br>DIAZ, ELIZABETH<br>ADDRESS ON FILE<br>----<br>DUKE, RITA<br>ADDRESS ON FILE<br>----<br>DUNBAR, JOYCE<br>ADDRESS ON FILE<br>----<br>EATON, JOYCE<br>ADDRESS ON FILE<br>----<br>ELSBERND, ELIZABETH<br>ADDRESS ON FILE<br>----<br>EVOY, ANGELA MARIE<br>ADDRESS ON FILE<br>----<br>FAIRCHILD, DARYL DUANE<br>ADDRESS ON FILE<br>----<br>FRASE-TUCKER RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>FRIEDRICHSEN, DARROLD E<br>ADDRESS ON FILE<br>----<br>FRIEDRICHSEN, KENT D<br>ADDRESS ON FILE<br>----<br>GAGER, BARRY R.<br>ADDRESS ON FILE<br>----<br>GAMBLE, KATHRYN<br>ADDRESS ON FILE<br>----<br>GARNER, PEGGY<br>ADDRESS ON FILE<br>----<br>GOODSON, LYLE LAVERN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BORDER FARMS 3130 2TFH (47325) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 4TFH (47327) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 5TFH (47328) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>Border Farms 3130-1H (47324) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-1H (47343) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-2TFH (47162) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 6-7-163-99H (46025) DIVIDE, ND<br>SEC 6-TS 163N-R 99W | (Continued)<br>GULBRANSON, WADE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>HAMMAN, MARILYN<br>ADDRESS ON FILE<br>----<br>HANSEN, ROBERT H TRUST<br>ADDRESS ON FILE<br>----<br>HARRIS, ANTON<br>ADDRESS ON FILE<br>----<br>HARRIS, KENNETH<br>ADDRESS ON FILE<br>----<br>HARVEY, ERIC B<br>ADDRESS ON FILE<br>----<br>HARVEY, KENNY GLEN<br>ADDRESS ON FILE<br>----<br>HARVEY, LANCE K<br>ADDRESS ON FILE<br>----<br>HEGSTROM, AMANDA LYNNE<br>ADDRESS ON FILE<br>----<br>HEGSTROM, ANN LOUISE<br>ADDRESS ON FILE<br>----<br>HEGSTROM, EDWARD JAMES<br>ADDRESS ON FILE<br>----<br>HEGSTROM, ERICA DAWN<br>ADDRESS ON FILE<br>----<br>HEGSTROM, JOHN RUSSELL<br>ADDRESS ON FILE<br>----<br>HEGSTROM, MICHAEL WAYNE<br>ADDRESS ON FILE<br>----<br>HENDRIXSON, ARLENE<br>ADDRESS ON FILE<br>----<br>HERR, WILLIAM M<br>ADDRESS ON FILE<br>----<br>HERRIOTT, ROB<br>ADDRESS ON FILE<br>----<br>HICKS, ROBERT<br>ADDRESS ON FILE<br>----<br>HICKS, WILLIAM<br>ADDRESS ON FILE<br>----<br>HILL, MARTHA ULRICH<br>ADDRESS ON FILE<br>----<br>HORSWELL, STEVEN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BORDER FARMS 3130 2TFH<br>(47325) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 4TFH<br>(47327) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 5TFH<br>(47328) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>Border Farms 3130-1H<br>(47324) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-1H (47343)<br>DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-2TFH<br>(47162) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 6-7-163-99H<br>(46025) DIVIDE, ND<br>SEC 6-TS 163N-R 99W | (Continued)<br>HULING, DAVID<br>ADDRESS ON FILE<br>----<br>HULING, JEANETTE<br>ADDRESS ON FILE<br>----<br>HULING, JOHN<br>ADDRESS ON FILE<br>----<br>HUNT, CYNTHIA A<br>ADDRESS ON FILE<br>----<br>HUPP, DAN C<br>ADDRESS ON FILE<br>----<br>J HIRAM MOORE LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>JKJB CORP<br>ADDRESS ON FILE<br>----<br>JOHNSON, COLT<br>ADDRESS ON FILE<br>----<br>JOHNSON, THEOLA SUMSTINE<br>ADDRESS ON FILE<br>----<br>JUDGE, CHARLENE<br>ADDRESS ON FILE<br>----<br>KELTNER, CHARLES<br>ADDRESS ON FILE<br>----<br>KELTNER, CONNIE<br>ADDRESS ON FILE<br>----<br>KETELSEN, MARY E<br>ADDRESS ON FILE<br>----<br>KNIGHT, KERIN<br>ADDRESS ON FILE<br>----<br>KNUTSON, RANDI LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>LAAGE, VAL<br>ADDRESS ON FILE<br>----<br>LEES, TAMMY<br>ADDRESS ON FILE<br>----<br>LEISSLER, MARILYN<br>ADDRESS ON FILE<br>----<br>LOUDON, SHERYL ELAINE<br>ADDRESS ON FILE<br>----<br>LUKE, JILL CHRISTINE<br>ADDRESS ON FILE<br>----<br>MADREN, LARRY<br>ADDRESS ON FILE<br>----<br>MARSHALL, PHILLIP A<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BORDER FARMS 3130 2TFH<br>(47325) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 4TFH<br>(47327) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 5TFH<br>(47328) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>Border Farms 3130-1H<br>(47324) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-1H (47343)<br>DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-2TFH<br>(47162) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 6-7-163-99H<br>(46025) DIVIDE, ND<br>SEC 6-TS 163N-R 99W | (Continued)<br>MARSHALL, PRISCILLA S<br>ADDRESS ON FILE<br>----<br>MARTIN, CONNIE LEE<br>ADDRESS ON FILE<br>----<br>MCFARLAND, DEBRA S BROWER<br>ADDRESS ON FILE<br>----<br>MCGRADY, JACQULINE<br>ADDRESS ON FILE<br>----<br>MCGUIGAN, JOHN<br>ADDRESS ON FILE<br>----<br>MCGUIGAN, LADD<br>ADDRESS ON FILE<br>----<br>MCNAIR, GINA SUZANNE<br>ADDRESS ON FILE<br>----<br>MELOHN, RUSSELL<br>ADDRESS ON FILE<br>----<br>MILBOURN, DENNIS<br>ADDRESS ON FILE<br>----<br>MILBOURN, RONALD EUGENE<br>ADDRESS ON FILE<br>----<br>MOORHEAD, AMY<br>ADDRESS ON FILE<br>----<br>MORANVILLE, GARY<br>ADDRESS ON FILE<br>----<br>MORANVILLE, MARTIN G<br>ADDRESS ON FILE<br>----<br>MORANVILLE, MARTIN M<br>ADDRESS ON FILE<br>----<br>MORANVILLE, RONALD<br>ADDRESS ON FILE<br>----<br>NORTHLAND ROYALTY CORP<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>O'DONNELL, LINDA SUE<br>ADDRESS ON FILE<br>----<br>OLSON, LINDA J<br>ADDRESS ON FILE<br>----<br>PALMER, CHAD<br>ADDRESS ON FILE<br>----<br>PALMER, JASON<br>ADDRESS ON FILE<br>----<br>PALMER, MARTY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BORDER FARMS 3130 2TFH (47325) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 4TFH (47327) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 5TFH (47328) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>Border Farms 3130-1H (47324) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-1H (47343) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-2TFH (47162) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>NOMAD 6-7-163-99H (46025) DIVIDE, ND SEC 6-TS 163N-R 99W | (Continued)<br>PARKER, BLAKE F<br>ADDRESS ON FILE<br>----<br>PARKER, BYRON W<br>ADDRESS ON FILE<br>----<br>PARKER, DARRELL<br>ADDRESS ON FILE<br>----<br>PARKER, DAVID L<br>ADDRESS ON FILE<br>----<br>PARKER, DENNIS<br>ADDRESS ON FILE<br>----<br>PARKER, DONALD<br>ADDRESS ON FILE<br>----<br>PARKER, EDRA C<br>ADDRESS ON FILE<br>----<br>PARKER, FRAYA L<br>ADDRESS ON FILE<br>----<br>PARKER, LORANN C<br>ADDRESS ON FILE<br>----<br>PARKER, ROBERT<br>ADDRESS ON FILE<br>----<br>PARKER, THERESA J<br>ADDRESS ON FILE<br>----<br>PATTIE, WYONA<br>ADDRESS ON FILE<br>----<br>PAYNE, CRISTI<br>ADDRESS ON FILE<br>----<br>PETERS, MICHAEL<br>ADDRESS ON FILE<br>----<br>PETERS, RONDA<br>ADDRESS ON FILE<br>----<br>PETERS, STEVEN<br>ADDRESS ON FILE<br>----<br>PISESKI, SHARON<br>ADDRESS ON FILE<br>----<br>PLATTER, DARWIN<br>ADDRESS ON FILE<br>----<br>POSTEL, GLORIA<br>ADDRESS ON FILE<br>----<br>PRIVIA, JENNIFER HEGSTROM<br>ADDRESS ON FILE<br>----<br>RED CROWN ROYALTIES LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BORDER FARMS 3130 2TFH (47325) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 4TFH (47327) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 5TFH (47328) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>Border Farms 3130-1H (47324) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-1H (47343) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-2TFH (47162) DIVIDE, ND<br>SEC 6-TS 163N-R 99W<br>----<br>NOMAD 6-7-163-99H (46025) DIVIDE, ND<br>SEC 6-TS 163N-R 99W | (Continued)<br>REYNOLDS, JAYN<br>ADDRESS ON FILE<br>----<br>RIDNOUR, KEITH D<br>ADDRESS ON FILE<br>----<br>ROBBINS, DOLORES<br>ADDRESS ON FILE<br>----<br>ROSENQUIST, LAILA<br>ADDRESS ON FILE<br>----<br>RUDKIN, GEORGE DAVID II<br>ADDRESS ON FILE<br>----<br>RUSSELL, GAIL MARGARET<br>ADDRESS ON FILE<br>----<br>SAMUELL, LAURA LYNN<br>ADDRESS ON FILE<br>----<br>SCANLON, TRICIA L PARKER<br>ADDRESS ON FILE<br>----<br>SELVOG, GLORIA J<br>ADDRESS ON FILE<br>----<br>SHEPHERD, DIANE M<br>ADDRESS ON FILE<br>----<br>SINN, NANCY<br>ADDRESS ON FILE<br>----<br>SLYCORD, LAURA M VEAL<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>SMITH, SALLY<br>ADDRESS ON FILE<br>----<br>SNYDER, RALPH EUGENE<br>ADDRESS ON FILE<br>----<br>SPAHN, KELLY<br>ADDRESS ON FILE<br>----<br>SPOON, KATHY KAY SCOTT<br>ADDRESS ON FILE<br>----<br>SPOON, MERLE K & KATHY K SPOON<br>ADDRESS ON FILE<br>----<br>SPUR ENERGY INC<br>ADDRESS ON FILE<br>----<br>STARRY, RUSSELL & LEAH LIV TR 1992<br>ADDRESS ON FILE<br>----<br>STINEHART, DANIEL<br>ADDRESS ON FILE<br>----<br>SZTUKOWSKI, LISA LEANN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BORDER FARMS 3130 2TFH (47325) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 4TFH (47327) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>BORDER FARMS 3130 5TFH (47328) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>Border Farms 3130-1H (47324) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-1H (47343) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>NOMAD 0607-2TFH (47162) DIVIDE, ND SEC 6-TS 163N-R 99W<br>----<br>NOMAD 6-7-163-99H (46025) DIVIDE, ND SEC 6-TS 163N-R 99W | (Continued)<br>TERLECKI, STEVEN W.<br>ADDRESS ON FILE<br>----<br>THUMMA, JOHN C<br>ADDRESS ON FILE<br>----<br>THUMMA, SAMUEL A<br>ADDRESS ON FILE<br>----<br>TINGWALD, CHERYL<br>ADDRESS ON FILE<br>----<br>TORGESON, DOROTHY M LIFE TENANT<br>ADDRESS ON FILE<br>----<br>TORGESON, HOWARD FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TORGESON, RANDAL H<br>ADDRESS ON FILE<br>----<br>UNLEASED INTEREST<br>ADDRESS ON FILE<br>----<br>VAN ZEE, SHERYL<br>ADDRESS ON FILE<br>----<br>VEST, COLLEEN<br>ADDRESS ON FILE<br>----<br>WADDELL, CARY L<br>ADDRESS ON FILE<br>----<br>WEIGEL, DENNIS R<br>ADDRESS ON FILE<br>----<br>WEIGEL, STEVEN S<br>ADDRESS ON FILE<br>----<br>WOOLERY, BONNIE<br>ADDRESS ON FILE<br>----<br>ZRC MINERALS LP<br>ADDRESS ON FILE | (Continued) |
| CHARGER 0706-1H (47426) DIVIDE, ND SEC 7-TS 162N-R 98W<br>----<br>CHARGER 0706-2TFH (47331) DIVIDE, ND SEC 7-TS 162N-R 98W<br>----<br>Charger 0706-8H (49036) DIVIDE, ND SEC 7-TS 162N-R 98W<br>----<br>STINGRAY 1819-1H (47360) DIVIDE, ND SEC 7-TS 162N-R 98W<br>----<br>STINGRAY 1819-2H (48060) DIVIDE, ND SEC 7-TS 162N-R 98W<br>----<br>Stingray 1819-6H (49037) DIVIDE, ND SEC 7-TS 162N-R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE | AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT047311)<br>AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT047426)<br>AGREEMENT DATED 1/2/2005 (AGMT REF # AGMT049036)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA47331)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA49036)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA49037) |

**Schedule G Rider − Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| OLSON, RANDY 17-20-161-98H 1XB (47050) DIVIDE, ND<br>SEC 8- TS 161N- R 98W<br>----<br>OLSON, RANDY 8-5-161-98H 1PB (46964) DIVIDE, ND<br>SEC 8- TS 161N- R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL & GAS<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL AND GAS INC<br>ADDRESS ON FILE<br>----<br>SM ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | FARMOUT AGREEMENT DATED 3/13/2012 (AGMT REF # 140552000)<br>FARM-OUT AGREEMENT DATED 3/13/2012 (AGMT REF # FO046964)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000)<br>UNIT DESIGNATION DATED 1/26/2012 (AGMT REF # UD047050) |
| LARSEN 8-162-99H (45628) DIVIDE, ND<br>SEC 8- TS 162N- R 99W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WILLISTON HUNTER, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # 131715000) |
| SPARKS 8-162-98-2H (44523) DIVIDE, ND<br>SEC 8-TS 162N-R 98W<br>----<br>SPARKS 8-162-98H (42552) DIVIDE, ND<br>SEC 8-TS 162N-R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>HANSON, KEITH<br>ADDRESS ON FILE<br>----<br>HANSON, NEIL J<br>ADDRESS ON FILE<br>----<br>MAMMOTH EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>MIRONUCK, NANCY<br>ADDRESS ON FILE<br>----<br>SPARKS, DALE<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA42552)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA42552-2)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA44523)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/9/2008 (AGMT REF # SDSR42552) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Thomte 8-5-163-99H (46103) DIVIDE, ND SEC 8-TS 163N-R 99W | AMERICAN STANDARD ENERGY CORP ADDRESS ON FILE ---- AMERITAS LIFE INSURANCE CORPORATION ADDRESS ON FILE ---- BAKKE, JOHN M & ADDRESS ON FILE ---- BAUMSTARK, JEAN ADDRESS ON FILE ---- BAYTEX ENERGY USA LTD ADDRESS ON FILE ---- BRAATEN, KEITH ADDRESS ON FILE ---- BRAATEN, KIM ADDRESS ON FILE ---- COLTON, TERRIE JEAN ADDRESS ON FILE ---- DISETH, DONOVAN ADDRESS ON FILE ---- DISETH, DOYLE ADDRESS ON FILE ---- DISETH, SCOTT ADDRESS ON FILE ---- DISETH, SHANE ADDRESS ON FILE ---- GJERTSEN, DALE ADDRESS ON FILE ---- GJERTSEN, DENNIS ADDRESS ON FILE ---- GJERTSEN, HOWARD ADDRESS ON FILE ---- GJESDAL, LORRETTA ADDRESS ON FILE ---- HALL, VICKI L ADDRESS ON FILE ---- JL WINTER TRUST OF 5/1/12 ADDRESS ON FILE ---- MATTHEWS, LEANN CAROL ADDRESS ON FILE ---- MELLAND, JANE ADDRESS ON FILE ---- NESS, BRAD ADDRESS ON FILE ---- NESS, BRENT ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 5/26/2011 (AGMT REF # FO46103) MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA46103) OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA46103) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Thomte 8-5-163-99H<br>(46103) DIVIDE, ND<br>SEC 8-TS 163N-R 99W | (Continued)<br>NESS, KENT<br>ADDRESS ON FILE<br>----<br>NEWMAN, DELAINE JO<br>ADDRESS ON FILE<br>----<br>NORTHERN OIL AND GAS INC<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>PEDERSON, JAMES<br>ADDRESS ON FILE<br>----<br>RADENIC, KATHY L<br>ADDRESS ON FILE<br>----<br>RUZICKA, PHYLLIS<br>ADDRESS ON FILE<br>----<br>SANDERSON, ALLAN MONROE<br>ADDRESS ON FILE<br>----<br>SANDERSON, CAREN CHRISTINE<br>ADDRESS ON FILE<br>----<br>SANDERSON, CORRINE<br>ADDRESS ON FILE<br>----<br>SANDERSON, JOHN<br>ADDRESS ON FILE<br>----<br>SANDERSON, LLOYD<br>ADDRESS ON FILE<br>----<br>SANDERSON, RONALD<br>ADDRESS ON FILE<br>----<br>SCHLECHT, JILL<br>ADDRESS ON FILE<br>----<br>SILVA, BEVERLY<br>ADDRESS ON FILE<br>----<br>SMITH, DENNIS M<br>ADDRESS ON FILE<br>----<br>SMITH, GARY J<br>ADDRESS ON FILE<br>----<br>STRAND, GREG<br>ADDRESS ON FILE<br>----<br>THOMAS, JOYCE LYNN<br>ADDRESS ON FILE<br>----<br>TORGESON, KEITH A<br>ADDRESS ON FILE<br>----<br>VALLIER, KENNETH<br>ADDRESS ON FILE<br>----<br>VALLIER, RICHARD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Thomte 8-5-163-99H<br>(46103) DIVIDE, ND<br>SEC 8-TS 163N-R 99W | (Continued)<br>VALLIER-BEAN, DAWN<br>ADDRESS ON FILE<br>----<br>WILCOX, SHARON JEAN<br>ADDRESS ON FILE | (Continued) |
| Moe 9-162-98H (42386)<br>DIVIDE, ND<br>SEC 9-TS 162N-R 98W | BAYTEX ENERGY USA LTD<br>ADDRESS ON FILE<br>----<br>HALL, LESLIE W<br>ADDRESS ON FILE<br>----<br>HALL, MYRON<br>ADDRESS ON FILE<br>----<br>JACOBSON, GLORIA<br>ADDRESS ON FILE<br>----<br>KNAPP OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>LINDELL, CLYDE & EILEEN TRUST<br>ADDRESS ON FILE<br>----<br>MOE, ERIS ESTATE<br>ADDRESS ON FILE<br>----<br>MOE, MELVYN E<br>ADDRESS ON FILE<br>----<br>MOE, PERRY E<br>ADDRESS ON FILE<br>----<br>MOE, PERRY<br>ADDRESS ON FILE<br>----<br>NULOCK AMERICA CORP<br>ADDRESS ON FILE<br>----<br>PHILIPP FAMILY TRUST<br>ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # MOA42386)<br>OPERATING AGREEMENT DATED 1/1/2010 (AGMT REF # OA42386)<br>RIGHT OF WAY AGREEMENT DATED 11/15/2008 (AGMT REF # ROW42386) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STATE A/C-1C (48305) LEA, NM<br>SEC 2-TS 12S-R 33E<br>----<br>STATE BD #1 (48308) LEA, NM<br>SEC 2-TS 12S-R 33E<br>----<br>State BD #3 (48310) LEA, NM<br>SEC 2-TS 12S-R 33E<br>----<br>STATE BD #4 (33717) LEA, NM<br>SEC 2-TS 12S-R 33E<br>----<br>STATE C A/C-1 (48322) LEA, NM<br>SEC 2-TS 12S-R 33E<br>----<br>STATE C AC 1 #1 (48304) LEA, NM<br>SEC 2-TS 12S-R 33E<br>----<br>State C AC 1 #3 (Devonian) (48306) LEA, NM<br>SEC 2-TS 12S-R 33E<br>----<br>State C AC 1 #4 (Devonian) (48307) LEA, NM<br>SEC 2-TS 12S-R 33E<br>----<br>STATE C AC 1 #5 (48321) LEA, NM<br>SEC 2-TS 12S-R 33E<br>----<br>STATE D (48309) LEA, NM<br>SEC 2-TS 12S-R 33E | JOSEPH E. SEAGRAM & SONS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PALADIN ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>STATE OF NEW MEXICO<br>ADDRESS ON FILE<br>----<br>TEXAS PACIFIC OIL CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 5/1/1969 (AGMT REF # CA33717)<br>SALT WATER DISPOSAL AGREEMENT DATED 5/14/2009 (AGMT REF # SWD33717)<br>SALT WATER DISPOSAL AGREEMENT DATED 5/14/2009 (AGMT REF # SWD48304)<br>SALT WATER DISPOSAL AGREEMENT DATED 5/14/2009 (AGMT REF # SWD48306)<br>SALT WATER DISPOSAL AGREEMENT DATED 5/14/2009 (AGMT REF # SWD48307)<br>SALT WATER DISPOSAL AGREEMENT DATED 5/14/2009 (AGMT REF # SWD48308)<br>SALT WATER DISPOSAL AGREEMENT DATED 5/14/2009 (AGMT REF # SWD48310)<br>SALT WATER DISPOSAL AGREEMENT DATED 5/14/2009 (AGMT REF # SWD48321) |
| BADGER 14 #1 (36635) RIO ARRIBA, NM<br>SEC 14- TS 25N- R 2W<br>----<br>BADGER 14 #1A (38799) RIO ARRIBA, NM<br>SEC 14- TS 25N- R 2W<br>----<br>FEE, DUNHAM 1 (31766) RIO ARRIBA, NM<br>SEC 14- TS 25N- R 2W<br>----<br>Regina 25-2-14-15-1H (1055577) RIO ARRIBA, NM<br>SEC 14-25N-02W | ANSCHUTZ EXPLORATION CORP<br>ADDRESS ON FILE<br>----<br>ANSCHUTZ OIL COMPANY LLC<br>ADDRESS ON FILE<br>----<br>ANSCHUTZ OIL COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/1/2014 (AGMT REF # FO1055577)<br>FARM-OUT AGREEMENT DATED 11/1/2014 (AGMT REF # FO105577) |
| GILCREASE 1 (31767) RIO ARRIBA, NM<br>SEC 17- TS 24N- R 3W | TAURUS EXPLORATION INC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/5/1980 (AGMT REF # OA31767) |
| C & C FEDERAL 2 (31759) RIO ARRIBA, NM<br>SEC 32- TS 24N- R 3W | BRECK OPERATING CORP<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 1/1/1979 (AGMT REF # CA31759)<br>OPERATING AGREEMENT DATED 3/16/1982 (AGMT REF # OA31759) |
| Navajo 11-13 (1050646) SAN JUAN, NM<br>SEC 11-25N-10W<br>----<br>Navajo 11-15 (1050645) SAN JUAN, NM<br>SEC 11-25N-10W | ENERVEST OPERATING LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/1/1990 (AGMT REF # OA1050645)<br>OPERATING AGREEMENT DATED 10/1/1990 (AGMT REF # OA1050646) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SOUTHERN UNION #1-B (25579) SAN JUAN, NM SEC 19- TS 31N- R 12W ---- SOUTHERN UNION #1-C (25573) SAN JUAN, NM SEC 19- TS 31N- R 12W ---- SOUTHERN UNION #2 (DK) (23273) SAN JUAN, NM SEC 19- TS 31N- R 12W | CONSILADATED OIL & GAS, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHN W AITKEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 7/29/1977 (AGMT REF # LA23273) |
| MEMGEM WALTERS 34 #1 (26908) SAN JUAN, NM SEC 34- TS 32N- R 13W ---- MEMGEM WALTERS 34 #A (26606) SAN JUAN, NM SEC 34- TS 32N- R 13W | CHATEAU OIL AND GAS, INC. ADDRESS ON FILE ---- EM NOMINEE PARTNERSHIP COMPANY ADDRESS ON FILE ---- HALLWOD CONSOLIDATED PARTNERS, LP ADDRESS ON FILE ---- NOBLE ENERGY, INC ADDRESS ON FILE ---- PRIME ENERGY CORPORATION ADDRESS ON FILE ---- RICHARD LEES, TRUSTEE ADDRESS ON FILE ---- SAN JUAN BASIN PROPERTIES LLC ADDRESS ON FILE ---- SAN JUAN RESOURCES, INC ADDRESS ON FILE ---- SEGAL OIL AND GAS, INC ADDRESS ON FILE ---- SHIRLEY M MIZZY ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/2007 (AGMT REF # 129684000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FELLERS #1-1H (47597)<br>ALFALFA, OK<br>SEC 1- TS 27N- R 11W<br>----<br>FELLERS #3 (30542)<br>ALFALFA, OK<br>SEC 1- TS 27N- R 11W<br>----<br>FELLERS #4 (31068)<br>ALFALFA, OK<br>SEC 1- TS 27N- R 11W<br>----<br>FELLERS #5-1 (33415)<br>ALFALFA, OK<br>SEC 1- TS 27N- R 11W<br>----<br>Fellers 2-1H (48423)<br>ALFALFA, OK<br>SEC 1- TS 27N- R 11W<br>----<br>Fellers 2711 1-3HM<br>(1055572) ALFALFA, OK<br>SEC 1-27N-11W | CASTLEROCK RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>CLX ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>CMS NOMECO OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>COGBURN, M.L.<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>DRIFTWOOD STORAGE LLC<br>ADDRESS ON FILE<br>----<br>JOHNSON, PETER N AND TERRY S JOHNSON, JT<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MOORE, NELSON<br>ADDRESS ON FILE<br>----<br>RAMCO ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>RAMCO RESOURCES INC.<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/29/1992 (AGMT REF # FO30542)<br>LETTER AGREEMENT DATED 1/9/1992 (AGMT REF # LA30542-3)<br>LETTER AGREEMENT DATED 3/16/1994 (AGMT REF # LA30542-5)<br>LETTER AGREEMENT DATED 3/17/1994 (AGMT REF # LA30542-6)<br>LETTER AGREEMENT DATED 3/21/1994 (AGMT REF # LA30542-2)<br>LETTER AGREEMENT DATED 3/30/1994 (AGMT REF # LA30542-1)<br>LETTER AGREEMENT DATED 5/13/1994 (AGMT REF # LA30542-4)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30542)<br>OPERATING AGREEMENT DATED 4/13/1992 (AGMT REF # OA30542)<br>OPERATING AGREEMENT DATED 4/13/1992 (AGMT REF # OA33415) |
| TERESA 2710 (48138)<br>ALFALFA, OK<br>SEC 10- TS 27N- R 10W | SANDRIDGE EXPLORATION & PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>SANDRIDGE EXPLORATION & PRODUCTION, LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/1/2013 (AGMT REF # LA48138)<br>LETTER AGREEMENT DATED 3/4/2013 (AGMT REF # LA48138) |
| Bernard Trust 2412 2-24H<br>(49274) ALFALFA, OK<br>SEC 24- TS 24N- R 12W | SANDRIDGE EXPLORATION & PRODUCTION LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/11/2013 (AGMT REF # LA49274) |
| Bernard Trust 2412 1-24H<br>(48086) ALFALFA, OK<br>SEC 25- TS 24N- R 12W<br>----<br>Bernard Trust 2412 3-24H<br>(1050363) ALFALFA, OK<br>SEC 25- TS 24N- R 12W | SANDRIDGE EXPLORATION & PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>SANDRIDGE EXPLORATION & PRODUCTION, LLC<br>ADDRESS ON FILE<br>----<br>VASTAR RESOURCES INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/11/2013 (AGMT REF # LA1050363)<br>LETTER AGREEMENT DATED 1/11/2013 (AGMT REF # LA48086) |
| Teresa 2710 2-3H (10844)<br>ALFALFA, OK<br>SEC 3- TS 27N- R 10W<br>----<br>Teresa 2710 3-3H<br>(1055869) ALFALFA, OK<br>SEC 3- TS 27N- R 10W<br>----<br>Teresa 2710 4-3H<br>(1055870) ALFALFA, OK<br>SEC 03-27N-10W | SANDRIDGE EXPLORATION & PRODUCTION LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/1/2013 (AGMT REF # LA1055869)<br>LETTER AGREEMENT DATED 3/1/2013 (AGMT REF # LA1055870)<br>LETTER AGREEMENT DATED 3/1/2013 (AGMT REF # LA10844) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KLICK #1 (6137) ALFALFA, OK<br>SEC 31-TS 25N-R 12W<br>----<br>WORK #1 (6138) ALFALFA, OK<br>SEC 31-TS 25N-R 12W | BCS NATURAL RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>KASSIK, LOIS<br>ADDRESS ON FILE<br>----<br>KLICK, WILLIAM GENE &<br>ADDRESS ON FILE<br>----<br>MOSER, EARLENE<br>ADDRESS ON FILE<br>----<br>WORK FAMILY FARMS LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/18/1975 (AGMT REF # OA6138)<br>TRADE/EXCHANGE AGREEMENT DATED 4/9/2013 (AGMT REF # TA6137)<br>TRADE/EXCHANGE AGREEMENT DATED 4/9/2013 (AGMT REF # TA6138) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BONTRAGER #1-MANNING (6136) ALFALFA, OK SEC 32-TS 25N-R 12W | ARNETT, CHARLES<br>ADDRESS ON FILE<br>----<br>ARNETT, EALON E<br>ADDRESS ON FILE<br>----<br>ARNETT, KEITH M<br>ADDRESS ON FILE<br>----<br>BAIRD, SANDRA SUE<br>ADDRESS ON FILE<br>----<br>BCS NATURAL RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>BONTRAGER, MUREL & MAYCEL<br>ADDRESS ON FILE<br>----<br>BROWN, LANCE L<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>DEATON, VICKIE LOU<br>ADDRESS ON FILE<br>----<br>HIGBY, SHARON RAE<br>ADDRESS ON FILE<br>----<br>HOGE OIL & GAS EXPL INC<br>ADDRESS ON FILE<br>----<br>KASSIK, ROGER D.<br>ADDRESS ON FILE<br>----<br>LOTT FARMS INC<br>ADDRESS ON FILE<br>----<br>RITCHIE, MARY GRUNEWALD ESTATE<br>ADDRESS ON FILE<br>----<br>TAPP, MARY RUTH<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>WEIHER, LORI D BROWN<br>ADDRESS ON FILE<br>----<br>WHITE, GLENDA KAY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, HELEN L.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 6/25/1975 (AGMT REF # LA6136-3)<br>LETTER AGREEMENT DATED 7/21/1975 (AGMT REF # LA6136-2)<br>LETTER AGREEMENT DATED 8/27/1976 (AGMT REF # LA6136-1)<br>OPERATING AGREEMENT DATED 3/17/1976 (AGMT REF # OA6136)<br>TRADE/EXCHANGE AGREEMENT DATED 4/9/2013 (AGMT REF # TA6136) |
| Cordes 2710 1-4H (48386) ALFALFA, OK SEC 4- TS 27N- R 10W | SANDRIDGE EXPLORATION & PRODUCTION, LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 5/31/2013 (AGMT REF # LA48386) |
| LEROY UNRUH TRUST #1-8H (47001) ALFALFA, OK SEC 8- TS 23N- R 9W | SUNDANCE ENERGY OK LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/22/2012 (AGMT REF # LA47001) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARLISLE #1-10 (7408)<br>BEAVER, OK<br>SEC 10-TS 3N-R 28E<br>----<br>CARLISLE #12-10 (7426)<br>BEAVER, OK<br>SEC 10-TS 3N-R 28E | ALLEN, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>ASHLAND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ASHLAND OIL & REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BABCOCK FAMILY TR DTD 10/7/09<br>ADDRESS ON FILE<br>----<br>BEATTIE, V DONNA FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BRYANT, BOBBY JEANNE<br>ADDRESS ON FILE<br>----<br>BURKITT, JERRY P.<br>ADDRESS ON FILE<br>----<br>BUSS, EVELYN R<br>ADDRESS ON FILE<br>----<br>CACCIA FAMILY PARTNERSHIP LLLP<br>ADDRESS ON FILE<br>----<br>CARLISLE FAMILY PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>COFFMAN, EVELYN D & LLOYD C<br>ADDRESS ON FILE<br>----<br>COFFMAN, GLENN R LIVING TRUST<br>ADDRESS ON FILE<br>----<br>COFFMAN, RALPH J.<br>ADDRESS ON FILE<br>----<br>COLVIN, ETHEL EILEEN<br>ADDRESS ON FILE<br>----<br>DAVIE, DOUGLAS M<br>ADDRESS ON FILE<br>----<br>DAVIS, HAZEL MANKER CHAMBERS<br>ADDRESS ON FILE<br>----<br>ELLIOTT-HALL COMPANY<br>ADDRESS ON FILE<br>----<br>FISKE, MARJORIE LYNN<br>ADDRESS ON FILE<br>----<br>GOTHIC PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>HALL, GEORGE W 1984 REV TR AGR<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 10/12/1956 (AGMT REF # AOA7408)<br>AMENDED OPERATING AGREEMENT DATED 5/30/1967 (AGMT REF # AOA7408)<br>AMENDED OPERATING AGREEMENT DATED 5/30/1967 (AGMT REF # AOA7426)<br>LETTER AGREEMENT DATED 4/27/2001 (AGMT REF # LA7408)<br>LETTER AGREEMENT DATED 4/27/2001 (AGMT REF # LA7426)<br>OPERATING AGREEMENT DATED 10/12/1956 (AGMT REF # OA7408)<br>OPERATING AGREEMENT DATED 10/12/1956 (AGMT REF # OA7426) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CARLISLE #1-10 (7408)<br>BEAVER, OK<br>SEC 10-TS 3N-R 28E<br>----<br>CARLISLE #12-10 (7426)<br>BEAVER, OK<br>SEC 10-TS 3N-R 28E | (Continued)<br>INDUSTRIES, ELLIOTT<br>ADDRESS ON FILE<br>----<br>LAMB, N. RAYMOND TEST TRUST<br>ADDRESS ON FILE<br>----<br>LAMUNYON, VIRL & PATSY REV TRUS<br>ADDRESS ON FILE<br>----<br>LOTSPEICH, KIMMIE M.<br>ADDRESS ON FILE<br>----<br>LUNT, LESLEY L<br>ADDRESS ON FILE<br>----<br>MACEY, WILLIAM B<br>ADDRESS ON FILE<br>----<br>MARCOTT, DAVID P. ESTATE<br>ADDRESS ON FILE<br>----<br>MARITTA, PATRICK & TRUST<br>ADDRESS ON FILE<br>----<br>MCCRORY, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>O.R. HALL ROYALTY, LLC<br>ADDRESS ON FILE<br>----<br>OKLAHOMA NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ORYX ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PEABODY, MILLARD S. JR.<br>ADDRESS ON FILE<br>----<br>SCORAH, WILLIAM D<br>ADDRESS ON FILE<br>----<br>SMITH, CARL<br>ADDRESS ON FILE<br>----<br>STEELE, JOHN W<br>ADDRESS ON FILE<br>----<br>STEELE, KATHY<br>ADDRESS ON FILE<br>----<br>STEELE, PAUL E.<br>ADDRESS ON FILE<br>----<br>STEELE, WILLIAM M<br>ADDRESS ON FILE<br>----<br>STOTTS, PAT<br>ADDRESS ON FILE<br>----<br>TRINITY FAITH FELLOWSHIP INC<br>ADDRESS ON FILE<br>----<br>UNION COMPANY OF CALIFORNIA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CARLISLE #1-10 (7408)<br>BEAVER, OK<br>SEC 10-TS 3N-R 28E<br>----<br>CARLISLE #12-10 (7426)<br>BEAVER, OK<br>SEC 10-TS 3N-R 28E | (Continued)<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>UNITED PRODUCING COMPANY, INC<br>ADDRESS ON FILE<br>----<br>UNITED PRODUCING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, ELSIE<br>ADDRESS ON FILE<br>----<br>WILSON, MARILYNN LUCILLE<br>ADDRESS ON FILE | (Continued) |
| BARBY LLOYD #1 (7441)<br>BEAVER, OK<br>SEC 10-TS 4N-R 25E | CABOT CARBON COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MESA PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNITED PRODUCING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 1/1/1984 (AGMT REF # OA7441)<br>OPERATING AGREEMENT DATED 10/11/1954 (AGMT REF # OA7441) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SMITH #2-10 (5345)<br>BEAVER, OK<br>SEC 10-TS 6N-R 27E | 88 PETROLEUM CO, INC<br>ADDRESS ON FILE<br>----<br>ARNTZEN FAMILY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>BERENDS, LEATHA T.<br>ADDRESS ON FILE<br>----<br>BLEWETT, BARBARA TRUST<br>ADDRESS ON FILE<br>----<br>BRUNGER, ANN OWENS<br>ADDRESS ON FILE<br>----<br>CRUZ, JUDITH TRUST<br>ADDRESS ON FILE<br>----<br>DAFFRON, CAROL S TRUST<br>ADDRESS ON FILE<br>----<br>DAWKINS ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>DEWEBER, RUTH ANN<br>ADDRESS ON FILE<br>----<br>DOAN, ANNA JUNIA<br>ADDRESS ON FILE<br>----<br>EDWARDS, WINIFRED WITWER REV.<br>ADDRESS ON FILE<br>----<br>ELDRIDGE-MILLER ENTERPRISES LL<br>ADDRESS ON FILE<br>----<br>FERGUSON, KIM E.<br>ADDRESS ON FILE<br>----<br>GAY, ELIZABETH<br>ADDRESS ON FILE<br>----<br>HAMILTON, ALMA MAE<br>ADDRESS ON FILE<br>----<br>HARDY, VELMA SUE REVOCABLE<br>ADDRESS ON FILE<br>----<br>HARRIS, JOHN P. TRUST U/W<br>ADDRESS ON FILE<br>----<br>HOWARD, ROBERT B. TRUST A<br>ADDRESS ON FILE<br>----<br>HOWELL, DEBORAH MOORE<br>ADDRESS ON FILE<br>----<br>HUNZICKER MINERALS LLC<br>ADDRESS ON FILE<br>----<br>HYATT TRUST A FBA GODFREY FAM<br>ADDRESS ON FILE<br>----<br>HYATT TRUST B FBO REED FAMILY<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 8/1/1990 (AGMT REF # OA5345) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH #2-10 (5345)<br>BEAVER, OK<br>SEC 10-TS 6N-R 27E | (Continued)<br>JENKS, DORIS LIVING TRT 33463<br>ADDRESS ON FILE<br>----<br>KAY HOWARD GARLAND LLC<br>ADDRESS ON FILE<br>----<br>KIRKHUFF, DALE LEE<br>ADDRESS ON FILE<br>----<br>KIRKHUFF, DAVID PAUL<br>ADDRESS ON FILE<br>----<br>KIRKHUFF, JAMES LIONEL<br>ADDRESS ON FILE<br>----<br>KRAMER, RICHARD H.<br>ADDRESS ON FILE<br>----<br>MANNEN FAMILY TRUST U/A DTD 5/13/2004<br>ADDRESS ON FILE<br>----<br>MCCABE, CHARLES L.<br>ADDRESS ON FILE<br>----<br>MERIT MINERALS CORP<br>ADDRESS ON FILE<br>----<br>MINERAL, RFM TRUST<br>ADDRESS ON FILE<br>----<br>MOORE, ANNE CORBETT<br>ADDRESS ON FILE<br>----<br>MOORE, CAROLE GRANT<br>ADDRESS ON FILE<br>----<br>MORLEDGE, DAVID<br>ADDRESS ON FILE<br>----<br>MORLEDGE, G. ALAN<br>ADDRESS ON FILE<br>----<br>MORLEDGE, JOHN H M D<br>ADDRESS ON FILE<br>----<br>MORRIS, C. R. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>NEW JERSEY NATURAL RESOURCES<br>ADDRESS ON FILE<br>----<br>OKLA-TEX LLC<br>ADDRESS ON FILE<br>----<br>OSBORN, JOY L<br>ADDRESS ON FILE<br>----<br>OWENS, ALLAN JOSEPH<br>ADDRESS ON FILE<br>----<br>PHILLIPS, JOHN W.<br>ADDRESS ON FILE<br>----<br>PHILLIPS, LYNNE W TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH #2-10 (5345)<br>BEAVER, OK<br>SEC 10-TS 6N-R 27E | (Continued)<br>PHILLIPS, PAUL & BETTY TRUST<br>ADDRESS ON FILE<br>----<br>PHILLIPS, WILMA M TRUST<br>ADDRESS ON FILE<br>----<br>PRICE OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>RED WING OIL LLC<br>ADDRESS ON FILE<br>----<br>REVROCKS LLC<br>ADDRESS ON FILE<br>----<br>ROMANOFF, THEODORE ESTATE<br>ADDRESS ON FILE<br>----<br>RYAN, PATRICK C.<br>ADDRESS ON FILE<br>----<br>SHAFFER, JAMES R.<br>ADDRESS ON FILE<br>----<br>SHERMAN, MAZO P<br>ADDRESS ON FILE<br>----<br>STYRON FAMILY ROYALTY TRUST<br>ADDRESS ON FILE<br>----<br>SWEET, RAMONA B. REVOC TRUST<br>ADDRESS ON FILE<br>----<br>TEXAS MANNEN REV TR U/A DTD 10/20/1999<br>ADDRESS ON FILE<br>----<br>THE FOOR FAMILY REVOC TRUST<br>ADDRESS ON FILE<br>----<br>THE PHILLIPS-MURRAY REV TRUST<br>ADDRESS ON FILE<br>----<br>TRUMBO, DAVID B.<br>ADDRESS ON FILE<br>----<br>WALL, NANCY HOWARD & THOMAS<br>ADDRESS ON FILE<br>----<br>WATSON, ANN SHERIDAN<br>ADDRESS ON FILE<br>----<br>WATSON, O ALTON JR<br>ADDRESS ON FILE<br>----<br>WATTERS, SUSAN MARIE<br>ADDRESS ON FILE<br>----<br>WELKER, PEGGI D<br>ADDRESS ON FILE<br>----<br>WIXSON, ELVA WANDA GALE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH #2-10 (5345)<br>BEAVER, OK<br>SEC 10-TS 6N-R 27E | (Continued)<br>WOODWARD-FROST, DIANE THE<br>ADDRESS ON FILE<br>----<br>WYE OIL CO., INC.<br>ADDRESS ON FILE<br>----<br>ZENECO IV LLC<br>ADDRESS ON FILE<br>----<br>ZENERGY INC<br>ADDRESS ON FILE<br>----<br>ZINKE & TRUMBO, INC.<br>ADDRESS ON FILE<br>----<br>ZOLLINGER, DONNA<br>ADDRESS ON FILE | (Continued) |
| BETTY ANNE #1-11 (34854)<br>BEAVER, OK<br>SEC 11- TS 1N- R 27E<br>----<br>THOMPSON GEORGE R #1<br>(7627) BEAVER, OK<br>SEC 11- TS 1N- R 27E<br>----<br>WINTON #1-11 (35991)<br>BEAVER, OK<br>SEC 11- TS 1N- R 27E | ANADARKO PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>GULF OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 5/24/1967 (AGMT REF # AOA34854)<br>LETTER AGREEMENT DATED 1/12/1973 (AGMT REF # LA34854-1)<br>LETTER AGREEMENT DATED 1/12/1973 (AGMT REF # LA35991-1)<br>LETTER AGREEMENT DATED 1/12/1973 (AGMT REF # LA7627-1)<br>LETTER AGREEMENT DATED 12/26/1972 (AGMT REF # LA34854-3)<br>LETTER AGREEMENT DATED 12/26/1972 (AGMT REF # LA35991-3)<br>LETTER AGREEMENT DATED 12/26/1972 (AGMT REF # LA7627-3)<br>LETTER AGREEMENT DATED 3/10/1980 (AGMT REF # LA34854-2)<br>LETTER AGREEMENT DATED 3/10/1980 (AGMT REF # LA35991-2)<br>LETTER AGREEMENT DATED 3/10/1980 (AGMT REF # LA7627-2)<br>LETTER AGREEMENT DATED 3/10/1980 (AGMT REF # LA7627-4)<br>OPERATING AGREEMENT DATED 10/1/1961 (AGMT REF # OA34854)<br>OPERATING AGREEMENT DATED 10/1/1961 (AGMT REF # OA35991)<br>OPERATING AGREEMENT DATED 10/1/1961 (AGMT REF # OA7627) |
| BARBY LLOYD #2 (7442)<br>BEAVER, OK<br>SEC 11-TS 4N-R 25E | ASHLAND EXPLORTION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GROVER O'NEILL, JR TRUSTEE FOR CATHARINE P<br>O'NEILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/30/1977 (AGMT REF # LA7442) |
| MASBURG 2-12 (33283)<br>BEAVER, OK<br>SEC 12- TS 3N- R 25E<br>----<br>MCDANIEL #1-12 (40618)<br>BEAVER, OK<br>SEC 12- TS 3N- R 25E | TAPSTONE ENERGY LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/20/1958 (AGMT REF # OA33283)<br>OPERATING AGREEMENT DATED 8/20/1958 (AGMT REF # OA40618) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RIDGEWAY #1-12 (5666)<br>BEAVER, OK<br>SEC 12-TS 3N-R 25E | AIKMAN, JACK REYNOLDS GST<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>ARCO OIL AND GAS CO.<br>ADDRESS ON FILE<br>----<br>ATLANTIC RICHFIELD CO.<br>ADDRESS ON FILE<br>----<br>BAILEY, MARY LOU RIDGEWAY<br>ADDRESS ON FILE<br>----<br>CAMELBACK LP<br>ADDRESS ON FILE<br>----<br>CASUARINA INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>CRESCENDO RESOURCES, L.P.<br>ADDRESS ON FILE<br>----<br>CRUMP, MELANIE ELIZABETH AIKMAN<br>ADDRESS ON FILE<br>----<br>EL TERCIO LLC<br>ADDRESS ON FILE<br>----<br>GRAY, LUCIA MEREDITH AIKMAN<br>ADDRESS ON FILE<br>----<br>GST, KATHRYN AIKMAN EXEMPT TR<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC.<br>ADDRESS ON FILE<br>----<br>MCDANIEL, M DEAN LIVING TRUST<br>ADDRESS ON FILE<br>----<br>MOSBURG, PATRICIA A<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>RALPH J. RIDGEWAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REUTER, ELAINE AIKMAN GST<br>ADDRESS ON FILE<br>----<br>ROBERTS, AMY AIKMAN<br>ADDRESS ON FILE<br>----<br>SINCLAIR OIL & GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SINCLAIR OIL & GAS COMPANY<br>ADDRESS ON FILE<br>---- | AMENDED FARM-OUT AGREEMENT DATED 11/19/1991 (AGMT REF # AFO5666-1)<br>AMENDED FARM-OUT AGREEMENT DATED 9/18/1990 (AGMT REF # AFO5666-2)<br>AMENDED OPERATING AGREEMENT DATED 10/10/1966 (AGMT REF # AOA5666-4)<br>AMENDED OPERATING AGREEMENT DATED 10/13/1958 (AGMT REF # AOA5666-3)<br>AMENDED OPERATING AGREEMENT DATED 11/14/1979 (AGMT REF # AOA5666-1)<br>AMENDED OPERATING AGREEMENT DATED 9/26/1973 (AGMT REF # AOA5666-2)<br>FARM-OUT AGREEMENT DATED 11/7/1991 (AGMT REF # FO5666)<br>LETTER AGREEMENT DATED 2/3/1999 (AGMT REF # LA5666-2)<br>LETTER AGREEMENT DATED 7/5/2000 (AGMT REF # LA5666-1)<br>LETTER AGREEMENT DATED 9/16/1991 (AGMT REF # LA5666-3)<br>OPERATING AGREEMENT DATED 8/20/1958 (AGMT REF # OA5666)<br>OPERATING AGREEMENT DATED 8/20/1958 (AGMT REF # OA5666-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/20/1991 (AGMT REF # SDSR5666) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RIDGEWAY #1-12 (5666)<br>BEAVER, OK<br>SEC 12-TS 3N-R 25E | (Continued)<br>THE OHIO OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| SEMMEL, EARL #1-13<br>(34850) BEAVER, OK<br>SEC 13- TS 4N- R 24E | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>LATIGO OIL & GAS, INC<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SUNDOWN ENERGY, INC<br>ADDRESS ON FILE<br>----<br>TRIUMPH PRODUCTION, LP<br>ADDRESS ON FILE<br>----<br>VINTAGE PETROLEUM, INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/5/2001 (AGMT REF # LA34850-5)<br>LETTER AGREEMENT DATED 11/21/2000 (AGMT REF # LA34850-1)<br>LETTER AGREEMENT DATED 11/30/2000 (AGMT REF # LA34850-2)<br>LETTER AGREEMENT DATED 11/30/2000 (AGMT REF # LA34850-3)<br>LETTER AGREEMENT DATED 4/18/2000 (AGMT REF # LA34850-4)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34850)<br>OPERATING AGREEMENT DATED 9/23/1985 (AGMT REF # OA34850) |
| JACOBSON #2-14 (33919)<br>BEAVER, OK<br>SEC 14-TS 5N-R 28E<br>----<br>STANLEY #1 (33918)<br>BEAVER, OK<br>SEC 14-TS 5N-R 28E | BEN K. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BORTH, LELA<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL CO.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LONG RANCH LP<br>ADDRESS ON FILE<br>----<br>STANLEY, ANNA SUE<br>ADDRESS ON FILE<br>----<br>STANLEY, ILA A<br>ADDRESS ON FILE<br>----<br>WHINERY, DENNY C.<br>ADDRESS ON FILE<br>----<br>WILLIFORD ENERGY COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/1/1982 (AGMT REF # OA33918)<br>OPERATING AGREEMENT DATED 5/1/1982 (AGMT REF # OA33919) |
| TRETBAR FAMILY #1-15<br>(33068) BEAVER, OK<br>SEC 15- TS 5N- R 21E | MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>STRAT LAND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STRAT LAND EXPLORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/30/1999 (AGMT REF # LA33068-2)<br>LETTER AGREEMENT DATED 12/8/1999 (AGMT REF # LA33068-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33068)<br>OPERATING AGREEMENT DATED 2/4/2000 (AGMT REF # OA33068) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARLISLE #13-15 (7413)<br>BEAVER, OK<br>SEC 15-TS 3N-R 28E<br>----<br>CARLISLE #15-15 (33419)<br>BEAVER, OK<br>SEC 15-TS 3N-R 28E | BARBY ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE OIL & GAS ONSHORE L.L.C.<br>ADDRESS ON FILE<br>----<br>ONEOK RESOURCES CO.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/25/2000 (AGMT REF # LA33419)<br>LETTER AGREEMENT DATED 9/5/2000 (AGMT REF # LA33419-4)<br>LETTER AGREEMENT DATED 9/7/2000 (AGMT REF # LA33419-3)<br>LETTER AGREEMENT DATED 9/8/2000 (AGMT REF # LA33419-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KAMAS #1-15 (4712)<br>BEAVER, OK<br>SEC 15-TS 5N-R 25E | A.G.S. LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>ABDOULAH, CONNIE JEAN<br>ADDRESS ON FILE<br>----<br>ABRAHAM, RICHARD LEE<br>ADDRESS ON FILE<br>----<br>ATLANTIC RICHFIELD COMPANY<br>ADDRESS ON FILE<br>----<br>BAKKER, RACHEL MARIE<br>ADDRESS ON FILE<br>----<br>BARBY ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>BECK, DAVID W & DORCAS DEAN, TR<br>ADDRESS ON FILE<br>----<br>BELCHER, WANDA D<br>ADDRESS ON FILE<br>----<br>BENNETT, DAVID & KAREN<br>ADDRESS ON FILE<br>----<br>BORGER, LACY<br>ADDRESS ON FILE<br>----<br>BROWN, CRAWFORD JAMES<br>ADDRESS ON FILE<br>----<br>BROWN, HARRY EDISON<br>ADDRESS ON FILE<br>----<br>C.A. ROBERTSON, JR. TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAHILL, BARBARA NEWCOMB<br>ADDRESS ON FILE<br>----<br>CANNON, KATHY<br>ADDRESS ON FILE<br>----<br>CARPENTER, DONNA<br>ADDRESS ON FILE<br>----<br>CARPENTER, LARRY<br>ADDRESS ON FILE<br>----<br>COENERGY OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>COLOARDO INTERSTATE GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COLORADO INTERSTATE GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CUNNINGHAM, SUSAN<br>ADDRESS ON FILE<br>----<br>DAVID W BECK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 3/27/1959 (AGMT REF # AGMT4712)<br>AMENDED OPERATING AGREEMENT DATED 11/5/1975 (AGMT REF # AOA4712-17)<br>AMENDED OPERATING AGREEMENT DATED 7/3/1980 (AGMT REF # AOA4712-15)<br>AMENDED OPERATING AGREEMENT DATED 7/3/1980 (AGMT REF # AOA4712-16)<br>AMENDED OPERATING AGREEMENT DATED 7/3/1980 (AGMT REF # AOA4712-3)<br>AMENDED OPERATING AGREEMENT DATED 7/3/1980 (AGMT REF # AOA4712-4)<br>AMENDED OPERATING AGREEMENT DATED 7/3/1980 (AGMT REF # AOA4712-5)<br>AMENDED OPERATING AGREEMENT DATED 7/3/1980 (AGMT REF # AOA4712-6)<br>AMENDED OPERATING AGREEMENT DATED 7/3/1980 (AGMT REF # AOA4712-7)<br>AMENDED OPERATING AGREEMENT DATED 7/30/1979 (AGMT REF # AOA4712-10)<br>AMENDED OPERATING AGREEMENT DATED 7/30/1979 (AGMT REF # AOA4712-11)<br>AMENDED OPERATING AGREEMENT DATED 7/30/1979 (AGMT REF # AOA4712-12)<br>AMENDED OPERATING AGREEMENT DATED 7/30/1979 (AGMT REF # AOA4712-13)<br>AMENDED OPERATING AGREEMENT DATED 7/31/1979 (AGMT REF # AOA4712-8)<br>AMENDED OPERATING AGREEMENT DATED 7/6/1983 (AGMT REF # AOA4712-2)<br>AMENDED OPERATING AGREEMENT DATED 8/10/1979 (AGMT REF # AOA4712-14)<br>AMENDED OPERATING AGREEMENT DATED 8/10/1979 (AGMT REF # AOA4712-9)<br>AMENDED OPERATING AGREEMENT DATED 9/23/1983 (AGMT REF # AOA4712)<br>LETTER AGREEMENT DATED 1/26/1966 (AGMT REF # LA4712-6)<br>LETTER AGREEMENT DATED 2/10/1995 (AGMT REF # LA4712-4)<br>LETTER AGREEMENT DATED 4/27/1959 (AGMT REF # LA4712-3)<br>LETTER AGREEMENT DATED 6/17/1960 (AGMT REF # LA4712-2)<br>LETTER AGREEMENT DATED 6/26/1972 (AGMT REF # LA4712-1)<br>LETTER AGREEMENT DATED 7/1/1999 (AGMT REF # LA4712-5)<br>OPERATING AGREEMENT DATED 3/11/1959 (AGMT REF # OA4712) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KAMAS #1-15 (4712)<br>BEAVER, OK<br>SEC 15-TS 5N-R 25E | (Continued)<br>DEATON, KATELYN WHITMARSH<br>ADDRESS ON FILE<br>----<br>DEBORAH JOHNSON RYAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIMAURO, JULIE MARIE<br>ADDRESS ON FILE<br>----<br>DORCAS DEAN BECK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR. HAROLD V. JOHNSON, III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUVALL, OKLA M.<br>ADDRESS ON FILE<br>----<br>EDWARD F. SAUNDERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENERLEX, INC.<br>ADDRESS ON FILE<br>----<br>EPPS, GALE I<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FLEWELLING, MARGARET<br>ADDRESS ON FILE<br>----<br>GEROUX, SUE L<br>ADDRESS ON FILE<br>----<br>GIBBS-KLEINER, LINDA GAY<br>ADDRESS ON FILE<br>----<br>GREEVER, GLENN<br>ADDRESS ON FILE<br>----<br>GREEVER, HUGH L<br>ADDRESS ON FILE<br>----<br>HEALY, NANCY WHITMARSH<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC.<br>ADDRESS ON FILE<br>----<br>HORTON, REAGAN & MICHELLE<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>J.B. LATHAM, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMISON, MARY LOU<br>ADDRESS ON FILE<br>----<br>JIM D. VOWELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KAMAS #1-15 (4712)<br>BEAVER, OK<br>SEC 15-TS 5N-R 25E | (Continued)<br>JOE SEXTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN A. LOVE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, HAROLD V III<br>ADDRESS ON FILE<br>----<br>JONES, LISA<br>ADDRESS ON FILE<br>----<br>KAMAS, ALBERT L<br>ADDRESS ON FILE<br>----<br>KAMAS, JAMES R REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>KAMAS, JAMES R.<br>ADDRESS ON FILE<br>----<br>KAMAS, SAMMY CARL TRUST<br>ADDRESS ON FILE<br>----<br>KAMAS, SAMMY CARL<br>ADDRESS ON FILE<br>----<br>KENNETH LAFON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KING, KATHLEEN HELEN<br>ADDRESS ON FILE<br>----<br>LAFON, KEITH M<br>ADDRESS ON FILE<br>----<br>LAFON, KENNETH W II<br>ADDRESS ON FILE<br>----<br>MARJORIE K RUNCIE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN FAMILY TRUST DTD 1/25/02<br>ADDRESS ON FILE<br>----<br>MERJO, INC.<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM, JOE SEXTON<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM, MICHAEL J MOORE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KAMAS #1-15 (4712)<br>BEAVER, OK<br>SEC 15-TS 5N-R 25E | (Continued)<br>MEWHINNEY, LAURA MAE<br>ADDRESS ON FILE<br>----<br>MOODEY, JOHN CLAIRE<br>ADDRESS ON FILE<br>----<br>MORGAN, VIRGINIA WHITMARSH<br>ADDRESS ON FILE<br>----<br>NEWCOMB, LEONARD S<br>ADDRESS ON FILE<br>----<br>PENROC OIL CORP.<br>ADDRESS ON FILE<br>----<br>PETROLEUM EXPLORATION, INC. OF TEXAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETROLEUM EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>PRICE, W T JR<br>ADDRESS ON FILE<br>----<br>RUDROW, MRS FRANK<br>ADDRESS ON FILE<br>----<br>RUNCIE, MARJORIE K<br>ADDRESS ON FILE<br>----<br>RYAN, DEBORAH JOHNSON<br>ADDRESS ON FILE<br>----<br>SMITH, GEARRY<br>ADDRESS ON FILE<br>----<br>SMITH, ROBERT<br>ADDRESS ON FILE<br>----<br>STUTZMAN, LORA L<br>ADDRESS ON FILE<br>----<br>TEXAS FOLDEM LP<br>ADDRESS ON FILE<br>----<br>THE ATLANTIC REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE PURE OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMPSON, M G TRUST<br>ADDRESS ON FILE<br>----<br>THOMPSON, PAULA ELAINE TRUST<br>ADDRESS ON FILE<br>----<br>THOMPSON, R GARY & GARY B<br>ADDRESS ON FILE<br>----<br>THOMPSON, ROY B JR TRUSTEE<br>ADDRESS ON FILE<br>----<br>W.T. PRICE, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KAMAS #1-15 (4712)<br>BEAVER, OK<br>SEC 15-TS 5N-R 25E | (Continued)<br>WAKE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>WHITMARSH FAMILY TRUST DTD 2/5/2009<br>ADDRESS ON FILE<br>----<br>WHITMARSH, BILLIE LEE ESTATE<br>ADDRESS ON FILE<br>----<br>WHITMARSH, DAVID ANDREW<br>ADDRESS ON FILE<br>----<br>WHITMARSH, JAMES EDWARD<br>ADDRESS ON FILE<br>----<br>WHITMARSH, JOHN DAVID JR<br>ADDRESS ON FILE<br>----<br>WHITMARSH, LOIS LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WHITMARSH, LYNDA GAYLE<br>ADDRESS ON FILE<br>----<br>WRT MINERALS LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MEYERS #1-16 (4941)<br>BEAVER, OK<br>SEC 16-TS 1N-R 21E | ANADARKO PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ASHLAND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ASHLAND OIL & REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ASHLAND OIL INC<br>ADDRESS ON FILE<br>----<br>ASHLAND OIL, INC.<br>ADDRESS ON FILE<br>----<br>BIG CHIEF DRILLING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.M. PIGOTT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUTTON/INDIAN WELLS 1984 ENERGY INCOME FUND, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MESA LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MEYER, GOLDIE M LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MEYER, KURT A<br>ADDRESS ON FILE<br>----<br>NATURAL GAS PIPELINE COMPANY OF AMERICA<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAYNE, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SEEBELL LLC<br>ADDRESS ON FILE<br>----<br>SENECA OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEMA OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>W.C. PAYNE ENERGY, L.L.C.<br>ADDRESS ON FILE<br>----<br>W.C. PAYNE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 6/5/1986 (AGMT REF # AGMT4941)<br>AMENDED OPERATING AGREEMENT DATED 10/1/1976 (AGMT REF # AOA4941-1)<br>AMENDED OPERATING AGREEMENT DATED 12/3/1980 (AGMT REF # AOA4941-2)<br>AMENDED OPERATING AGREEMENT DATED 8/20/1973 (AGMT REF # AOA4941-3)<br>COMMUNITIZATION AGREEMENT DATED 8/12/1963 (AGMT REF # CA4941)<br>DRYHOLE CONTRIBUTION AGREEMENT DATED 1/29/1963 (AGMT REF # DHCA4941)<br>LETTER AGREEMENT DATED 1/25/1963 (AGMT REF # LA4941-1)<br>LETTER AGREEMENT DATED 1/25/1963 (AGMT REF # LA4941-6)<br>LETTER AGREEMENT DATED 1/25/1963 (AGMT REF # LA4941-7)<br>LETTER AGREEMENT DATED 10/31/2012 (AGMT REF # LA4941)<br>LETTER AGREEMENT DATED 3/21/1963 (AGMT REF # LA4941-5)<br>LETTER AGREEMENT DATED 4/30/1979 (AGMT REF # LA4941-4)<br>LETTER AGREEMENT DATED 5/9/1988 (AGMT REF # LA4941-3)<br>LETTER AGREEMENT DATED 9/15/1989 (AGMT REF # LA4941-2)<br>OPERATING AGREEMENT DATED 1/28/1963 (AGMT REF # OA4941) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARLISLE #2 (33188)<br>BEAVER, OK<br>SEC 16-TS 3N-R 28E<br>----<br>CARLISLE #3 (7414)<br>BEAVER, OK<br>SEC 16-TS 3N-R 28E | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BRYANT, BOBBY JEANNE<br>ADDRESS ON FILE<br>----<br>CAMERON CRUDE OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHARLES MILES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EULA LEE MILES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARRY CARLISLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE OIL & GAS ONSHORE L.L.C.<br>ADDRESS ON FILE<br>----<br>LAMUNYON, PATSY<br>ADDRESS ON FILE<br>----<br>MARLIN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>NEVA C. CARLISLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REDSTONE OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>UNITED PRODUCING CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED PRODUCING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VIRL LAMUNYON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 8/15/1957 (AGMT REF # CA7414)<br>LETTER AGREEMENT DATED 10/26/1961 (AGMT REF # LA7414-4)<br>LETTER AGREEMENT DATED 11/14/1961 (AGMT REF # LA7414-3)<br>LETTER AGREEMENT DATED 12/16/1999 (AGMT REF # LA33188)<br>LETTER AGREEMENT DATED 3/17/2000 (AGMT REF # LA33188)<br>LETTER AGREEMENT DATED 6/1/2000 (AGMT REF # LA7414-1)<br>LETTER AGREEMENT DATED 8/29/1994 (AGMT REF # LA7414-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/19/2000 (AGMT REF # SDSR33188) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NOLDER #1 (6139) BEAVER, OK<br>SEC 17-TS 3N-R 21E | BCS NATURAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>CLEMENTS EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>DAVIS, CHARLES<br>ADDRESS ON FILE<br>----<br>DAVIS, DORIS D<br>ADDRESS ON FILE<br>----<br>DAVIS, HAROLD<br>ADDRESS ON FILE<br>----<br>DAVIS, MERLE<br>ADDRESS ON FILE<br>----<br>DAVIS, ROGER<br>ADDRESS ON FILE<br>----<br>DEELARE, INC.<br>ADDRESS ON FILE<br>----<br>EHRLICH, DIXIE<br>ADDRESS ON FILE<br>----<br>H. J. FREEDE INC.<br>ADDRESS ON FILE<br>----<br>JANZEN, BETTY JEAN<br>ADDRESS ON FILE<br>----<br>JONES & PELLOW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOLDER, AARON DEAN<br>ADDRESS ON FILE<br>----<br>NOLDER, ADRIAN LANCE<br>ADDRESS ON FILE<br>----<br>PACIFIC OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PATE, J. DURWOOD<br>ADDRESS ON FILE<br>----<br>PEAT, DESIREE RENNE<br>ADDRESS ON FILE<br>----<br>SAWYER, LUCILLE<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNION BANK<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN R<br>ADDRESS ON FILE<br>----<br>YANCEY, MARCIA<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/16/1975 (AGMT REF # LA6139-1)<br>LETTER AGREEMENT DATED 10/9/1975 (AGMT REF # LA6139-2)<br>LETTER AGREEMENT DATED 10/9/1975 (AGMT REF # LA6139-4)<br>LETTER AGREEMENT DATED 4/16/1985 (AGMT REF # LA6139-3)<br>OPERATING AGREEMENT DATED 12/3/1975 (AGMT REF # OA6139)<br>UNIT DESIGNATION DATED 8/16/1976 (AGMT REF # UD6139) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CHRISTINA #1-17 (5494)<br>BEAVER, OK<br>SEC 17-TS 4N-R 24E | ALBERT, VICTORIA JOAN<br>ADDRESS ON FILE<br>----<br>B.J. CHECKLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARUTHERS, KIMBERLY K TRUSTEE<br>ADDRESS ON FILE<br>----<br>ELDER OIL PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>GASTON, JANE<br>ADDRESS ON FILE<br>----<br>HARDBERGER JR, R.E.<br>ADDRESS ON FILE<br>----<br>HARDBERGER, JOE SMYLIE<br>ADDRESS ON FILE<br>----<br>JANICE L. MILES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KINCANNON, ANN<br>ADDRESS ON FILE<br>----<br>MILES, CHARLES HOLMAN &<br>ADDRESS ON FILE<br>----<br>MILES, JANICE L. REVOCABLE TRT<br>ADDRESS ON FILE<br>----<br>MILES, MICHAEL MCCAFFERTY<br>ADDRESS ON FILE<br>----<br>MILES, ROBERT M POT TRUST<br>ADDRESS ON FILE<br>----<br>NORTHWEST SAND FARMS, LLC<br>ADDRESS ON FILE<br>----<br>OGLE, BURDETTE A.<br>ADDRESS ON FILE<br>----<br>PORTER, KATHRYN HARDBERGER<br>ADDRESS ON FILE<br>----<br>S W C PRODUCTION INC<br>ADDRESS ON FILE<br>----<br>SATERDAL, A.O.<br>ADDRESS ON FILE<br>----<br>SMYLIE, OVERTA LEE REVOC TRUST<br>ADDRESS ON FILE<br>----<br>WORD, MARILYN REV TR DTD6/24/04<br>ADDRESS ON FILE<br>----<br>ZENITH DRILLING CORP INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/16/1991 (AGMT REF # LA5494-1)<br>LETTER AGREEMENT DATED 1/16/1991 (AGMT REF # LA5494-2)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 1/1/1991 (AGMT REF # RG5494)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/27/1991 (AGMT REF # SDSR5494) |
| BEAVER RIVER #1-18 (38602) BEAVER, OK<br>SEC 18- TS 4N- R 25E<br>----<br>BRIDWELL #1-18 (36750)<br>BEAVER, OK<br>SEC 18- TS 4N- R 25E | DEVON ENERGY PRODUCTION COMPANY LP<br>ADDRESS ON FILE<br>----<br>SUNDOWN ENERGY, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/13/2000 (AGMT REF # LA36750)<br>LETTER AGREEMENT DATED 9/13/2000 (AGMT REF # LA38602)<br>OPERATING AGREEMENT DATED 10/10/1955 (AGMT REF # OA36750)<br>OPERATING AGREEMENT DATED 10/10/1955 (AGMT REF # OA38602) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRY #1-19 (5448) BEAVER, OK<br>SEC 19- TS 3N- R 24E | BURCO, INC.<br>ADDRESS ON FILE<br>----<br>NICHOLS OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>NORBELL & FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>SPESS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | ACREAGE EXCHANGE AGREEMENT DATED 5/1/2013 (AGMT REF # AE5448)<br>OPERATING AGREEMENT DATED 7/1/1968 (AGMT REF # OA5448) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| POORBAUGH #1-19 (MORROW) (4591) BEAVER, OK SEC 19-TS 5N-R 26E | ALEXANDER INVESTMENT COMPANY ADDRESS ON FILE ---- B&M BARBY TRUST U/A/D 12/20/00 ADDRESS ON FILE ---- BARBY ENERGY CORP. ADDRESS ON FILE ---- BARBY, BRADFORD G ADDRESS ON FILE ---- BARBY, LELAND D. ADDRESS ON FILE ---- BARBY, MARIE ADDRESS ON FILE ---- CABOT CARBON COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CABOT PETROLEUM CORPORATION ADDRESS ON FILE ---- DIANGELO, LISA B TRUST U/A/D 37750 ADDRESS ON FILE ---- DONALD C. SLAWSON OIL PRODUCER ADDRESS ON FILE ---- E-ONE AND TWO PARTNERSHIP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FRY, RON W ADDRESS ON FILE ---- FRY, VICKI ADDRESS ON FILE ---- LATIGO OIL & GAS, INC. ADDRESS ON FILE ---- MISSOURI PACIFIC RAILROAD CO. ADDRESS ON FILE ---- PAUFKY COMPANY LLC ADDRESS ON FILE ---- PETROTIGER I, LTD. ADDRESS ON FILE ---- SMN VENTURE ADDRESS ON FILE ---- THE LIBERTY NATIONAL BANK AND TRUST COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- THE PURE OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- THE TRUST HUMBLE ADDRESS ON FILE ---- UNION OIL COMPANY OF CALIFORNIA ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 4/21/1955 (AGMT REF # AOA4591) FARM-OUT AGREEMENT DATED 7/15/1988 (AGMT REF # FO4591) LETTER AGREEMENT DATED 3/2/2000 (AGMT REF # LA4591-9) LETTER AGREEMENT DATED 5/5/1988 (AGMT REF # LA4591-7) LETTER AGREEMENT DATED 6/7/1988 (AGMT REF # LA4591-8) LETTER AGREEMENT DATED 6/8/1988 (AGMT REF # LA4591-5) LETTER AGREEMENT DATED 7/25/1988 (AGMT REF # LA4591-6) LETTER AGREEMENT DATED 8/23/1988 (AGMT REF # LA4591-2) LETTER AGREEMENT DATED 8/26/1988 (AGMT REF # LA4591-1) LETTER AGREEMENT DATED 8/9/1988 (AGMT REF # LA4591-3) LETTER AGREEMENT DATED 8/9/1988 (AGMT REF # LA4591-4) OPERATING AGREEMENT DATED 4/21/1955 (AGMT REF # OA4591) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POORBAUGH #1-19 (MORROW) (4591) BEAVER, OK<br>SEC 19-TS 5N-R 26E | (Continued)<br>WILLOWBROOK RESOURCES, INC.<br>ADDRESS ON FILE | (Continued) |
| FRANTZ #2-2 (36663) BEAVER, OK<br>SEC 2- TS 2N- R 21E<br>----<br>JAMES #1-2 (37496) BEAVER, OK<br>SEC 2- TS 2N- R 21E<br>----<br>JOST #1-2 (36608) BEAVER, OK<br>SEC 2- TS 2N- R 21E | ENCINO ENERGY LLC<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 5/20/1958 (AGMT REF # AOA36663-1)<br>AMENDED OPERATING AGREEMENT DATED 5/20/1958 (AGMT REF # AOA36663-2)<br>AMENDED OPERATING AGREEMENT DATED 5/20/1958 (AGMT REF # AOA37496-1)<br>AMENDED OPERATING AGREEMENT DATED 5/20/1958 (AGMT REF # AOA37496-2)<br>OPERATING AGREEMENT DATED 5/20/1958 (AGMT REF # OA36608)<br>OPERATING AGREEMENT DATED 5/20/1958 (AGMT REF # OA36663)<br>OPERATING AGREEMENT DATED 5/20/1958 (AGMT REF # OA37496) |
| BARBY #12-2 (MCKIM POOL UNIT) (5563) BEAVER, OK<br>SEC 2- TS 3N- R 26E<br>----<br>MUEHLEBACH A #1 & #2 (5566) BEAVER, OK<br>SEC 2- TS 3N- R 26E | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>LATIGO OIL & GAS INC.<br>ADDRESS ON FILE<br>----<br>MOBIL EXPLORATION & PRODUCING US, INC<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>PHILLIP F BEELER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>THE SUPERIOR OIL COMPANY<br>ADDRESS ON FILE | AGREEMENT DATED 8/17/1959 (AGMT REF # AGMT5566)<br>AMENDED OPERATING AGREEMENT DATED 6/10/1963 (AGMT REF # AOA5566)<br>AMENDED OPERATING AGREEMENT DATED 8/7/1986 (AGMT REF # AOA5563)<br>FARM-OUT AGREEMENT DATED 6/15/1988 (AGMT REF # FO5566)<br>LETTER AGREEMENT DATED 2/13/1976 (AGMT REF # LA5566-4)<br>LETTER AGREEMENT DATED 2/6/1973 (AGMT REF # LA5566-1)<br>LETTER AGREEMENT DATED 6/15/1978 (AGMT REF # LA5566-2)<br>LETTER AGREEMENT DATED 8/6/1975 (AGMT REF # LA5566-3)<br>OPERATING AGREEMENT DATED 4/24/1958 (AGMT REF # OA05563)<br>OPERATING AGREEMENT DATED 4/24/1958 (AGMT REF # OA5566)<br>OPERATING AGREEMENT DATED 6/15/1988 (AGMT REF # OA05563-1)<br>OPERATING AGREEMENT DATED 6/15/1988 (AGMT REF # OA5566) |
| MAPHET,DOLORES UNIT 1 (7432) BEAVER, OK<br>SEC 20- TS 5N- R 27E | ASHLAND OIL, INC<br>ADDRESS ON FILE<br>----<br>JEBITO FARM LLC<br>ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/1/1976 (AGMT REF # LA7432)<br>OPERATING AGREEMENT DATED 10/26/1959 (AGMT REF # OA7432) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MERGERT UNIT #1 (2317)<br>BEAVER, OK<br>SEC 20-TS 2N-R 22E | BELCO ENERGY GROUP<br>ADDRESS ON FILE<br>----<br>BLOSSER, ESTELLA SUE<br>ADDRESS ON FILE<br>----<br>BRIDGMON, VIRGINIA L &<br>ADDRESS ON FILE<br>----<br>DEARMIN, CHRISTOPHER &<br>ADDRESS ON FILE<br>----<br>DEARMIN, EDNA LOU<br>ADDRESS ON FILE<br>----<br>DEASON & VANCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEASON, MILTON W<br>ADDRESS ON FILE<br>----<br>DODY, JEAN MARIE &<br>ADDRESS ON FILE<br>----<br>FLAMING, CONNIE<br>ADDRESS ON FILE<br>----<br>GALLAGHER, ANITA JOYCE<br>ADDRESS ON FILE<br>----<br>GOSSETT, SUSIE ANN<br>ADDRESS ON FILE<br>----<br>HAMMOND, CLARIECE T TRUST<br>ADDRESS ON FILE<br>----<br>HAMON, JAKE L.<br>ADDRESS ON FILE<br>----<br>HOFFMAN, BARBARA E TRUSTEE<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN, INC.<br>ADDRESS ON FILE<br>----<br>HOOVER AND BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>J-BREX COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KALFAYAN FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>KLIEWER, NORMA P. REVOCABLE<br>ADDRESS ON FILE<br>----<br>MICAR LLC<br>ADDRESS ON FILE<br>----<br>MIKA PETROLEUM, LLC<br>ADDRESS ON FILE<br>---- | ACREAGE EXCHANGE AGREEMENT DATED 5/1/2013 (AGMT REF # AE2317)<br>AMENDED FARM-OUT AGREEMENT DATED 3/15/1989 (AGMT REF # AFO2317)<br>LETTER AGREEMENT DATED 1/26/1983 (AGMT REF # LA2317-3)<br>LETTER AGREEMENT DATED 10/15/1973 (AGMT REF # LA2317-1)<br>LETTER AGREEMENT DATED 2/1/1999 (AGMT REF # LA2317-6)<br>LETTER AGREEMENT DATED 5/27/1980 (AGMT REF # LA2317-4)<br>LETTER AGREEMENT DATED 8/10/1971 (AGMT REF # LA2317-5)<br>LETTER AGREEMENT DATED 8/19/1988 (AGMT REF # LA2317-2)<br>OPERATING AGREEMENT DATED 8/9/1971 (AGMT REF # OA2317) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERGERT UNIT #1 (2317)<br>BEAVER, OK<br>SEC 20-TS 2N-R 22E | (Continued)<br>NATURAL GAS FUTURES, INC.<br>ADDRESS ON FILE<br>----<br>PAULS, LAVADA & PAULS, JAMES L.<br>ADDRESS ON FILE<br>----<br>PETRO-LEWIS CORPORATION<br>ADDRESS ON FILE<br>----<br>PLAYA PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>PORATH, TONI<br>ADDRESS ON FILE<br>----<br>PRICE EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICKER, NANCY E LIVING TRUST<br>ADDRESS ON FILE<br>----<br>RICKER, RONALD R LIVING TRUST<br>ADDRESS ON FILE<br>----<br>SAHARA OIL AND GAS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHROEDER, RENAE<br>ADDRESS ON FILE<br>----<br>SHAMROCK OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>TRIDENT ENERGY INC<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>WALTER, SONDRA K.<br>ADDRESS ON FILE<br>----<br>WEAKLEY, OLIVE<br>ADDRESS ON FILE<br>----<br>WOOD, MARCIA A FAMILY LTD PTSP<br>ADDRESS ON FILE<br>----<br>WOOD, SUE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ADAMS #1-20 (7358)<br>BEAVER, OK<br>SEC 20-TS 6N-R 25E | ADAMS FAMILY GST TRUST<br>ADDRESS ON FILE<br>----<br>ADAMS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>ADAMS III, RAYMOND E<br>ADDRESS ON FILE<br>----<br>ADAMS, CLAY S<br>ADDRESS ON FILE<br>----<br>ADAMS, DAVID S.<br>ADDRESS ON FILE<br>----<br>ADAMS, JOHN C<br>ADDRESS ON FILE<br>----<br>CALVIN, DONISE<br>ADDRESS ON FILE<br>----<br>CONNELLY, ANN<br>ADDRESS ON FILE<br>----<br>DOTTEN, CHERYL CALVIN<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>RUSSELL, ANN ADAMS<br>ADDRESS ON FILE<br>----<br>TESORO PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 7/3/1980 (AGMT REF # AOA7358)<br>LETTER AGREEMENT DATED 1/16/1976 (AGMT REF # LA7358-2)<br>LETTER AGREEMENT DATED 5/16/1977 (AGMT REF # LA7358-1)<br>OPERATING AGREEMENT DATED 3/28/1977 (AGMT REF # OA7358) |
| CARLISLE LAMUNYON #1-21 (36377) BEAVER, OK<br>SEC 21- TS 3N- R 28E | MONTGOMERY EXPLORATION COMPANY, LTD<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/18/2005 (AGMT REF # LA36377) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BAGGERLY #1 (1099)<br>BEAVER, OK<br>SEC 21-TS 2N-R 25E | A.L. THALMAN PETROLEUM<br>ADDRESS ON FILE<br>----<br>AECMILLER LLC<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BAGGERLY LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BARBY, LELAND D & CAROLE SUE<br>ADDRESS ON FILE<br>----<br>BIG BEAVER LLC<br>ADDRESS ON FILE<br>----<br>CHARLES SCHUSTERMAN ENTERPRISES<br>ADDRESS ON FILE<br>----<br>COX FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>DRAS, CHELAN M. REV LIV TRUST<br>ADDRESS ON FILE<br>----<br>E-ONE & TWO PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>EQUITABLE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>EXXONMOBIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HUGHES, RALPH H.<br>ADDRESS ON FILE<br>----<br>M L & T LLC<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MINARS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MINARS, EDWARD J.<br>ADDRESS ON FILE<br>----<br>MISSION PRODUCTION COMPANY LLC<br>ADDRESS ON FILE<br>----<br>REDSTONE INVESTMENTS, COLORADO<br>ADDRESS ON FILE<br>----<br>SHERIDAN HOLDING COMPANY I LLC<br>ADDRESS ON FILE<br>----<br>STUDSTILL, DENA MINARS<br>ADDRESS ON FILE<br>----<br>WELLFARE FAMILY LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 7/5/2000 (AGMT REF # LA1099)<br>OPERATING AGREEMENT DATED 12/6/1993 (AGMT REF # OA1099) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARLISLE #6 (7420)<br>BEAVER, OK<br>SEC 21-TS 3N-R 28E | ANNA BARBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARCO OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ASHLAND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ASHLAND OIL & REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ASHLAND OIL, INC.<br>ADDRESS ON FILE<br>----<br>ATER, HAROLD LLOYD JR FAM TRUST<br>ADDRESS ON FILE<br>----<br>ATLANTIC RICHFIELD COMPANY<br>ADDRESS ON FILE<br>----<br>BARBY, MARIE<br>ADDRESS ON FILE<br>----<br>CABOT CARBON COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHESTER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COX, BILLIE SUE (SETTLE)<br>ADDRESS ON FILE<br>----<br>CRADDUCK, JENNIFER<br>ADDRESS ON FILE<br>----<br>CRADDUCK, SCOTT<br>ADDRESS ON FILE<br>----<br>CRUMLEY, SARAH A<br>ADDRESS ON FILE<br>----<br>DOWNEY, DORIS H TRUST<br>ADDRESS ON FILE<br>----<br>EASON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>FREEMAN, RITA ANN HERRMANN<br>ADDRESS ON FILE<br>----<br>GARDNER, ROBERT LEO<br>ADDRESS ON FILE<br>----<br>GOREE, KAREN<br>ADDRESS ON FILE<br>----<br>GREAT SOUTHERN LIFE INSURANCE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 10/1/1959 (AGMT REF # AGMT7420-1)<br>AGREEMENT DATED 11/15/1962 (AGMT REF # AGMT7420-3)<br>AGREEMENT DATED 7/27/1955 (AGMT REF # AGMT7420-2)<br>AMENDED OPERATING AGREEMENT DATED 10/1/1976 (AGMT REF # AOA7420-6)<br>AMENDED OPERATING AGREEMENT DATED 10/1/1976 (AGMT REF # AOA7420-7)<br>AMENDED OPERATING AGREEMENT DATED 10/1/1976 (AGMT REF # AOA7420-8)<br>AMENDED OPERATING AGREEMENT DATED 11/24/1980 (AGMT REF # AOA7420-3)<br>AMENDED OPERATING AGREEMENT DATED 11/26/1980 (AGMT REF # AOA7420-13)<br>AMENDED OPERATING AGREEMENT DATED 12/11/1980 (AGMT REF # AOA7420-5)<br>AMENDED OPERATING AGREEMENT DATED 12/3/1980 (AGMT REF # AOA7420-1)<br>AMENDED OPERATING AGREEMENT DATED 12/30/1980 (AGMT REF # AOA7420-4)<br>AMENDED OPERATING AGREEMENT DATED 12/4/1957 (AGMT REF # AOA7420)<br>AMENDED OPERATING AGREEMENT DATED 8/14/1973 (AGMT REF # AOA740-11)<br>AMENDED OPERATING AGREEMENT DATED 8/14/1973 (AGMT REF # AOA7420-10)<br>AMENDED OPERATING AGREEMENT DATED 8/14/1973 (AGMT REF # AOA7420-12)<br>AMENDED OPERATING AGREEMENT DATED 8/7/1973 (AGMT REF # AOA7420-2)<br>AMENDED OPERATING AGREEMENT DATED 9/28/1973 (AGMT REF # AOA7420-9)<br>GAS BALANCING AGREEMENT DATED 5/18/1959 (AGMT REF # GB7420)<br>LETTER AGREEMENT DATED 10/23/1997 (AGMT REF # LA7420)<br>LETTER AGREEMENT DATED 11/12/1958 (AGMT REF # LA7420-5)<br>LETTER AGREEMENT DATED 4/18/2005 (AGMT REF # LA7420)<br>LETTER AGREEMENT DATED 6/1/1977 (AGMT REF # LA7420-2)<br>LETTER AGREEMENT DATED 6/21/1996 (AGMT REF # LA7420-4)<br>LETTER AGREEMENT DATED 8/22/1997 (AGMT REF # LA7420-1)<br>LETTER AGREEMENT DATED 8/29/1994 (AGMT REF # LA7420-3)<br>OPERATING AGREEMENT DATED 12/4/1957 (AGMT REF # OA7420)<br>PIPELINE EASEMENT DATED 2/26/1965 (AGMT REF # PE7420)<br>UNIT DESIGNATION DATED 12/4/1957 (AGMT REF # UD7420-2)<br>UNIT DESIGNATION DATED 8/13/1957 (AGMT REF # UD7420-1)<br>UNIT DESIGNATION DATED 8/20/1958 (AGMT REF # UD7420-3) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CARLISLE #6 (7420)<br>BEAVER, OK<br>SEC 21-TS 3N-R 28E | (Continued)<br>HAMADE, KATHRYN<br>ADDRESS ON FILE<br>----<br>HAMADE, KIMBERLY<br>ADDRESS ON FILE<br>----<br>HARRISON, MERLE M.<br>ADDRESS ON FILE<br>----<br>HARRY CARLISLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY, JAMES ARTHUR<br>ADDRESS ON FILE<br>----<br>HERRMANN, J B<br>ADDRESS ON FILE<br>----<br>HERRMANN, PEGGY L.<br>ADDRESS ON FILE<br>----<br>HERRMANN, RICHARD P.<br>ADDRESS ON FILE<br>----<br>JOHNAMIA CO, L C<br>ADDRESS ON FILE<br>----<br>LEMONS, DUANE DOUGLAS<br>ADDRESS ON FILE<br>----<br>LEMONS, MARY ALICE<br>ADDRESS ON FILE<br>----<br>LEON G VOORHEES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEON G. VOORHEES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCAMPBELL, MOLLY<br>ADDRESS ON FILE<br>----<br>MCEWEN, CAROL C<br>ADDRESS ON FILE<br>----<br>MCNIC OIL & GAS MIDCONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>MICHELSON, LOUISE<br>ADDRESS ON FILE<br>----<br>MONTEGOMERY EXPLORATION COMPANY, LTD<br>ADDRESS ON FILE<br>----<br>MONTGOMERY EXPLORATION COMPANY, LTD.<br>ADDRESS ON FILE<br>----<br>NEVA C. CARLISLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OKLAHOMA NATURAL GAS CO.<br>ADDRESS ON FILE<br>----<br>OKLAHOMA NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CARLISLE #6 (7420)<br>BEAVER, OK<br>SEC 21-TS 3N-R 28E | (Continued)<br>ORRICK, JANET L<br>ADDRESS ON FILE<br>----<br>ORRICK, KEVIN<br>ADDRESS ON FILE<br>----<br>ORRICK, KIRBY<br>ADDRESS ON FILE<br>----<br>ORYX ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>OTTO BARBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OTTO C BARBY AND RALPH E BARBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OTTO C. BARBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PENNINGTON, GAIL ANN<br>ADDRESS ON FILE<br>----<br>POWERS, SAMUEL DOUGLAS<br>ADDRESS ON FILE<br>----<br>RABIN, BARBARA BENJAMIN<br>ADDRESS ON FILE<br>----<br>RALPH E. BARBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REDSTONE OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>RIVES, MARCIA J.<br>ADDRESS ON FILE<br>----<br>ROGERS, JAMES S. JR.<br>ADDRESS ON FILE<br>----<br>ROSEN OIL & ASSET TRUST<br>ADDRESS ON FILE<br>----<br>RUTTER, LESLIE E. & VIRGINIA J.<br>ADDRESS ON FILE<br>----<br>SANDERS, JACK SHORT<br>ADDRESS ON FILE<br>----<br>SEELMAN, CATHERINE<br>ADDRESS ON FILE<br>----<br>SEELMAN, GAIL<br>ADDRESS ON FILE<br>----<br>SEELMAN, LEADA A.<br>ADDRESS ON FILE<br>----<br>SEELMAN, PAUL G<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CARLISLE #6 (7420)<br>BEAVER, OK<br>SEC 21-TS 3N-R 28E | (Continued)<br>SEELMAN, ROBERT C. III<br>ADDRESS ON FILE<br>----<br>SHORT, JAMES GROVER<br>ADDRESS ON FILE<br>----<br>SHORT, MICHAEL<br>ADDRESS ON FILE<br>----<br>SINCLAIR OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SINCLAIR OIL & GAS COMPANY, INC<br>ADDRESS ON FILE<br>----<br>STROUD, LYNN MARIE<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEXILVANIA LTD.<br>ADDRESS ON FILE<br>----<br>UHLES, ROBERT O<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>UNITED CARBON COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED PRODUCING CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED PRODUCING COMPANY, INC<br>ADDRESS ON FILE<br>----<br>UNITED PRODUCING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VOOR MAC L.L.C.<br>ADDRESS ON FILE<br>----<br>VOOR-MAC TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARREN, DAVID M JR<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, PATRICIA ANN<br>ADDRESS ON FILE | (Continued) |
| POOH BEAR #1-5 (30717)<br>BEAVER, OK<br>SEC 22- TS 2N- R 24E | JO-ALLYN OIL CO INC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/14/1955 (AGMT REF # OA30717) |
| NINE, BENJAMIN #3-22<br>(32798) BEAVER, OK<br>SEC 22- TS 2N- R 28E | CHESAPEAKE OPERATING INC<br>ADDRESS ON FILE<br>----<br>J BREX COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/13/1999 (AGMT REF # LA32798)<br>OPERATING AGREEMENT DATED 8/16/1983 (AGMT REF # OA32798) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SMITH ELSIE #1 (7905)<br>BEAVER, OK<br>SEC 22-TS 2N-R 24E | ARMSTRONG, ALICE M.<br>ADDRESS ON FILE<br>----<br>BOWEN, EDNA FRANCES<br>ADDRESS ON FILE<br>----<br>BUSCHMAN, LOIS M FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>CANYON EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>CATES, DOYLE<br>ADDRESS ON FILE<br>----<br>CATES, ODELL<br>ADDRESS ON FILE<br>----<br>COLEMAN, FRANCES D<br>ADDRESS ON FILE<br>----<br>DAVIS, RUTH E<br>ADDRESS ON FILE<br>----<br>DVORAK, JOY<br>ADDRESS ON FILE<br>----<br>ELLIS, CELIA RUTH<br>ADDRESS ON FILE<br>----<br>MULTISTATE OIL PROPERTIES N.V.<br>ADDRESS ON FILE<br>----<br>NICOR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>NI-GAS SUPPLY, INC.<br>ADDRESS ON FILE<br>----<br>ROBINSON, SHIRLEY ANN<br>ADDRESS ON FILE<br>----<br>SMITH, ALBERT LEROY<br>ADDRESS ON FILE<br>----<br>SMITH, RAY E<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>WARNER, DAVID<br>ADDRESS ON FILE<br>----<br>WARNER, OSCAR<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 12/8/1980 (AGMT REF #<br>AOA7905)<br>LETTER AGREEMENT DATED 1/3/1985 (AGMT REF # LA7905-2)<br>LETTER AGREEMENT DATED 10/28/1994 (AGMT REF # LA7905-1)<br>OPERATING AGREEMENT DATED 10/1/1984 (AGMT REF # OA7905) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARLISLE #2-23 (33016)<br>BEAVER, OK<br>SEC 23-TS 3N-R 28E<br>----<br>CARLISLE #5 (7419)<br>BEAVER, OK<br>SEC 23-TS 3N-R 28E | ASHLAND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ASHLAND OIL & REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ASHLAND OIL, INC.<br>ADDRESS ON FILE<br>----<br>BARBY, ALLEN L<br>ADDRESS ON FILE<br>----<br>BARBY, BEN<br>ADDRESS ON FILE<br>----<br>BARBY, RUSSELL L. JR.<br>ADDRESS ON FILE<br>----<br>BARBY, SARA R<br>ADDRESS ON FILE<br>----<br>BARBY, SHERRY<br>ADDRESS ON FILE<br>----<br>HARRY CARLISLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MESA LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>NEVA C. CARLISLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>O'BRIEN, JEAN A TRUSTEE<br>ADDRESS ON FILE<br>----<br>OKLAHOMA NATURAL GAS CO.<br>ADDRESS ON FILE<br>----<br>OKLAHOMA NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ONEOK EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ORYX ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>SUNDOWN ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNITED PRODUCING CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED PRODUCING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VASTAR RESOURCES, INC.<br>ADDRESS ON FILE | AGREEMENT DATED 6/12/1959 (AGMT REF # AGMT7419)<br>AMENDED OPERATING AGREEMENT DATED 10/1/1976 (AGMT REF # AOA7419-4)<br>AMENDED OPERATING AGREEMENT DATED 11/26/1980 (AGMT REF # AOA7419-3)<br>AMENDED OPERATING AGREEMENT DATED 7/17/1957 (AGMT REF # AOA7419-6)<br>AMENDED OPERATING AGREEMENT DATED 8/6/1957 (AGMT REF # AOA7419-1)<br>AMENDED OPERATING AGREEMENT DATED 8/8/1973 (AGMT REF # AOA7419-2)<br>AMENDED OPERATING AGREEMENT DATED 8/8/1973 (AGMT REF # AOA7419-5)<br>LETTER AGREEMENT DATED 1/15/1988 (AGMT REF # LA7419-4)<br>LETTER AGREEMENT DATED 1/2/1963 (AGMT REF # LA7419-8)<br>LETTER AGREEMENT DATED 10/17/1994 (AGMT REF # LA7419-2)<br>LETTER AGREEMENT DATED 10/7/1957 (AGMT REF # LA7419-6)<br>LETTER AGREEMENT DATED 11/29/1999 (AGMT REF # LA33016-1)<br>LETTER AGREEMENT DATED 4/20/1998 (AGMT REF # LA33016-2)<br>LETTER AGREEMENT DATED 4/20/1998 (AGMT REF # LA7419-3)<br>LETTER AGREEMENT DATED 6/2/1997 (AGMT REF # LA7419-1)<br>LETTER AGREEMENT DATED 7/20/1987 (AGMT REF # LA7419-7)<br>LETTER AGREEMENT DATED 8/29/1957 (AGMT REF # LA7419-5)<br>OPERATING AGREEMENT DATED 7/17/1957 (AGMT REF # OA7419)<br>SALT WATER DISPOSAL AGREEMENT DATED 11/3/1961 (AGMT REF # SWDA7419)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/1/1999 (AGMT REF # SDSR33016) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MURRAY #1 (2392)<br>BEAVER, OK<br>SEC 23-TS 6N-R 27E | AN-SON CORPORATION<br>ADDRESS ON FILE<br>----<br>BRG PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>DAVIS, BECKY JANE<br>ADDRESS ON FILE<br>----<br>DICK DILLON MEMORIES LLC<br>ADDRESS ON FILE<br>----<br>DILLON, RAY E JR & BETTY<br>ADDRESS ON FILE<br>----<br>EDGERTON, EMMA T<br>ADDRESS ON FILE<br>----<br>EDWARDS, EDITH H.<br>ADDRESS ON FILE<br>----<br>HEADINGTON OIL COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>HINK, AUDREY FAY LIV TR 38008<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LINDSEY, NANCY JO<br>ADDRESS ON FILE<br>----<br>MCMAHAN, JOHN R.<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MOORMAN, JESSIE FAMILY TRUST OF 2008<br>ADDRESS ON FILE<br>----<br>MURRAY, HELEN L REVOCABLE<br>ADDRESS ON FILE<br>----<br>PAULSEN, MARY LOU<br>ADDRESS ON FILE<br>----<br>PENWELL PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>SEIBOLD ENERGY CO., INC.<br>ADDRESS ON FILE<br>----<br>SEIBOLD, ELIZABETH NON-GST TRST<br>ADDRESS ON FILE<br>----<br>SMITH, BERNARD W.<br>ADDRESS ON FILE<br>----<br>SMITH, HAZEL L TR DTD 10/24/12<br>ADDRESS ON FILE<br>----<br>STEPHENS, GREGORY<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 10/19/1993 (AGMT REF # LA2392-2)<br>LETTER AGREEMENT DATED 12/23/1970 (AGMT REF # LA2392-5)<br>LETTER AGREEMENT DATED 4/15/1969 (AGMT REF # LA2392-3)<br>LETTER AGREEMENT DATED 4/18/1969 (AGMT REF # LA2392-4)<br>LETTER AGREEMENT DATED 4/18/1969 (AGMT REF # LA2392-6)<br>LETTER AGREEMENT DATED 8/10/2000 (AGMT REF # LA2392-1)<br>OPERATING AGREEMENT DATED 4/17/1969 (AGMT REF # OA2392) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MURRAY #1 (2392)<br>BEAVER, OK<br>SEC 23-TS 6N-R 27E | (Continued)<br>TULSA CRUDE OIL PURCHASING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VOSS, ELIZABETH JEAN QTIP<br>ADDRESS ON FILE<br>----<br>WALLS, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>WESSELY PETROLEUM, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WISEMAN, CHELSEA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCGREW #1 (5265)<br>BEAVER, OK<br>SEC 25-TS 4N-R 24E | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>ARCO OIL AND GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ATLANTIC RICHFIELD COMPANY<br>ADDRESS ON FILE<br>----<br>BARBY ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>BRIDWELL, ROY<br>ADDRESS ON FILE<br>----<br>BYPASS TRUST CU MCGREW RVOC TR<br>ADDRESS ON FILE<br>----<br>C.A. SMITH, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEVON ENERGY CORPORATION (NEVADA)<br>ADDRESS ON FILE<br>----<br>GOODALE, STEPHAN L.<br>ADDRESS ON FILE<br>----<br>GOODALE, STEPHEN L ESTATE<br>ADDRESS ON FILE<br>----<br>HARPER OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LARIAT PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>MCGREW, WYNONA M LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MITCHELL, JAMES P. SR.<br>ADDRESS ON FILE<br>----<br>MITCHELL, JAMES PAUL JR.<br>ADDRESS ON FILE<br>----<br>MITCHELL, ROBERT E.<br>ADDRESS ON FILE<br>----<br>NIGHTINGALE, ANNA<br>ADDRESS ON FILE<br>----<br>NIGHTINGALE, JOSEPH PAUL<br>ADDRESS ON FILE<br>----<br>NIGHTINGALE, KENNETH<br>ADDRESS ON FILE<br>----<br>ROCK, CLETA FAE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>ROCK, ROBERT L.<br>ADDRESS ON FILE<br>----<br>ROCK, THOMAS E.<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 12/12/1974 (AGMT REF # AOA5265-1)<br>AMENDED OPERATING AGREEMENT DATED 7/1/1975 (AGMT REF # AOA5265-2)<br>FARM-OUT AGREEMENT DATED 7/24/1990 (AGMT REF # FO5265-1)<br>FARM-OUT AGREEMENT DATED 7/3/1990 (AGMT REF # FO5265-3)<br>FARM-OUT AGREEMENT DATED 8/6/1990 (AGMT REF # FO5265-2)<br>LETTER AGREEMENT DATED 11/21/1989 (AGMT REF # LA5265-3)<br>LETTER AGREEMENT DATED 11/23/1999 (AGMT REF # LA5265-8)<br>LETTER AGREEMENT DATED 2/3/2000 (AGMT REF # LA5265-7)<br>LETTER AGREEMENT DATED 3/10/2000 (AGMT REF # LA5265-4)<br>LETTER AGREEMENT DATED 6/6/1990 (AGMT REF # LA5265-2)<br>LETTER AGREEMENT DATED 8/6/1990 (AGMT REF # LA5265-1)<br>LETTER AGREEMENT DATED 8/6/1990 (AGMT REF # LA5265-6)<br>LETTER AGREEMENT DATED 9/18/1990 (AGMT REF # LA5265-5)<br>OPERATING AGREEMENT DATED 9/10/1959 (AGMT REF # OA5265)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/13/1990 (AGMT REF # SDSR5265) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCGREW #1 (5265)<br>BEAVER, OK<br>SEC 25-TS 4N-R 24E | (Continued)<br>SIMONS, SHELLY JO<br>ADDRESS ON FILE<br>----<br>SINCLAIR OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SMITH, CHARLES A. JR. TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, CHARLES A. JR., TRUST<br>ADDRESS ON FILE<br>----<br>STEWART, EMMA JEAN<br>ADDRESS ON FILE<br>----<br>THE L G GONZALES FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WAMPLER, JANE A.<br>ADDRESS ON FILE<br>----<br>WENDLAND, JOAN SMITH<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WILSON, T.O. G UWI (3122)<br>BEAVER, OK<br>SEC 26-TS 2N-R 20E | ADKINS, JR, WARD N<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>CONOVER, RANIA<br>ADDRESS ON FILE<br>----<br>COOK, PERRY<br>ADDRESS ON FILE<br>----<br>COWAN, LORENA<br>ADDRESS ON FILE<br>----<br>DEAR, LOLA BELLE<br>ADDRESS ON FILE<br>----<br>GALLUP MINERAL CORPORATION<br>ADDRESS ON FILE<br>----<br>GALLUP, JOSEPH GILBERT<br>ADDRESS ON FILE<br>----<br>HAWKINS & HAWKINS<br>ADDRESS ON FILE<br>----<br>HOLLAND, GAIL YVONNE NORCROSS<br>ADDRESS ON FILE<br>----<br>HUNTINGTON ENERGY L.L.C.<br>ADDRESS ON FILE<br>----<br>KARBER, BOBBY C & JOELLA KARBER-JTWR<br>ADDRESS ON FILE<br>----<br>KOOP, BENNIE & ERMA H/W JT<br>ADDRESS ON FILE<br>----<br>LAW, DONALD E & BETTY A FAMILY<br>ADDRESS ON FILE<br>----<br>LOU, QUINTON & CARRIE FAMILY<br>ADDRESS ON FILE<br>----<br>MAYFLO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NEFF, SHONA DIANE NORCROSS<br>ADDRESS ON FILE<br>----<br>NORCROSS, TERRY RANDALL<br>ADDRESS ON FILE<br>----<br>SHIDLER, MARK L AND/OR MITZI S<br>ADDRESS ON FILE<br>----<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STELARON, INC.<br>ADDRESS ON FILE<br>----<br>TEEL, MARY LOU<br>ADDRESS ON FILE<br>---- | ACREAGE EXCHANGE AGREEMENT DATED 5/1/2013 (AGMT REF # AE3122)<br>FARM-OUT AGREEMENT DATED 12/8/1961 (AGMT REF # FO3122)<br>LETTER AGREEMENT DATED 11/22/1961 (AGMT REF # LA3122-1)<br>LETTER AGREEMENT DATED 8/4/2003 (AGMT REF # LA3122-3)<br>LETTER AGREEMENT DATED 9/8/1995 (AGMT REF # LA3122-2)<br>OPERATING AGREEMENT DATED 11/15/1961 (AGMT REF # OA3122) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILSON, T.O. G UWI (3122)<br>BEAVER, OK<br>SEC 26-TS 2N-R 20E | (Continued)<br>THE OHIO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TITAN RESOURCES LTD<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>WALL, SHEILA JAN<br>ADDRESS ON FILE<br>----<br>WASHITA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>WESTSTAR OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>WILSON, BILLY O<br>ADDRESS ON FILE<br>----<br>WILSON, BOBBY L<br>ADDRESS ON FILE<br>----<br>WILSON, TERRY D<br>ADDRESS ON FILE<br>----<br>WILSON, THOMAS O JR<br>ADDRESS ON FILE<br>----<br>WORSHAM, JOHN W III<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CATES J O #1 (7904)<br>BEAVER, OK<br>SEC 26-TS 2N-R 24E | AMOCO PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ANDERSEN, JOHN PAUL<br>ADDRESS ON FILE<br>----<br>CATES, BONITA JEAN<br>ADDRESS ON FILE<br>----<br>CATES, JAMES ROY &<br>ADDRESS ON FILE<br>----<br>CATES, JAMES ROY<br>ADDRESS ON FILE<br>----<br>DRIEDGER, DAWN<br>ADDRESS ON FILE<br>----<br>ELDER, JOHN B.<br>ADDRESS ON FILE<br>----<br>EUTEX FINANCE LTD<br>ADDRESS ON FILE<br>----<br>FINAL CHAPTER LLC<br>ADDRESS ON FILE<br>----<br>GIBSON BROTHERS LLC<br>ADDRESS ON FILE<br>----<br>GOODNER, LAURIE ANN EVANS<br>ADDRESS ON FILE<br>----<br>HC ROYALTY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HEHR, KAY JANICE TRUST - 99<br>ADDRESS ON FILE<br>----<br>HOLARUD OIL PARTNERS #6<br>ADDRESS ON FILE<br>----<br>JOE FRED GIBSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN ELDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARLIN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MCCONN, PATRIC R<br>ADDRESS ON FILE<br>----<br>MCCUNE LEGACY LLC<br>ADDRESS ON FILE<br>----<br>MEYER, CAROL & DAVID JTWROS<br>ADDRESS ON FILE<br>----<br>MILLSPAUGH FAMILY HOLDINGS LLC<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 12/1/1980 (AGMT REF # AOA7904-3)<br>AMENDED OPERATING AGREEMENT DATED 12/12/1980 (AGMT REF # AOA7904-2)<br>AMENDED OPERATING AGREEMENT DATED 12/8/1980 (AGMT REF # AOA7904-1)<br>LETTER AGREEMENT DATED 10/8/1965 (AGMT REF # LA7904-2)<br>LETTER AGREEMENT DATED 3/27/1998 (AGMT REF # LA7904-1)<br>LETTER AGREEMENT DATED 4/1/1966 (AGMT REF # LA7904-3)<br>LETTER AGREEMENT DATED 7/23/1981 (AGMT REF # LA7904-4)<br>OPERATING AGREEMENT DATED 6/25/1975 (AGMT REF # OA7904)<br>UNIT DESIGNATION DATED 12/30/1965 (AGMT REF # UD7904) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CATES J O #1 (7904)<br>BEAVER, OK<br>SEC 26-TS 2N-R 24E | (Continued)<br>MILT RESOURCES INC<br>ADDRESS ON FILE<br>----<br>NI-GAS SUPPLY, INC.<br>ADDRESS ON FILE<br>----<br>PALMER, CHESTER E & EARLENE<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>PUGH, JIMMIE LEE & PUGH, CAROL JOYCE, JT<br>ADDRESS ON FILE<br>----<br>RMP OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>SCHALTEGGER, J.P.<br>ADDRESS ON FILE<br>----<br>SHARP, MERLENE TRUSTEE<br>ADDRESS ON FILE<br>----<br>SHEDD, BILL<br>ADDRESS ON FILE<br>----<br>SHENANDOAH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SIMS, PAUL J<br>ADDRESS ON FILE<br>----<br>SMITH, DONITA CATES<br>ADDRESS ON FILE<br>----<br>SPECTRA ENERGY CORP<br>ADDRESS ON FILE<br>----<br>SUMMIT EXPLORATION, L.L.C.<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TENNECO OIL EXPLORATION AND PRODUCTION<br>ADDRESS ON FILE<br>----<br>TICE, GARY DALE<br>ADDRESS ON FILE<br>----<br>TICE, ROGER<br>ADDRESS ON FILE<br>----<br>UPLANDS RESOURCES INC-OK<br>ADDRESS ON FILE<br>----<br>VANHATTEM, R W JR<br>ADDRESS ON FILE<br>----<br>WRIGHT RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>WRIGHT, BETTY W<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CATES J O #1 (7904)<br>BEAVER, OK<br>SEC 26-TS 2N-R 24E | (Continued)<br>WRIGHT, JOHN L REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>WRIGHT, SARAH I<br>ADDRESS ON FILE | (Continued) |
| WHISENHUNT #3-27 (5579)<br>BEAVER, OK<br>SEC 27- TS 4N- R 28E<br>----<br>WHISENHUNT #4-27 (5640)<br>BEAVER, OK<br>SEC 27- TS 4N- R 28E | CABOT CARBON COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CABOT OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>LIME ROCK RESOURCES OPERATING COMPANY INC<br>ADDRESS ON FILE<br>----<br>OKLAHOMA NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>THE FEDERAL LAND BANK OF WICHITA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE SUPERIOR OIL COMPANY<br>ADDRESS ON FILE | AGREEMENT DATED 3/19/1958 (AGMT REF # AGMT5579-1)<br>AGREEMENT DATED 3/28/1958 (AGMT REF # AGMT5579-2)<br>LETTER AGREEMENT DATED 12/6/1991 (AGMT REF # LA5640)<br>OPERATING AGREEMENT DATED 2/14/1958 (AGMT REF # OA5579)<br>OPERATING AGREEMENT DATED 2/14/1958 (AGMT REF # OA5640) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MAPLE-BARBY GAS UNIT # 2-27 (5341) BEAVER, OK SEC 27-TS 5N-R 25E<br><br>----<br><br>MAYO #1-27 (5635) BEAVER, OK SEC 27-TS 5N-R 25E | BARBY, LELAND D.<br>ADDRESS ON FILE<br>----<br>BARBY, MARIE<br>ADDRESS ON FILE<br>----<br>CAMERON CRUDE OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CPO OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>EARL F. WAKEFIELD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>F. KEITH GOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GROVER O'NEILL, JR., TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J&M INVESTMENT CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MARGARET KUYKENDALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARLIN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MAYO, DR. ROBERT H. REV LIV TR<br>ADDRESS ON FILE<br>----<br>MAYO, MARK M.<br>ADDRESS ON FILE<br>----<br>PARK AVENUE EXPLORATION CORPORATION<br>ADDRESS ON FILE<br>----<br>P-ONE PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>P-ONE PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SMITH, MARGARET MAYO<br>ADDRESS ON FILE<br>----<br>SMN VENTURE<br>ADDRESS ON FILE<br>----<br>TEXACO INC.<br>ADDRESS ON FILE<br>----<br>THE TEXAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRAMMELL, MARGARET K.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/10/1991 (AGMT REF # FO5635-2)<br>FARM-OUT AGREEMENT DATED 11/5/1991 (AGMT REF # FO5635-1)<br>FARM-OUT AGREEMENT DATED 6/3/1991 (AGMT REF # FO5635-3)<br>LETTER AGREEMENT DATED 10/17/1991 (AGMT REF # LA5635-1)<br>LETTER AGREEMENT DATED 10/17/1991 (AGMT REF # LA5635-3)<br>LETTER AGREEMENT DATED 10/18/1991 (AGMT REF # LA5635-2)<br>LETTER AGREEMENT DATED 10/31/1961 (AGMT REF # LA5341-7)<br>LETTER AGREEMENT DATED 11/14/1961 (AGMT REF # LA5341-6)<br>LETTER AGREEMENT DATED 12/2/1991 (AGMT REF # LA5341-4)<br>LETTER AGREEMENT DATED 12/2/1991 (AGMT REF # LA5635-6)<br>LETTER AGREEMENT DATED 12/5/1994 (AGMT REF # LA5341-2)<br>LETTER AGREEMENT DATED 12/6/1991 (AGMT REF # LA5341-3)<br>LETTER AGREEMENT DATED 12/6/1991 (AGMT REF # LA5635-5)<br>LETTER AGREEMENT DATED 12/6/1994 (AGMT REF # LA5341-1)<br>LETTER AGREEMENT DATED 4/1/1964 (AGMT REF # LA5341-5)<br>LETTER AGREEMENT DATED 6/6/1991 (AGMT REF # LA5635-4)<br>OPERATING AGREEMENT DATED 3/4/1955 (AGMT REF # OA5341)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/8/1991 (AGMT REF # SDSR5635)<br>SURFACE LEASE DATED 10/8/1991 (AGMT REF # SL5635) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NELSON TRUST 28 #1 (30666) BEAVER, OK SEC 28- TS 3N- R 27E ---- NELSON UNIT #3 WELL #4 (7061) BEAVER, OK SEC 28- TS 3N- R 27E ---- WARD #1-28 (34599) BEAVER, OK SEC 28- TS 3N- R 27E | AMARILLO OIL COMPANY ADDRESS ON FILE ---- APACHE CORPORATION ADDRESS ON FILE ---- COLORADO OIL AND GAS CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DRUM AND LOEPP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- JCB II ENTERPRISES LLC ADDRESS ON FILE ---- SID M GROOM, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- STRAT LAND EXPLORATION COMPANY ADDRESS ON FILE ---- TAPSTONE ENERGY LLC ADDRESS ON FILE | LETTER AGREEMENT DATED 2/10/1955 (AGMT REF # LA7061-4) LETTER AGREEMENT DATED 6/24/2002 (AGMT REF # LA34599) LETTER AGREEMENT DATED 6/9/1977 (AGMT REF # LA7061-3) LETTER AGREEMENT DATED 7/11/2000 (AGMT REF # LA7061-1) LETTER AGREEMENT DATED 7/5/2000 (AGMT REF # LA7061-2) OPERATING AGREEMENT DATED 2/10/1955 (AGMT REF # OA7061) OPERATING AGREEMENT DATED 9/9/1958 (AGMT REF # OA30666) OPERATING AGREEMENT DATED 9/9/1958 (AGMT REF # OA34599) |
| JB #1 (34311) BEAVER, OK SEC 28- TS 4N- R 20E ---- JB #2 (36222) BEAVER, OK SEC 28- TS 4N- R 20E | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- FUHRMAN, DONALD L. REVOCABLE ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/17/1975 (AGMT REF # OA34311) OPERATING AGREEMENT DATED 3/17/1975 (AGMT REF # OA36222) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SUTHERLAND #1-28 (2933)<br>BEAVER, OK<br>SEC 28-TS 6N-R 27E<br>----<br>SUTHERLAND #2-28 (4526)<br>BEAVER, OK<br>SEC 28-TS 6N-R 27E | ANADARKO PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>BARBOSA, KARYL LYNN<br>ADDRESS ON FILE<br>----<br>BOSTON, ELIZABETH SHELTON SMITH<br>ADDRESS ON FILE<br>----<br>BROOKS, IDA FLO COLDREN<br>ADDRESS ON FILE<br>----<br>CARSON, CODY<br>ADDRESS ON FILE<br>----<br>COBANK FCB<br>ADDRESS ON FILE<br>----<br>COLDREN, CADE<br>ADDRESS ON FILE<br>----<br>COLDREN, KYLE<br>ADDRESS ON FILE<br>----<br>DYER, ARDEN H DECLARATION/TRUST<br>ADDRESS ON FILE<br>----<br>DYER, ARTHUR RAY<br>ADDRESS ON FILE<br>----<br>DYER, FLOYD FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>DYER, ROGER<br>ADDRESS ON FILE<br>----<br>DYER, THOMAS ALLEN<br>ADDRESS ON FILE<br>----<br>EMERSON N. LUPTON, LLC<br>ADDRESS ON FILE<br>----<br>FREEMAN, GARRY M.<br>ADDRESS ON FILE<br>----<br>FREEMAN, KURT D.<br>ADDRESS ON FILE<br>----<br>HOLEMAN, GLORIA JEAN<br>ADDRESS ON FILE<br>----<br>J.S. SHAFFER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEY, CANDYCE<br>ADDRESS ON FILE<br>----<br>LEIMBACHER, PHYLLIS ANNE<br>ADDRESS ON FILE<br>----<br>LEO B. HAZEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEO B. HELZEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | LETTER AGREEMENT DATED 11/9/1983 (AGMT REF # LA2933-2)<br>LETTER AGREEMENT DATED 12/23/1970 (AGMT REF # LA2933-3)<br>LETTER AGREEMENT DATED 4/9/1968 (AGMT REF # LA2933-4)<br>LETTER AGREEMENT DATED 5/28/1991 (AGMT REF # LA2933-1)<br>LETTER AGREEMENT DATED 5/28/1991 (AGMT REF # LA4526)<br>OPERATING AGREEMENT DATED 7/1/1965 (AGMT REF # OA2933)<br>OPERATING AGREEMENT DATED 7/1/1965 (AGMT REF # OA4526)<br>RIGHT OF WAY AGREEMENT DATED 5/17/1968 (AGMT REF # ROW2933) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SUTHERLAND #1-28 (2933)<br>BEAVER, OK<br>SEC 28-TS 6N-R 27E<br>----<br>SUTHERLAND #2-28 (4526)<br>BEAVER, OK<br>SEC 28-TS 6N-R 27E | (Continued)<br>MAPLE, EVELYN<br>ADDRESS ON FILE<br>----<br>O'CONNELL, KATHRYN<br>ADDRESS ON FILE<br>----<br>PANTERA ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PARKER, RICHARD L<br>ADDRESS ON FILE<br>----<br>RAY LAND & LOAN COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>REED, JUDITH ELAINE<br>ADDRESS ON FILE<br>----<br>SMITH, CHARLES H &<br>ADDRESS ON FILE<br>----<br>SMITH, JANIE TALMADGE<br>ADDRESS ON FILE<br>----<br>SMITH, JULIE SHELTON<br>ADDRESS ON FILE<br>----<br>SMITH, LOUISE DYER<br>ADDRESS ON FILE<br>----<br>STEVENSON, JANET DYER<br>ADDRESS ON FILE<br>----<br>SUNSET INTERNATIONAL PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUNSET INTERNATIONAL PETROLEUM<br>CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUTHERLAND, J R & TWILA FAYE<br>ADDRESS ON FILE<br>----<br>SUTTON, CHERYL DYER<br>ADDRESS ON FILE<br>----<br>TULSA CRUDE OIL PURCHASING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>WESSELY PETROLEUM, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LAVERTY #22-29 (33537) BEAVER, OK SEC 29- TS 4N- R 28E ---- LAVERTY ALBERT #2 (7652) BEAVER, OK SEC 29- TS 4N- R 28E ---- LAVERTY ALBERT UNIT 1 (7435) BEAVER, OK SEC 29- TS 4N- R 28E | ARCO OIL & GAS COMPANY ADDRESS ON FILE ---- ASHLAND OIL & REFINING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CABOT CARBON COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CABOT OIL & GAS CORPORATION ADDRESS ON FILE ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE ---- LIME ROCK RESOURCES OPERATING COMPANY INC ADDRESS ON FILE ---- MESA LIMITED PARTNERSHIP ADDRESS ON FILE ---- MOBIL EXPLORATION & PRODUCING US, INC ADDRESS ON FILE ---- SINCLAIR OIL & GAS COMPANY ADDRESS ON FILE ---- THE SUPERIOR OIL COMPANY ADDRESS ON FILE | AGREEMENT DATED 1/30/1952 (AGMT REF # AGMT7435-2) AGREEMENT DATED 4/14/1954 (AGMT REF # AGMT7435-1) AGREEMENT DATED 5/9/1952 (AGMT REF # AGMT7435-4) AGREEMENT DATED 8/10/1951 (AGMT REF # AGMT7435-3) AMENDED OPERATING AGREEMENT DATED 3/1/1973 (AGMT REF # AOA33537-2) AMENDED OPERATING AGREEMENT DATED 3/1/1973 (AGMT REF # AOA7435-1) AMENDED OPERATING AGREEMENT DATED 4/1/1973 (AGMT REF # AOA33537-1) AMENDED OPERATING AGREEMENT DATED 4/1/1973 (AGMT REF # AOA7435-2) LETTER AGREEMENT DATED 12/18/1990 (AGMT REF # LA7435-2) LETTER AGREEMENT DATED 2/1/1952 (AGMT REF # LA7435-1) LETTER AGREEMENT DATED 3/19/2001 (AGMT REF # LA7652-1) LETTER AGREEMENT DATED 4/17/2001 (AGMT REF # LA33537-1) LETTER AGREEMENT DATED 7/7/1992 (AGMT REF # LA7435-3) LETTER AGREEMENT DATED 7/7/1992 (AGMT REF # LA7652-2) OPERATING AGREEMENT DATED 12/29/1958 (AGMT REF # OA33537) OPERATING AGREEMENT DATED 12/29/1958 (AGMT REF # OA7435) PURCHASE AND SALE AGREEMENT DATED 10/23/1989 (AGMT REF # PSA7435-2) PURCHASE AND SALE AGREEMENT DATED 10/23/1989 (AGMT REF # PSA7652-1) PURCHASE AND SALE AGREEMENT DATED 8/1/1989 (AGMT REF # PSA7435-1) PURCHASE AND SALE AGREEMENT DATED 8/1/1989 (AGMT REF # PSA7652-2) UNIT DESIGNATION DATED 3/25/1959 (AGMT REF # UD7435) |
| ALBERT #4-3 (CHASE) (4688) BEAVER, OK SEC 3- TS 5N- R 26E | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE ---- MAY PETROLEUM, INC ADDRESS ON FILE ---- MORRIS, KEVIN G. ADDRESS ON FILE ---- PHILPOTT OIL & GAS CO., INC. ADDRESS ON FILE ---- R.K. PINSON & ASSOCIATES, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- VVWF OIL , INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 8/9/1973 (AGMT REF # AGMT4688-3) AGREEMENT DATED 9/10/1986 (AGMT REF # AGMT4688-1) AGREEMENT DATED 9/10/1986 (AGMT REF # AGMT4688-2) LETTER AGREEMENT DATED 10/13/1988 (AGMT REF # LA4688-4) LETTER AGREEMENT DATED 10/7/1988 (AGMT REF # LA4688-8) LETTER AGREEMENT DATED 2/7/1989 (AGMT REF # LA4688-3) LETTER AGREEMENT DATED 4/28/1988 (AGMT REF # LA4688-7) LETTER AGREEMENT DATED 6/23/1988 (AGMT REF # LA4688-5) LETTER AGREEMENT DATED 6/6/1988 (AGMT REF # LA4688-9) LETTER AGREEMENT DATED 7/12/1989 (AGMT REF # LA4688-2) LETTER AGREEMENT DATED 8/2/1993 (AGMT REF # LA4688-6) LETTER AGREEMENT DATED 8/30/1989 (AGMT REF # LA4688-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4688) OPERATING AGREEMENT DATED 12/5/1958 (AGMT REF # OA4688) OPERATING AGREEMENT DATED 4/25/1967 (AGMT REF # OA4688) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HARRISON #5-30 (22027) BEAVER, OK SEC 30-TS 2N-R 20E | ASHLAND EXPLORATION COMPANY ADDRESS ON FILE ---- ASHLAND OIL & REFINING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ASHLAND OIL, INC. ADDRESS ON FILE ---- CALVERT FUNDS, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HARRISON, DAVID ADDRESS ON FILE ---- MESA OPERATING LIMITED PARTNERSHIP ADDRESS ON FILE ---- TENNECO OIL COMPANY ADDRESS ON FILE ---- TEXACO INC. ADDRESS ON FILE ---- THE TEXAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE ---- UNITED PRODUCING CO., INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- UNITED PRODUCING COMPANY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | ACREAGE EXCHANGE AGREEMENT DATED 5/1/2013 (AGMT REF # AE22027) AMENDED OPERATING AGREEMENT DATED 6/30/1954 (AGMT REF # AOA22027) LETTER AGREEMENT DATED 10/1/1976 (AGMT REF # LA22027-5) LETTER AGREEMENT DATED 12/19/1980 (AGMT REF # LA22027-4) LETTER AGREEMENT DATED 3/23/1971 (AGMT REF # LA22027-7) LETTER AGREEMENT DATED 6/1/1956 (AGMT REF # LA22027-2) LETTER AGREEMENT DATED 6/1/1977 (AGMT REF # LA22027-1) LETTER AGREEMENT DATED 8/10/1973 (AGMT REF # LA22027-3) LETTER AGREEMENT DATED 9/15/1989 (AGMT REF # LA22027-6) OPERATING AGREEMENT DATED 6/30/1954 (AGMT REF # OA22027) |
| CELESTINE #1-30 (MORROW) (4680) BEAVER, OK SEC 30-TS 5N-R 26E | BAILEY, LONNIE LEROY ADDRESS ON FILE ---- BARBY, PAUL W. ADDRESS ON FILE ---- BERG, LAVONNE H. ADDRESS ON FILE ---- CABOT CARBON COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MORRIS, KEVIN G. ADDRESS ON FILE ---- THE PURE OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- UNION OIL COMPANY OF CALIF | FARM-OUT AGREEMENT DATED 9/12/1988 (AGMT REF # FO004680 9.12.88) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4680) OPERATING AGREEMENT DATED 6/20/1955 (AGMT REF # OA4680) |
| Cimarron 1-31 (1050206) BEAVER, OK SEC 31- TS 6N- R 28E | LOBO EXPLORATION CO ADDRESS ON FILE ---- LOBO EXPLORATION CO. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/1/2002 (AGMT REF # FO1050206) FARM-OUT AGREEMENT DATED 5/1/2012 (AGMT REF # FO1050206) OPERATING AGREEMENT DATED 8/1/1956 (AGMT REF # OA1050206) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SUTHERLAND #1 (6130)<br>BEAVER, OK<br>SEC 31-TS 6N-R 27E | BOATRIGHT, LESLI LINN<br>ADDRESS ON FILE<br>----<br>CRUMP FAMILY PARTNERSHIP, LTD.<br>ADDRESS ON FILE<br>----<br>CUMMINS, SANDRA K<br>ADDRESS ON FILE<br>----<br>ELROD, HELEN L.<br>ADDRESS ON FILE<br>----<br>EWART, KAREN SUE SCHLAEPFER<br>ADDRESS ON FILE<br>----<br>HESTER, GENE<br>ADDRESS ON FILE<br>----<br>HITCH ENTERPRISES INC<br>ADDRESS ON FILE<br>----<br>LEA, NEWANA BEA SUCC TTEE<br>ADDRESS ON FILE<br>----<br>MOODY, DONNA<br>ADDRESS ON FILE<br>----<br>PARKER, ROBERT JOE<br>ADDRESS ON FILE<br>----<br>PARKER, STEVEN WAYNE<br>ADDRESS ON FILE<br>----<br>REED, VICKI VONN<br>ADDRESS ON FILE<br>----<br>SAXON OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHLAEPFER, ARLENE L LIVING TR<br>ADDRESS ON FILE<br>----<br>SCHLAEPFER, CHRIS D<br>ADDRESS ON FILE<br>----<br>SEIBEL, KAREN<br>ADDRESS ON FILE<br>----<br>SPRAGUE, ELVIN L TRUSTEE<br>ADDRESS ON FILE<br>----<br>SPRAGUE, KAY ANN<br>ADDRESS ON FILE<br>----<br>SPRAGUE, LORETTA LYNN<br>ADDRESS ON FILE<br>----<br>SPRAGUE, MICHAEL ANDREW<br>ADDRESS ON FILE<br>----<br>SPRAGUE, SAMUEL CHARLES<br>ADDRESS ON FILE<br>----<br>STONEBARGER, DONNA TINA LOUISE<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 1/24/1975 (AGMT REF # OA6130) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SUTHERLAND #1 (6130)<br>BEAVER, OK<br>SEC 31-TS 6N-R 27E | (Continued)<br>STONEBARGER, JIMMIE LEE JR<br>ADDRESS ON FILE<br>----<br>STONEBARGER, RALPH WILLIAM<br>ADDRESS ON FILE<br>----<br>SUTHERLAND, WILLIAM A<br>ADDRESS ON FILE<br>----<br>URSINI, KAREN TRUSTEE<br>ADDRESS ON FILE<br>----<br>WALBERT, C. R. ESTATE OF<br>ADDRESS ON FILE<br>----<br>WARING, ROBERT W IRREVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>WILSON, GINA LARUE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BERENDS (1158) BEAVER, OK<br>SEC 33-TS 6N-R 28E | BECKHAM, LORENE E TRUST<br>ADDRESS ON FILE<br>----<br>BECKHAM, WALTER DOUGLAS<br>ADDRESS ON FILE<br>----<br>BECKHAM, WILLIS DAVID<br>ADDRESS ON FILE<br>----<br>BITTMANN JR, CHRISTOPHER J<br>ADDRESS ON FILE<br>----<br>BOSWORTH, HARRY<br>ADDRESS ON FILE<br>----<br>BOTHELL, ALICE BETH<br>ADDRESS ON FILE<br>----<br>BROGNA, ARTHUR<br>ADDRESS ON FILE<br>----<br>CAYWOOD, MARY ALICE<br>ADDRESS ON FILE<br>----<br>CHIEFTAIN ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO.<br>ADDRESS ON FILE<br>----<br>CIMAREX RESOURCES CO<br>ADDRESS ON FILE<br>----<br>COMMISSIONERS OF LAND<br>ADDRESS ON FILE<br>----<br>CULLEN, JOHN J.<br>ADDRESS ON FILE<br>----<br>DOBSON, LINDA ESTATE OF<br>ADDRESS ON FILE<br>----<br>EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EPSILON FLAG ROYALTY TRUST<br>ADDRESS ON FILE<br>----<br>FARMERS ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>FITZGERALD, C. PETER<br>ADDRESS ON FILE<br>----<br>FITZGERALD, PAUL C<br>ADDRESS ON FILE<br>----<br>FITZGERALD, THOMAS E<br>ADDRESS ON FILE<br>----<br>GROVER, WANDA HENNIGH<br>ADDRESS ON FILE<br>----<br>HARRISON, CONNIE LOUISE<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 4/12/2012 (AGMT REF # AOA1158)<br>LETTER AGREEMENT DATED 4/12/2012 (AGMT REF # LA1158)<br>LETTER AGREEMENT DATED 4/16/2012 (AGMT REF # LA1158) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BERENDS (1158) BEAVER, OK<br>SEC 33-TS 6N-R 28E | (Continued)<br>HENNIGH, BARRY W.<br>ADDRESS ON FILE<br>----<br>HENNIGH, DONALD LEE<br>ADDRESS ON FILE<br>----<br>HENNIGH, KYLE REESE<br>ADDRESS ON FILE<br>----<br>HENNIGH, RUSSELL<br>ADDRESS ON FILE<br>----<br>HENNIGH, SHIRLEY ELLEN<br>ADDRESS ON FILE<br>----<br>HUSTED, GLENN & CHARLENE<br>ADDRESS ON FILE<br>----<br>JENSON, JUDITH ANN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>KRIER, KATRINA LIND<br>ADDRESS ON FILE<br>----<br>LAG ROYALTY INC.<br>ADDRESS ON FILE<br>----<br>LAMB OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>LEGACY ROYALTIES, LTD<br>ADDRESS ON FILE<br>----<br>LIND, AARON M<br>ADDRESS ON FILE<br>----<br>LIND, MICHAEL J.<br>ADDRESS ON FILE<br>----<br>LITSCHER, PAUL JOSEPH<br>ADDRESS ON FILE<br>----<br>MCCUE, CHING-YI S<br>ADDRESS ON FILE<br>----<br>MCCUE, DONALD L<br>ADDRESS ON FILE<br>----<br>MCKINNEY, CLIFFORD<br>ADDRESS ON FILE<br>----<br>MCPHAIL, CARISA<br>ADDRESS ON FILE<br>----<br>MILLS, SALLY R<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS CO-NE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BERENDS (1158) BEAVER, OK<br>SEC 33-TS 6N-R 28E | (Continued)<br>PRESCOTT, WILLIAM ESTATE OF<br>ADDRESS ON FILE<br>----<br>RADER, SANDRA<br>ADDRESS ON FILE<br>----<br>RED C LIMITED LIABILITY CO.<br>ADDRESS ON FILE<br>----<br>RILEY, CHRISTOPHER N &<br>ADDRESS ON FILE<br>----<br>ROSS, RICHARD<br>ADDRESS ON FILE<br>----<br>SATTERFIELD, JACK W &<br>ADDRESS ON FILE<br>----<br>SELFRIDGE JR., JOHN<br>ADDRESS ON FILE<br>----<br>SETTLERS DITCH RESEVOIR IRR<br>ADDRESS ON FILE<br>----<br>SMARTT, MARY CAROL RILEY<br>ADDRESS ON FILE<br>----<br>SMITH, EVERETT W<br>ADDRESS ON FILE<br>----<br>STEVENS, JR, HORACE N ESTATE OF<br>ADDRESS ON FILE<br>----<br>STOTTS, JAMES LEONARD II<br>ADDRESS ON FILE<br>----<br>SUNDOWN ENERGY LP<br>ADDRESS ON FILE<br>----<br>THOMAS, MINNIE M<br>ADDRESS ON FILE<br>----<br>WEBSTER, JEANETTE TRUSTEE<br>ADDRESS ON FILE<br>----<br>YARBOROUGH, SONJA G<br>ADDRESS ON FILE | (Continued) |
| ROBERTSON 1-34 (6590)<br>BEAVER, OK<br>SEC 34- TS 1N- R 28E | DYCO OIL & GAS PROGRAM<br>ADDRESS ON FILE<br>----<br>LOLLAR, DALE J. & ENID L.<br>ADDRESS ON FILE<br>----<br>REESE, JACK D/B/A<br>ADDRESS ON FILE<br>----<br>UNIT 1984 OIL & GAS LIMITED PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>WHITAKER ENTERPRISES, INC.<br>ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 12/18/1985 (AGMT REF # EA6590)<br>OPERATING AGREEMENT DATED 12/8/1985 (AGMT REF # OA6590) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BURROWS #1-34 (33629)<br>BEAVER, OK<br>SEC 34- TS 3N- R 27E<br>----<br>MESSNER #1-34 (34723)<br>BEAVER, OK<br>SEC 34- TS 3N- R 27E | STRAT LAND EXPLORATION COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 7/5/2000 (AGMT REF # LA33629)<br>LETTER AGREEMENT DATED 7/5/2000 (AGMT REF # LA34723) |
| SPURGEON 1-34 (8631)<br>BEAVER, OK<br>SEC 34- TS 6N- R 27E | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>ESSEX EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL COMPANY<br>ADDRESS ON FILE<br>----<br>JEC OPERATING LLC<br>ADDRESS ON FILE<br>----<br>JEC OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM CO<br>ADDRESS ON FILE<br>----<br>PANHANDLE EASTERN PIPE LINE COMPANY<br>ADDRESS ON FILE<br>----<br>ROSEWOOD RESOURCES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUNRAY MID-CONTINENT OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEMA OIL COMPANY C/O TENNECO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNITED PRODUCING COMPANY, INC<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/14/1973 (AGMT REF # AOA8631)<br>LETTER AGREEMENT DATED 1/19/1984 (AGMT REF # LA8631-5)<br>LETTER AGREEMENT DATED 10/13/2000 (AGMT REF # LA8631-8)<br>LETTER AGREEMENT DATED 10/7/1958 (AGMT REF # LA8631-4)<br>LETTER AGREEMENT DATED 12/1/1983 (AGMT REF # LA8631-3)<br>LETTER AGREEMENT DATED 12/20/1983 (AGMT REF # LA8631-2)<br>LETTER AGREEMENT DATED 12/20/1983 (AGMT REF # LA8631-6)<br>LETTER AGREEMENT DATED 2/17/1984 (AGMT REF # LA8631-1)<br>LETTER AGREEMENT DATED 8/10/1983 (AGMT REF # LA8631-7)<br>OPERATING AGREEMENT DATED 6/24/1960 (AGMT REF # OA8631)<br>OPERATING AGREEMENT DATED 7/3/1958 (AGMT REF # OA8631)<br>UNIT DESIGNATION DATED 10/14/1958 (AGMT REF # UD8631) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HOWARD GLEN #1-34 (7906) BEAVER, OK SEC 34-TS 2N-R 26E | BYERS ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>CLOWER, JIM C & CHERYL L<br>ADDRESS ON FILE<br>----<br>HOWARD, JERRY LEE<br>ADDRESS ON FILE<br>----<br>HOWELL, A. J. TRUST A<br>ADDRESS ON FILE<br>----<br>MENEFEE, LOIS KENT<br>ADDRESS ON FILE<br>----<br>NATURAL GAS ANADARKO<br>ADDRESS ON FILE<br>----<br>REDDICK, MIKE<br>ADDRESS ON FILE<br>----<br>ROSENTRETER, WANDA<br>ADDRESS ON FILE<br>----<br>SCHIEFFER, PATRICIA PENROSE<br>ADDRESS ON FILE<br>----<br>SHENANDOAH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE FIRST NATIONAL BANK OF FORT WORTH, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WELLSTAR CORPORATION<br>ADDRESS ON FILE<br>----<br>WINDFOHR, ANNE B. 1952 TRUST<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/2/1975 (AGMT REF # OA7906) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MULBERY #1-34 (5423) BEAVER, OK SEC 34-TS 3N-R 28E | EASTMAN DILLION OIL & GAS ADDRESS ON FILE ---- GULF OIL CORPORATION ADDRESS ON FILE ---- HINER, COLEEN P. REV. TRUST ADDRESS ON FILE ---- HINER, HERBERT J. REV. TRUST ADDRESS ON FILE ---- HYDE, MATTHEW G. ADDRESS ON FILE ---- MULBERY, BARBARA ADDRESS ON FILE ---- MULBERY, BILLY RAY ADDRESS ON FILE ---- MULBERY, CAROL JEAN REV LVNG TR ADDRESS ON FILE ---- MULBERY, KENNETH ADDRESS ON FILE ---- MULBERY, MARGARET ADDRESS ON FILE ---- MULBERY, MARY LU ADDRESS ON FILE ---- MULBERY, ROBERT LEE REV LVNG TR ADDRESS ON FILE ---- MULBERY, ZANE ADDRESS ON FILE ---- PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5423) OPERATING AGREEMENT DATED 10/5/1960 (AGMT REF # OA5423) |
| ROSE #1-36 (5241) BEAVER, OK SEC 36- TS 4N- R 24E | APACHE CORPORATION ADDRESS ON FILE ---- ARCO OIL & GAS COMPANY ADDRESS ON FILE ---- COLORADO OIL AND GAS CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KERR-MCGEE CORPORATION ADDRESS ON FILE ---- LARIAT PETROLEUM, INC ADDRESS ON FILE ---- MERIT ENERGY COMPANY LLC ADDRESS ON FILE ---- MERIT ENERGY COMPANY ADDRESS ON FILE ---- SHELL OIL COMPANY ADDRESS ON FILE ---- SHELL WESTERN E&P, INC ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 12/12/1989 (AGMT REF # FO5241) LETTER AGREEMENT DATED 1/18/1973 (AGMT REF # LA5241-4) LETTER AGREEMENT DATED 1/19/1990 (AGMT REF # LA5241-7) LETTER AGREEMENT DATED 12/11/1975 (AGMT REF # LA5241-2) LETTER AGREEMENT DATED 5/11/1990 (AGMT REF # LA5241-6) LETTER AGREEMENT DATED 5/24/1974 (AGMT REF # LA5241-3) LETTER AGREEMENT DATED 6/21/1990 (AGMT REF # LA5241-8) LETTER AGREEMENT DATED 6/9/2000 (AGMT REF # LA5241-10) LETTER AGREEMENT DATED 7/17/1990 (AGMT REF # LA5241-9) LETTER AGREEMENT DATED 8/1/1990 (AGMT REF # LA5241-1) LETTER AGREEMENT DATED 8/13/1990 (AGMT REF # LA5241-5) LETTER AGREEMENT DATED 9/23/1999 (AGMT REF # LA5241-11) OPERATING AGREEMENT DATED 4/15/1960 (AGMT REF # OA5241) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FRANZ 1 9 (35354) BEAVER, OK<br>SEC 36- TS 6N- R 20E | ANADARKO PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NICOR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SWEETWATER EXPLORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/12/1985 (AGMT REF # LA35354)<br>OPERATING AGREEMENT DATED 1/30/1981 (AGMT REF # OA35354) |
| ALLEN #1-36 (41204) BEAVER, OK<br>SEC 36- TS 6N- R 27E<br>----<br>Arlene #1-36 (48996) BEAVER, OK<br>SEC 36- TS 6N- R 27E<br>----<br>BRODAIE #1-36 (33447) BEAVER, OK<br>SEC 36- TS 6N- R 27E<br>----<br>BRODAIE #2-36 CHESTER (33388) BEAVER, OK<br>SEC 36- TS 6N- R 27E<br>----<br>BRODAIE (49123) BEAVER, OK<br>SEC 36- TS 6N- R 27E<br>----<br>Lee #1-36 (49074) BEAVER, OK<br>SEC 36- TS 6N- R 27E | GRAY, WILLIAM W<br>ADDRESS ON FILE<br>----<br>LOBO EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>LOBO EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>LOBO EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 4/2/2013 (AGMT REF # AFO48996)<br>AMENDED OPERATING AGREEMENT DATED 8/1/1956 (AGMT REF # AOA33388)<br>FARM-OUT AGREEMENT DATED 5/1/2012 (AGMT REF # FO33388)<br>FARM-OUT AGREEMENT DATED 5/1/2012 (AGMT REF # FO33447)<br>FARM-OUT AGREEMENT DATED 5/1/2012 (AGMT REF # FO41204)<br>FARM-OUT AGREEMENT DATED 5/1/2012 (AGMT REF # FO48996)<br>FARM-OUT AGREEMENT DATED 5/1/2012 (AGMT REF # FO49074)<br>LETTER AGREEMENT DATED 4/27/2000 (AGMT REF # LA33388)<br>LETTER AGREEMENT DATED 4/27/2000 (AGMT REF # LA33447)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33388)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO49123)<br>OPERATING AGREEMENT DATED 10/31/2000 (AGMT REF # OA33388)<br>OPERATING AGREEMENT DATED 10/31/2000 (AGMT REF # OA33447)<br>OPERATING AGREEMENT DATED 5/1/2012 (AGMT REF # OA49074)<br>OPERATING AGREEMENT DATED 8/1/1956 (AGMT REF # OA041204)<br>OPERATING AGREEMENT DATED 8/1/1956 (AGMT REF # OA33388)<br>OPERATING AGREEMENT DATED 8/1/1956 (AGMT REF # OA33447)<br>OPERATING AGREEMENT DATED 8/1/1956 (AGMT REF # OA41204)<br>OPERATING AGREEMENT DATED 8/1/1956 (AGMT REF # OA48996)<br>OPERATING AGREEMENT DATED 8/1/1956 (AGMT REF # OA49074)<br>OPERATING AGREEMENT DATED 8/1/1956 (AGMT REF # OA49123) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KERNS #1 (2081) BEAVER, OK<br>SEC 36-TS 2N-R 20E | BLAIR, DARSHA<br>ADDRESS ON FILE<br>----<br>BRANDOR PETROLEUM CO<br>ADDRESS ON FILE<br>----<br>CABOT CORPORATION<br>ADDRESS ON FILE<br>----<br>COWAN, EVA M<br>ADDRESS ON FILE<br>----<br>DUNCAN, VICKIE<br>ADDRESS ON FILE<br>----<br>EZELL, ELIZABETH ANNE<br>ADDRESS ON FILE<br>----<br>FRIESEN, OLLIE MAE<br>ADDRESS ON FILE<br>----<br>HOOD FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL &REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>KERNS, DANE ADRIAN<br>ADDRESS ON FILE<br>----<br>KERNS, LARRY JOE<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>LATOUR, JOY BELL LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>LEATHERMAN FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>LEATHERMAN, FRANKIE E<br>ADDRESS ON FILE<br>----<br>LEATHERMAN, KENNETH C &<br>ADDRESS ON FILE<br>----<br>LEATHERMAN, MILDRED KATHERINE TTEE<br>ADDRESS ON FILE<br>----<br>LEE, CARL RAY & LAVADA<br>ADDRESS ON FILE<br>----<br>MAYFLO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAYFLO OIL COMPANY, A TEXAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOYFLO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | ACREAGE EXCHANGE AGREEMENT DATED 5/1/2013 (AGMT REF # AE2081)<br>OPERATING AGREEMENT DATED 1/31/1961 (AGMT REF # FO2081)<br>OPERATING AGREEMENT DATED 1/31/1961 (AGMT REF # OA2081) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KERNS #1 (2081) BEAVER, OK<br>SEC 36-TS 2N-R 20E | (Continued)<br>R & A MOORE, INC.<br>ADDRESS ON FILE<br>----<br>RANDALL, CONNIE<br>ADDRESS ON FILE<br>----<br>SCARBOROUGH, JAMES W<br>ADDRESS ON FILE<br>----<br>THOMASON, CAMILLA F<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | (Continued) |
| BARBY FRED #1  (MESA) (7439) BEAVER, OK<br>SEC 36-TS 5N-R 25E | FRED J BARBY AND PAUL W BARBY EXECUTORS OF THE ESTATE OF FRED BARBY, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED PRODUCING COMPANY, INC<br>ADDRESS ON FILE | AGREEMENT DATED 6/7/1960 (AGMT REF # AGMT7439) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LONKER WA UNIT 1 (7429) BEAVER, OK SEC 36-TS 6N-R 27E | APACHE CORPORATION ADDRESS ON FILE ---- ASHLAND OIL & REFINING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ASHLAND OIL, INC. ADDRESS ON FILE ---- BARBARA KEIRNAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BENJAMIN, II, WILLIAM E. ADDRESS ON FILE ---- BROADIE FAMILY LIMITED PTSP ADDRESS ON FILE ---- BYRON W. BEEBE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHAMBERS, JEROME B. TEST TRUST ADDRESS ON FILE ---- CHICK, DAVID S ADDRESS ON FILE ---- CHICK, GEOFFREY C ADDRESS ON FILE ---- CHICK, JONATHAN C ADDRESS ON FILE ---- CHICK, JR, ROBERT F ADDRESS ON FILE ---- CHICK, JR., WILLIAM C. ADDRESS ON FILE ---- DOROTHY B. STRONG CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ENRON NORTHERN NATURAL GAS COMPANY ADDRESS ON FILE ---- FORAN OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FRANZ T. STONE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GEO. F. RAND, III CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GEORGE MOATSOS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GEORGE N. MOATSOS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GRAY, DAVID RAY ADDRESS ON FILE ---- GRAY, EURAL R. ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 1/1/1961 (AGMT REF # AOA7429) AMENDED OPERATING AGREEMENT DATED 4/27/2001 (AGMT REF # AOA7429) AMENDED OPERATING AGREEMENT DATED 4/29/1974 (AGMT REF # AOA7429-3) AMENDED OPERATING AGREEMENT DATED 7/6/1966 (AGMT REF # AOA7429-2) AMENDED OPERATING AGREEMENT DATED 8/1/1956 (AGMT REF # AOA7429-1) LETTER AGREEMENT DATED 10/13/2000 (AGMT REF # LA7429-2) LETTER AGREEMENT DATED 10/19/1993 (AGMT REF # LA7429-5) LETTER AGREEMENT DATED 10/19/2000 (AGMT REF # LA7429-1) LETTER AGREEMENT DATED 11/29/1961 (AGMT REF # LA7429-7) LETTER AGREEMENT DATED 12/1/1960 (AGMT REF # LA7429-6) LETTER AGREEMENT DATED 12/10/1979 (AGMT REF # LA7429-9) LETTER AGREEMENT DATED 4/21/1988 (AGMT REF # LA7429-8) LETTER AGREEMENT DATED 4/4/1993 (AGMT REF # LA7429-3) LETTER AGREEMENT DATED 4/4/1993 (AGMT REF # LA7429-4) OPERATING AGREEMENT DATED 11/5/1957 (AGMT REF # OA7429) OPERATING AGREEMENT DATED 8/1/1956 (AGMT REF # OA7429) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONKER WA UNIT 1 (7429)<br>BEAVER, OK<br>SEC 36-TS 6N-R 27E | (Continued)<br>GRAY, GLEN<br>ADDRESS ON FILE<br>----<br>GRAY, JOSEPH CHRISTIAN<br>ADDRESS ON FILE<br>----<br>GRAY, PAUL FORREST<br>ADDRESS ON FILE<br>----<br>GRAY, PAULINE<br>ADDRESS ON FILE<br>----<br>GRAY, RALPH H II<br>ADDRESS ON FILE<br>----<br>GRAY, VICTOR<br>ADDRESS ON FILE<br>----<br>GRAY, WARREN SAMUEL JR<br>ADDRESS ON FILE<br>----<br>GRAY, WILLIAM BASKELL<br>ADDRESS ON FILE<br>----<br>GRAY, WILLIAM WESLEY III<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HARTMAN, SARA S.<br>ADDRESS ON FILE<br>----<br>HENRY C. WACKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOFFMAN, WHITNEY<br>ADDRESS ON FILE<br>----<br>HOWARD A. SCHUMACHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, MARY KATHLEEN<br>ADDRESS ON FILE<br>----<br>JEROME B. CHAMBERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN P. WICKSER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOSEPH STEWART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KEARNS, KAREN<br>ADDRESS ON FILE<br>----<br>LEBOW, FRANCINE 1996 LIVING TRT<br>ADDRESS ON FILE<br>----<br>LEBOW, MARVIN E REVOCABLE TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONKER WA UNIT 1 (7429)<br>BEAVER, OK<br>SEC 36-TS 6N-R 27E | (Continued)<br>LOBO EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>LUCAS, RUTH C<br>ADDRESS ON FILE<br>----<br>M. FOSS AND COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARGARET L. CHAMBERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY S. FEAREY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MICHEL PORGES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOATSOS, GEORGE N.<br>ADDRESS ON FILE<br>----<br>MOORE, BRENDA SUE GRAY<br>ADDRESS ON FILE<br>----<br>MORTON FEAREY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OKLAHOMA EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARKER PETROLEUM CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAUL G. PENNOYER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAUL W. RANDELS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETER HENDERSON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>PORGES, CHARLES E<br>ADDRESS ON FILE<br>----<br>RALPH H. GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RESOURCES, AQUILA ENERGY<br>ADDRESS ON FILE<br>----<br>ROBERT B. MEECH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT E. L. BEEBE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT F. CHICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT L. WICKSER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONKER WA UNIT 1 (7429)<br>BEAVER, OK<br>SEC 36-TS 6N-R 27E | (Continued)<br>ROBERT S. ARMACOST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT S. ARMACOST, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT W. MACPHERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHUMACHER, COURTNEY<br>ADDRESS ON FILE<br>----<br>SCHUMACHER, HOWARD S. JR.<br>ADDRESS ON FILE<br>----<br>SCHUMACHER, JON L.<br>ADDRESS ON FILE<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SIMON LEBOW CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SIMON LEBOW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SIMON LEWBOW CORPORATION<br>ADDRESS ON FILE<br>----<br>SPAULDING, FRANCES C<br>ADDRESS ON FILE<br>----<br>SPIRO N. COUMANTAROS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEPHEN PAINE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEWART, JOSEPH<br>ADDRESS ON FILE<br>----<br>STRONG, DORTHY B.<br>ADDRESS ON FILE<br>----<br>SUMMIT ENERGY INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED PRODUCING CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED PRODUCING COMPANY, INC<br>ADDRESS ON FILE<br>----<br>UNITED PRODUCING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WACKER, CAROL J<br>ADDRESS ON FILE<br>----<br>WACKER, DOROTHY ESTATE<br>ADDRESS ON FILE<br>----<br>WACKER, GINGER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONKER WA UNIT 1 (7429)<br>BEAVER, OK<br>SEC 36-TS 6N-R 27E | (Continued)<br>WICKSER, ROBERT L TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAM C. CHICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM E. BENJAMIN, II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WISE, EUNICE P<br>ADDRESS ON FILE | (Continued) |
| HODGES #1-4 (5477)<br>BEAVER, OK<br>SEC 4- TS 5N- R 24E | KEWANEE OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARLIN OIL CORPORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/6/1975 (AGMT REF # LA5477)<br>OPERATING AGREEMENT DATED 3/17/1975 (AGMT REF # OA5477)<br>OPERATING AGREEMENT DATED 4/1/2004 (AGMT REF # OA5477) |
| JUDY B 1-5 (7449) BEAVER, OK<br>SEC 5- TS 5N- R 25E | ASHLAND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>COENERGY OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>SHERIDAN PRODUCTION CO LLC<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 6/29/1965 (AGMT REF # AOA7449)<br>FARM-OUT AGREEMENT DATED 10/13/1994 (AGMT REF # FO7449)<br>LETTER AGREEMENT DATED 2/1/1980 (AGMT REF # LA7449-3)<br>LETTER AGREEMENT DATED 7/9/1974 (AGMT REF # LA7449-2)<br>LETTER AGREEMENT DATED 8/18/1995 (AGMT REF # LA7449-1)<br>OPERATING AGREEMENT DATED 10/14/1955 (AGMT REF # OA7449)<br>OPERATING AGREEMENT DATED 5/14/1964 (AGMT REF # OA7449) |
| JUDY 6A (33417) BEAVER, OK<br>SEC 6- TS 5N- R 25E<br>----<br>JUDY 6B (34569) BEAVER, OK<br>SEC 6- TS 5N- R 25E | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>RICKS EXPLORATION COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/1/2000 (AGMT REF # FO33417)<br>LETTER AGREEMENT DATED 10/31/2000 (AGMT REF # LA33417)<br>OPERATING AGREEMENT DATED 11/1/2000 (AGMT REF # OA33417) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| OVERTON W J #1T (7672)<br>BEAVER, OK<br>SEC 6-TS 3N-R 26E | BEESLEY, MELONIE ANN<br>ADDRESS ON FILE<br>----<br>CABOT CARBON COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAMPBELL, JACKIE<br>ADDRESS ON FILE<br>----<br>CAMPBELL, RANDALL<br>ADDRESS ON FILE<br>----<br>CARTER, CYNTHIA<br>ADDRESS ON FILE<br>----<br>DAUNIS PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>DRUM JR, CLIFTON KEITH<br>ADDRESS ON FILE<br>----<br>FOUR P INVESTMENTS, INC.<br>ADDRESS ON FILE<br>----<br>GRAND, ROBERT L & RAMONA F HAM<br>ADDRESS ON FILE<br>----<br>HENSLEY, RHONDA HAM<br>ADDRESS ON FILE<br>----<br>HULSIZER, WILLIAM E. ESTATE<br>ADDRESS ON FILE<br>----<br>JOHNSON, ROXANNA HAM<br>ADDRESS ON FILE<br>----<br>KNAPKE, JULIE SHANNON<br>ADDRESS ON FILE<br>----<br>LANSDEN, JOE<br>ADDRESS ON FILE<br>----<br>OVERTON, JERRIE DEAN<br>ADDRESS ON FILE<br>----<br>OVERTON, JO ANN<br>ADDRESS ON FILE<br>----<br>OVERTON, WENDELL RAY<br>ADDRESS ON FILE<br>----<br>TENNESSEE GAS TRANSMISSION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TULLOS, ROBBIE HAM<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/25/1957 (AGMT REF # OA7672) |
| MAYO NINA 2 (7451)<br>BEAVER, OK<br>SEC 7-TS 4N-R 25E | CAMERON CRUDE OIL CCORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CVANIGA LLC<br>ADDRESS ON FILE<br>----<br>UNITED PRODUCING COMPANY, INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/14/1961 (AGMT REF # LA7451-5)<br>LETTER AGREEMENT DATED 12/6/1961 (AGMT REF # LA7451-4)<br>LETTER AGREEMENT DATED 2/17/1963 (AGMT REF # LA7451-3) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RATZLAFF #3-8 (4949)<br>BEAVER, OK<br>SEC 8-TS 3N-R 21E | ASHLAND OIL & REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ASHLAND OIL INC<br>ADDRESS ON FILE<br>----<br>BARRON, ANN R. R.<br>ADDRESS ON FILE<br>----<br>BLANKENSHIP, SUSAN L<br>ADDRESS ON FILE<br>----<br>BURKHOLDER, BRENDA<br>ADDRESS ON FILE<br>----<br>BURROUGHS, SHIRLEY M.<br>ADDRESS ON FILE<br>----<br>DOSS, ELIZABETH A<br>ADDRESS ON FILE<br>----<br>FAULKNER, MARY KATHLEEN<br>ADDRESS ON FILE<br>----<br>HOSHALL, PEGGY JO STICKLER<br>ADDRESS ON FILE<br>----<br>KAVANAUGH, MELINDA L<br>ADDRESS ON FILE<br>----<br>KOEHN, JAMIE RATZLAFF<br>ADDRESS ON FILE<br>----<br>MASSEY, NANCY S. ROBERTSON<br>ADDRESS ON FILE<br>----<br>MCCLURE, GEORGE L. ESTATE<br>ADDRESS ON FILE<br>----<br>RATZLAFF, DIANNA S<br>ADDRESS ON FILE<br>----<br>RATZLAFF, VERNON MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>RAYDON EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>SCHENCK, JUDITH TRAVERSE<br>ADDRESS ON FILE<br>----<br>SCHWARTZ, BRIAN<br>ADDRESS ON FILE<br>----<br>SCHWARTZ, LANNY<br>ADDRESS ON FILE<br>----<br>STICKLER JR., ROY<br>ADDRESS ON FILE<br>----<br>STICKLER, DOUGLAS EUGENE<br>ADDRESS ON FILE<br>----<br>STICKLER, H. MICHAEL<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 8/27/1973 (AGMT REF #<br>AOA4949-1)<br>OPERATING AGREEMENT DATED 2/15/1963 (AGMT REF # OA4949) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RATZLAFF #3-8 (4949)<br>BEAVER, OK<br>SEC 8-TS 3N-R 21E | (Continued)<br>TEXACO INC<br>ADDRESS ON FILE<br>----<br>TEXACO INC.<br>ADDRESS ON FILE<br>----<br>TRAVERSE, GILBERT M<br>ADDRESS ON FILE | (Continued) |
| EVANS EE #1 (7444)<br>BEAVER, OK<br>SEC 8-TS 5N-R 25E | ANDERTON, MINTA MARTHETTA<br>ADDRESS ON FILE<br>----<br>CORNELSON, DOROTHY IRENE<br>ADDRESS ON FILE<br>----<br>EVANS, HENRY EVERETT<br>ADDRESS ON FILE<br>----<br>EVANS, KARL DEAN<br>ADDRESS ON FILE<br>----<br>EVANS, LLOYD RICHARD<br>ADDRESS ON FILE<br>----<br>JOHNSON, CAROL L REV LIVING TRT<br>ADDRESS ON FILE<br>----<br>JUDY, RONALD W & NANCY J, REV<br>ADDRESS ON FILE<br>----<br>O'HARRIS III, WILLIAM CALVIN<br>ADDRESS ON FILE<br>----<br>SPANGLER FAMILY TR DTD 6/25/92<br>ADDRESS ON FILE<br>----<br>THE CARTER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE PURE OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED PRODUCING COMPANY, INC<br>ADDRESS ON FILE<br>----<br>WEEKS, CHARLOTTE A<br>ADDRESS ON FILE<br>----<br>WEEKS, GARY W &<br>ADDRESS ON FILE<br>----<br>WEEKS, GARY<br>ADDRESS ON FILE<br>----<br>WEEKS, LARY L & ROXANNE, JTWROS<br>ADDRESS ON FILE<br>----<br>WEEKS, LARY<br>ADDRESS ON FILE<br>----<br>WEEKS, ROXANNE<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/18/1955 (AGMT REF # LA7444-4)<br>LETTER AGREEMENT DATED 4/20/1955 (AGMT REF # LA7444-5) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RIDGEWAY (7000) BEAVER, OK<br>SEC 9-TS 3N-R 26E | ANDERSON PETROLEUM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANDERSON, WILLIAM M LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>ARBUCKLE, AL<br>ADDRESS ON FILE<br>----<br>BENNETT, DARYL<br>ADDRESS ON FILE<br>----<br>BIRD 2000 LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BYRD, DONNA<br>ADDRESS ON FILE<br>----<br>HIGHBURGER, KAY L<br>ADDRESS ON FILE<br>----<br>HOLMES, RUBY<br>ADDRESS ON FILE<br>----<br>LOGO ENERGY LLC<br>ADDRESS ON FILE<br>----<br>MAYCO RESOURCES, L.L.C.<br>ADDRESS ON FILE<br>----<br>NYQUIST, JEAN<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>ROGO LOGO LLC<br>ADDRESS ON FILE<br>----<br>TUG HILL ENERGY LLC<br>ADDRESS ON FILE<br>----<br>ZAPATA, VICTORIA<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/1/1958 (AGMT REF # OA7000) |
| ELIZABETH #1-9 (5667)<br>BEAVER, OK<br>SEC 9-TS 4N-R 24E<br>----<br>ELIZABETH #2-9 (33196)<br>BEAVER, OK<br>SEC 9-TS 4N-R 24E<br>----<br>ELIZABETH #3-9 (33543)<br>BEAVER, OK<br>SEC 9-TS 4N-R 24E | MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>STRAT LAND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STRAT LAND EXPLORATION<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33196)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33543)<br>OPERATING AGREEMENT DATED 3/21/2000 (AGMT REF # OA33196) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ELK CITY #1 (37401) BECKHAM, OK SEC 1- TS 10N- R 21W ---- GREEN #1-1 (8355) BECKHAM, OK SEC 1- TS 10N- R 21W | GAS EXPLORATION LLC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GLOVER HEFNER KENNEDY OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KANTOWSKI, LEO ADDRESS ON FILE ---- MARTIN, VON A. ADDRESS ON FILE ---- SAMSON CONTOUR ENERGY E&P, LLC ADDRESS ON FILE ---- SANGUINE EXPLORATION COMPANY ADDRESS ON FILE ---- SANGUINE GAS EXPLORATION LLC ADDRESS ON FILE ---- SANGUINE LTD ADDRESS ON FILE ---- SANGUINE LTD. ADDRESS ON FILE ---- SCARTH GREEN LLC ADDRESS ON FILE ---- SCARTH, ROBERT W. ADDRESS ON FILE ---- SHARP DRILLING COMPANY OF OKLAHOMA INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- WILLIFORD ENERGY COMPANY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 2/24/2005 (AGMT REF # FO37401) LETTER AGREEMENT DATED 1/14/1969 (AGMT REF # LA8355-2) LETTER AGREEMENT DATED 1/3/2005 (AGMT REF # LA37401-1) LETTER AGREEMENT DATED 12/13/2004 (AGMT REF # LA37401-4) LETTER AGREEMENT DATED 12/15/2004 (AGMT REF # LA37401-3) LETTER AGREEMENT DATED 3/29/2005 (AGMT REF # LA037401-3.29.02) LETTER AGREEMENT DATED 5/19/1969 (AGMT REF # LA8355-1) LETTER AGREEMENT DATED 8/19/2010 (AGMT REF # LA37401) LETTER AGREEMENT DATED 8/19/2010 (AGMT REF # LA8355) LETTER AGREEMENT DATED 9/21/2004 (AGMT REF # LA37401-2) LETTER AGREEMENT DATED 9/21/2004 (AGMT REF # LA37401-5) OPERATING AGREEMENT DATED 7/26/1967 (AGMT REF # OA37401) OPERATING AGREEMENT DATED 7/26/1967 (AGMT REF # OA8355) |
| MUNCRIEF TRUST #1-36H (48202) BECKHAM, OK SEC 1- TS 11N- R 21W ---- MUNCRIEF TRUST 1-11-21 1H (49144) BECKHAM, OK SEC 1- TS 11N- R 21W ---- Webb Trust #1-1H (48140) BECKHAM, OK SEC 1- TS 11N- R 21W | APACHE CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 2/14/2013 (AGMT REF # LA048140) |
| POTTER, JC #1-1 (6288) BECKHAM, OK SEC 1- TS 11N- R 22W | APACHE CORPORATION ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/28/1981 (AGMT REF # OA6288) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAMRON #1-10 (6345) BECKHAM, OK SEC 10- TS 10N- R 22W ---- KINNEY-WARREN #3-10 (6445) BECKHAM, OK SEC 10- TS 10N- R 22W ---- MIKLES #2-10 (34469) BECKHAM, OK SEC 10- TS 10N- R 22W | APACHE CORPORATION ADDRESS ON FILE ---- BARRETT RESOURCES CORPORATION ADDRESS ON FILE ---- HARRELL, KENT J REV TR DTD 34718 ADDRESS ON FILE ---- MOORES, GARY ADDRESS ON FILE ---- PHOENIX OIL COMPANY, INC. ADDRESS ON FILE ---- RAM ASSET MANAGEMENT ADDRESS ON FILE ---- SEAFIRST AMERICA CORPORATION, ADDRESS ON FILE | LETTER AGREEMENT DATED 3/17/1997 (AGMT REF # LA6345) LETTER AGREEMENT DATED 9/27/2002 (AGMT REF # LA6445) OPERATING AGREEMENT DATED 1/31/1980 (AGMT REF # OA34469) OPERATING AGREEMENT DATED 1/31/1980 (AGMT REF # OA6345) OPERATING AGREEMENT DATED 1/31/1980 (AGMT REF # OA6445) |
| A L #2-10 (39620) BECKHAM, OK SEC 10- TS 10N- R 23W | CHAPARRAL ENERGY LLC ADDRESS ON FILE ---- ST MARY OPERATING COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 11/30/2001 (AGMT REF # LA39620) OPERATING AGREEMENT DATED 11/9/1981 (AGMT REF # OA39620) |
| NAGLE STATE #1-10 (6224) BECKHAM, OK SEC 10- TS 11N- R 22W ---- NAGLE STATE #3-10 (39301) BECKHAM, OK SEC 10- TS 11N- R 22W ---- NAGLE STATE 2-10 (6743) BECKHAM, OK SEC 10- TS 11N- R 22W ---- NAGLE-STATE #4-10 (41239) BECKHAM, OK SEC 10- TS 11N- R 22W | APACHE CORPORATION ADDRESS ON FILE ---- CITIES SERVICE COMPANY ADDRESS ON FILE ---- SAND CREEK PETROLEUM CO LLC ADDRESS ON FILE | AGREEMENT DATED 2/16/1979 (AGMT REF # AGMT6743) AMENDED OPERATING AGREEMENT DATED 6/21/2006 (AGMT REF # AOA41239) OPERATING AGREEMENT DATED 1/19/1979 (AGMT REF # OA041239) OPERATING AGREEMENT DATED 1/19/1979 (AGMT REF # OA39301) OPERATING AGREEMENT DATED 1/19/1979 (AGMT REF # OA41239) OPERATING AGREEMENT DATED 1/19/1979 (AGMT REF # OA6224) OPERATING AGREEMENT DATED 1/19/1979 (AGMT REF # OA6743) |
| BALDWIN A R I (PENN) (8001) BECKHAM, OK SEC 10- TS 9N- R 25W ---- MURRAY UNIT (8002) BECKHAM, OK SEC 10- TS 9N- R 25W | APACHE CORPORATION ADDRESS ON FILE ---- DOUGLAS, DEITZ, AND DAILEY INC ADDRESS ON FILE ---- JULIANNE HUBER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PATRICK K. BRENNAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SKELLY OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TECI PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- THCI PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TIDE WATER ASSOCIATED OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- WESTOAK GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 8/5/1944 (AGMT REF # AGMT8001) AGREEMENT DATED 8/5/1944 (AGMT REF # AGMT8002) LETTER AGREEMENT DATED 11/14/1995 (AGMT REF # LA8001-1) LETTER AGREEMENT DATED 11/14/1995 (AGMT REF # LA8001-2) LETTER AGREEMENT DATED 11/14/1995 (AGMT REF # LA8002-1) LETTER AGREEMENT DATED 11/14/1995 (AGMT REF # LA8002-2) OPERATING AGREEMENT DATED 10/15/1995 (AGMT REF # OA8002) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JARVIS #1-10 (6326)<br>BECKHAM, OK<br>SEC 10-TS 10N-R 23W | ACERS, PATSY PIERCE MINERAL TRT<br>ADDRESS ON FILE<br>----<br>ACKERMAN, WILLIE JEAN<br>ADDRESS ON FILE<br>----<br>ADLER, FLOYD E.<br>ADDRESS ON FILE<br>----<br>AKIN, CLARNELL<br>ADDRESS ON FILE<br>----<br>ALEXANDER, JOSEPHINE<br>ADDRESS ON FILE<br>----<br>ALLEN, MONTIE RUTH<br>ADDRESS ON FILE<br>----<br>ALLISON, SAMUEL ELDON<br>ADDRESS ON FILE<br>----<br>ALLISON, T. J.<br>ADDRESS ON FILE<br>----<br>B&A INVESTMENTS<br>ADDRESS ON FILE<br>----<br>BEAKLEY, G & J TRUST DATED 12/15/201<br>ADDRESS ON FILE<br>----<br>BENNETT, DENISE W.<br>ADDRESS ON FILE<br>----<br>BERNAZER OIL CORP<br>ADDRESS ON FILE<br>----<br>BERRY OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>BOB CARLSON COMPANY<br>ADDRESS ON FILE<br>----<br>BOLLINGER, ALBERT H<br>ADDRESS ON FILE<br>----<br>BOLLINGER, WILLIAM T<br>ADDRESS ON FILE<br>----<br>BOTTOMLY, BRUCE J<br>ADDRESS ON FILE<br>----<br>BRADY II, BRYAN V<br>ADDRESS ON FILE<br>----<br>BRITTON, JOE<br>ADDRESS ON FILE<br>----<br>BRITTON, NOLAN E.<br>ADDRESS ON FILE<br>----<br>BROWNLEE, ONA LOUELLA TRUSTEE<br>ADDRESS ON FILE<br>----<br>BROWNLEE, WAYNE H<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 11/9/1981 (AGMT REF # OA6326)<br>OPERATING AGREEMENT DATED 11/9/1981 (AGMT REF # OA6326-1) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JARVIS #1-10 (6326)<br>BECKHAM, OK<br>SEC 10-TS 10N-R 23W | (Continued)<br>BRUNNER, CATHRYN S<br>ADDRESS ON FILE<br>----<br>BURCH, FRED C.<br>ADDRESS ON FILE<br>----<br>BURCH, JERRY CHARLES<br>ADDRESS ON FILE<br>----<br>BURCH, JOE LYNN<br>ADDRESS ON FILE<br>----<br>BURCH, ROYCE LEE<br>ADDRESS ON FILE<br>----<br>BURDEN, JESSIE<br>ADDRESS ON FILE<br>----<br>CANDEE, ALVIN<br>ADDRESS ON FILE<br>----<br>CANDEE, EDDIE<br>ADDRESS ON FILE<br>----<br>CANDEE, ROBERT<br>ADDRESS ON FILE<br>----<br>CHARITIES, MAX LUTZ TRUST<br>ADDRESS ON FILE<br>----<br>CHASE, CLEON<br>ADDRESS ON FILE<br>----<br>CHASE, J B REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>CHRISTENBERRY, DEBRA S TRUST<br>ADDRESS ON FILE<br>----<br>CLINTON, KATHY D<br>ADDRESS ON FILE<br>----<br>COKEL, PAUL A.<br>ADDRESS ON FILE<br>----<br>COOGAN, ANNE KANE<br>ADDRESS ON FILE<br>----<br>COOGAN, MARY A<br>ADDRESS ON FILE<br>----<br>COOPRIDER FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>COTNEY, SHIRLEY<br>ADDRESS ON FILE<br>----<br>COX, JASON R<br>ADDRESS ON FILE<br>----<br>DANIELS, DOUGLAS<br>ADDRESS ON FILE<br>----<br>DAVIS, MARY ANN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JARVIS #1-10 (6326)<br>BECKHAM, OK<br>SEC 10-TS 10N-R 23W | (Continued)<br>DELAWARE VALLEY OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>EBERHARDT, JEAN<br>ADDRESS ON FILE<br>----<br>ELKINS, EDDIE<br>ADDRESS ON FILE<br>----<br>FARWELL, OGA MAE & JESSE<br>ADDRESS ON FILE<br>----<br>FINNEY, PAMELA D<br>ADDRESS ON FILE<br>----<br>FLANAGAN JR., JOE<br>ADDRESS ON FILE<br>----<br>FLANAGAN, WILLIAM & MONNIE REV LIV T<br>ADDRESS ON FILE<br>----<br>GARCIA, KIMBERLY ANNE<br>ADDRESS ON FILE<br>----<br>GARG OIL<br>ADDRESS ON FILE<br>----<br>GAZELLE OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>GBG INC<br>ADDRESS ON FILE<br>----<br>GEORGE, CAROL SUE SEAY<br>ADDRESS ON FILE<br>----<br>GILLES, KAREN M.<br>ADDRESS ON FILE<br>----<br>GILLESPIE, BONNIE PATRICIA<br>ADDRESS ON FILE<br>----<br>GILLESPIE, FLORENCE ELIZABETH<br>ADDRESS ON FILE<br>----<br>GLADSTONE ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>GRAMMER, VICKIE J REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>GRAY, STEPHEN CHARLES<br>ADDRESS ON FILE<br>----<br>GRETHEN, SUZANNE E.<br>ADDRESS ON FILE<br>----<br>GRISWOLD, BRADLEY<br>ADDRESS ON FILE<br>----<br>HAIGHT, JOY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JARVIS #1-10 (6326)<br>BECKHAM, OK<br>SEC 10-TS 10N-R 23W | (Continued)<br>HALL, GERALD<br>ADDRESS ON FILE<br>----<br>HAM, KELLIE D.<br>ADDRESS ON FILE<br>----<br>HARDIN, ARDETH KAY<br>ADDRESS ON FILE<br>----<br>HARMS, EARL F JR & GARNETT N REV TRU<br>ADDRESS ON FILE<br>----<br>HARMS, EDWIN<br>ADDRESS ON FILE<br>----<br>HARMS, ESTHER M.<br>ADDRESS ON FILE<br>----<br>HARMS, GEORGE<br>ADDRESS ON FILE<br>----<br>HARMS, LARRY K<br>ADDRESS ON FILE<br>----<br>HAWKINS MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>HENDERSON, JO JEANNINE<br>ADDRESS ON FILE<br>----<br>HENDLEY, LORI WOODS<br>ADDRESS ON FILE<br>----<br>HENDRICKS, JANICE M.<br>ADDRESS ON FILE<br>----<br>HILLIN-SIMON OIL COMPANY / TX<br>ADDRESS ON FILE<br>----<br>HODGKINS, STEPHEN W.<br>ADDRESS ON FILE<br>----<br>HOWARD, KATHRYNE L.<br>ADDRESS ON FILE<br>----<br>HOWARD, MICHAEL E.<br>ADDRESS ON FILE<br>----<br>HOWARD, TERRY W<br>ADDRESS ON FILE<br>----<br>HULL, MARY E.<br>ADDRESS ON FILE<br>----<br>IBAH MINERALS LLC<br>ADDRESS ON FILE<br>----<br>INDIGO MINERALS LLC<br>ADDRESS ON FILE<br>----<br>IVCO INC.<br>ADDRESS ON FILE<br>----<br>J CORMAN FAMILY LP #4<br>ADDRESS ON FILE<br>----| (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JARVIS #1-10 (6326)<br>BECKHAM, OK<br>SEC 10-TS 10N-R 23W | (Continued)<br>JACOBS, SHIRLEY JEAN TRUST<br>ADDRESS ON FILE<br>----<br>JARVIS, EUGENIA RUTH REVOC TR<br>ADDRESS ON FILE<br>----<br>JERICHO-BRITTON, A PTSP<br>ADDRESS ON FILE<br>----<br>JOHN A. KOCHERGAN & BRITZ, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, NANA LOU<br>ADDRESS ON FILE<br>----<br>KELLY OIL PROPERTIES, L.L.C.<br>ADDRESS ON FILE<br>----<br>KELLY, MARTHA ANN<br>ADDRESS ON FILE<br>----<br>KIENER, JOE<br>ADDRESS ON FILE<br>----<br>KIENER, JOHNNY<br>ADDRESS ON FILE<br>----<br>KIENER, LONNIE<br>ADDRESS ON FILE<br>----<br>KIENER, MELODY GAY<br>ADDRESS ON FILE<br>----<br>KILPATRICK, DONALD WAYNE<br>ADDRESS ON FILE<br>----<br>KOCHERGEN ENTERPRISES<br>ADDRESS ON FILE<br>----<br>L.M.B. PARTNERSHIP, LTD.<br>ADDRESS ON FILE<br>----<br>LAGERSEN, CHERYL B.<br>ADDRESS ON FILE<br>----<br>LAKEY ENTERPRIZES<br>ADDRESS ON FILE<br>----<br>LAKEY, EDDIE TOM<br>ADDRESS ON FILE<br>----<br>LITTLEPAGE OIL & GAS LP<br>ADDRESS ON FILE<br>----<br>LOBERG, KITTY<br>ADDRESS ON FILE<br>----<br>LOGAN, D. W.<br>ADDRESS ON FILE<br>----<br>LOGAN, DIANE LOU<br>ADDRESS ON FILE<br>----<br>LOGAN, LILA MERLE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JARVIS #1-10 (6326)<br>BECKHAM, OK<br>SEC 10-TS 10N-R 23W | (Continued)<br>LYN PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>LYNDALE LEASING COMPANY<br>ADDRESS ON FILE<br>----<br>M.E.W. ENTERPRISE<br>ADDRESS ON FILE<br>----<br>MARK H. PIERCE COMPANY<br>ADDRESS ON FILE<br>----<br>MASON, JOHN W.<br>ADDRESS ON FILE<br>----<br>MASTRANGELO, MISTY<br>ADDRESS ON FILE<br>----<br>MATTHEWS, BILLY ALLYN<br>ADDRESS ON FILE<br>----<br>MCLAURY FAMILY LLC<br>ADDRESS ON FILE<br>----<br>MENNEN, PHYLLIS CARLENE<br>ADDRESS ON FILE<br>----<br>MITCHEL, GLENN<br>ADDRESS ON FILE<br>----<br>MONTS, ALLISON WOODS<br>ADDRESS ON FILE<br>----<br>MPV ENERGY, INC<br>ADDRESS ON FILE<br>----<br>MURPHY FAMILY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>NOR AM OIL-COMPANY<br>ADDRESS ON FILE<br>----<br>OGI, INC.<br>ADDRESS ON FILE<br>----<br>PARKER, HELEN<br>ADDRESS ON FILE<br>----<br>PORTER, ALLAN WALKER<br>ADDRESS ON FILE<br>----<br>REED, FRANCES ANDREA<br>ADDRESS ON FILE<br>----<br>REEVES, FRANCIS ANN<br>ADDRESS ON FILE<br>----<br>RICHARDSON, VIKI L<br>ADDRESS ON FILE<br>----<br>ROACH, SUE KAROL STORM<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JARVIS #1-10 (6326)<br>BECKHAM, OK<br>SEC 10-TS 10N-R 23W | (Continued)<br>ROEC, INC.<br>ADDRESS ON FILE<br>----<br>ROFFINO, CAROLYN KRUEGER TRUST<br>ADDRESS ON FILE<br>----<br>ROFFINO, CAROLYN<br>ADDRESS ON FILE<br>----<br>ROSSER, IRIS A.<br>ADDRESS ON FILE<br>----<br>SANDERS, OTIS JACKSON III<br>ADDRESS ON FILE<br>----<br>SCHNEIDER, PHIL<br>ADDRESS ON FILE<br>----<br>SCHRODER OIL FINANCING &<br>ADDRESS ON FILE<br>----<br>SCOTT, JAMES F.<br>ADDRESS ON FILE<br>----<br>SCOTT, LOIS J TRUSTEE<br>ADDRESS ON FILE<br>----<br>SEAY, ALAN R<br>ADDRESS ON FILE<br>----<br>SEVERANCE, JAMES MICHAEL<br>ADDRESS ON FILE<br>----<br>SEVERANCE, LORAINE M.<br>ADDRESS ON FILE<br>----<br>SICKELBOWER, FRED L JR<br>ADDRESS ON FILE<br>----<br>SIMS, LISA RENE'<br>ADDRESS ON FILE<br>----<br>SMITH, MARLA CHRISTINE<br>ADDRESS ON FILE<br>----<br>SPIEKER, SARA SUSAN<br>ADDRESS ON FILE<br>----<br>SPILLERS, MARION CHIQUITA<br>ADDRESS ON FILE<br>----<br>STEWART-MARTIN BASIN<br>ADDRESS ON FILE<br>----<br>STREET, LEON F & L JOETTA<br>ADDRESS ON FILE<br>----<br>SUPERIOR ENERGY<br>ADDRESS ON FILE<br>----<br>THE LAKEY IRREVOCABLE MINERAL TRUST DTD<br>12/27/93<br>ADDRESS ON FILE<br>----<br>THE MCMAHAN FAMILY IRREVOC TR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JARVIS #1-10 (6326)<br>BECKHAM, OK<br>SEC 10-TS 10N-R 23W | (Continued)<br>THOMAS, MARY J.<br>ADDRESS ON FILE<br>----<br>THOMPSON, CHARLES BRUCE<br>ADDRESS ON FILE<br>----<br>THOMPSON, JOAN M GRETHEN<br>ADDRESS ON FILE<br>----<br>THRIFT, BERNIE<br>ADDRESS ON FILE<br>----<br>TOON, RAY<br>ADDRESS ON FILE<br>----<br>TREGO, CAROL F.<br>ADDRESS ON FILE<br>----<br>TRETTENERO, GLENDA JOYCE<br>ADDRESS ON FILE<br>----<br>TUCKER, LEONOR A.<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>WADDELL, RYAN<br>ADDRESS ON FILE<br>----<br>WARD, D A<br>ADDRESS ON FILE<br>----<br>WEBER, ALBRYN<br>ADDRESS ON FILE<br>----<br>WELK, PHYLLIS LAKEY<br>ADDRESS ON FILE<br>----<br>WEST, NORVELL J.<br>ADDRESS ON FILE<br>----<br>WHITE, DAVID CROCKETT<br>ADDRESS ON FILE<br>----<br>WHITE, MARTHA B<br>ADDRESS ON FILE<br>----<br>WICKARD, J. T.<br>ADDRESS ON FILE<br>----<br>WIKSTROM, NANCY SCHWEGMAN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BEBE TRUST<br>ADDRESS ON FILE<br>----<br>WILSON, ARGY BELL BROWNLEE<br>ADDRESS ON FILE<br>----<br>WOODALL, GAIL<br>ADDRESS ON FILE<br>----<br>WOODALL, GLENDA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JARVIS #1-10 (6326)<br>BECKHAM, OK<br>SEC 10-TS 10N-R 23W | (Continued)<br>WOODS, SAMUEL MARK<br>ADDRESS ON FILE<br>----<br>WREN, DORTHA LOUISE<br>ADDRESS ON FILE<br>----<br>WRIGHT, WILLIVEE<br>ADDRESS ON FILE<br>----<br>YOUNG, GEORGE M JR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MERRIFIELD #1-10 (38765)<br>BECKHAM, OK<br>SEC 10-TS 9N-R 21W | AARTI JEWELERS INC<br>ADDRESS ON FILE<br>----<br>ALBERT, VANGIE<br>ADDRESS ON FILE<br>----<br>ALLEN, BRADLEY L REV LIV TR DTD 4/30/01<br>ADDRESS ON FILE<br>----<br>AMIGO, ANTHONY<br>ADDRESS ON FILE<br>----<br>ANDERSEN, GEORG OLAV & ANNABELL<br>ADDRESS ON FILE<br>----<br>AVERY, JOHN W<br>ADDRESS ON FILE<br>----<br>BAKER, LOREN V &<br>ADDRESS ON FILE<br>----<br>BALACHANDAR, S<br>ADDRESS ON FILE<br>----<br>BATTS, DOUGLAS R<br>ADDRESS ON FILE<br>----<br>BEAVERS, JOHN I AND/OR<br>ADDRESS ON FILE<br>----<br>BEST, VON L<br>ADDRESS ON FILE<br>----<br>BHANDARI, RAJINDAR<br>ADDRESS ON FILE<br>----<br>BICKET, DOLORES L<br>ADDRESS ON FILE<br>----<br>BICKET, WILLIAM J<br>ADDRESS ON FILE<br>----<br>BINKLEY, KENNETH D &<br>ADDRESS ON FILE<br>----<br>BIRMINGHAM, MICHAEL &<br>ADDRESS ON FILE<br>----<br>BLAIN, OLIN G JR &<br>ADDRESS ON FILE<br>----<br>BREITZKE FAMILY TRUST DTD 8/3/89<br>ADDRESS ON FILE<br>----<br>BREUER, JR, GRANT W<br>ADDRESS ON FILE<br>----<br>CARMONA, ROBERT<br>ADDRESS ON FILE<br>----<br>CATES, JOHNNY<br>ADDRESS ON FILE<br>----<br>CHISM, P W REVOCABLE TRUST<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/17/2005 (AGMT REF # LA38765-1)<br>LETTER AGREEMENT DATED 12/29/2005 (AGMT REF # LA38765-2)<br>LETTER AGREEMENT DATED 2/14/2006 (AGMT REF # LA38765-3)<br>MISCELLANEOUS AGREEMENT DATED 6/5/2006 (AGMT REF # AGMT141000)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2006 (AGMT REF # SDSR38765) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRIFIELD #1-10 (38765)<br>BECKHAM, OK<br>SEC 10-TS 9N-R 21W | (Continued)<br>CITADEL OIL & GAS CORP<br>ADDRESS ON FILE<br>----<br>CITY ROYALTY COMPANY INC<br>ADDRESS ON FILE<br>----<br>COOK JR, ROBERT<br>ADDRESS ON FILE<br>----<br>COOK, DAVID<br>ADDRESS ON FILE<br>----<br>COOK, JIM<br>ADDRESS ON FILE<br>----<br>COOK, RANDY<br>ADDRESS ON FILE<br>----<br>COX, J MAURICE &<br>ADDRESS ON FILE<br>----<br>CRAIG, CHRISTINE<br>ADDRESS ON FILE<br>----<br>CURRIER, DENNIS T<br>ADDRESS ON FILE<br>----<br>DAVISON, STEPHEN CRAIG &<br>ADDRESS ON FILE<br>----<br>DEANGELO JR, JAMES R<br>ADDRESS ON FILE<br>----<br>DEFINED, SUBSEA ENGINEERING<br>ADDRESS ON FILE<br>----<br>DELACROIX LAND & CATTLE CO LLC<br>ADDRESS ON FILE<br>----<br>DENNING, DONNA<br>ADDRESS ON FILE<br>----<br>DENNIS, ALICE M<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>DISCH, WILLIAM F & SHIRLEY, REV<br>ADDRESS ON FILE<br>----<br>DWYER FAMILY TR DTD 12/14/2004<br>ADDRESS ON FILE<br>----<br>ECKARD, BRIAN & ECKARD, JILL, JTWROS<br>ADDRESS ON FILE<br>----<br>ECKARD, DONALD J<br>ADDRESS ON FILE<br>----<br>EMERSON, LINDA G<br>ADDRESS ON FILE<br>----<br>FALLIN, SARAH S<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRIFIELD #1-10 (38765)<br>BECKHAM, OK<br>SEC 10-TS 9N-R 21W | (Continued)<br>FARRELL LUNDY<br>ADDRESS ON FILE<br>----<br>FARRIS, RICHARD L &<br>ADDRESS ON FILE<br>----<br>FAUGHT, KELLY<br>ADDRESS ON FILE<br>----<br>FELTON, BOB & JOANN JT REV TR<br>ADDRESS ON FILE<br>----<br>FILES, CLYDE A<br>ADDRESS ON FILE<br>----<br>FINSTAD, RICKI L<br>ADDRESS ON FILE<br>----<br>FLEMING, GAROLD L<br>ADDRESS ON FILE<br>----<br>FLP, D SHAH<br>ADDRESS ON FILE<br>----<br>GARZA, GEORGE D<br>ADDRESS ON FILE<br>----<br>GAY, JEANETTE W<br>ADDRESS ON FILE<br>----<br>GINN, JOAN E<br>ADDRESS ON FILE<br>----<br>GIST, ALBERT NEAL<br>ADDRESS ON FILE<br>----<br>GIST, GREGORY &<br>ADDRESS ON FILE<br>----<br>GLUTH, ALBERT<br>ADDRESS ON FILE<br>----<br>GNK INC<br>ADDRESS ON FILE<br>----<br>GODBEE, GLORIA F<br>ADDRESS ON FILE<br>----<br>GRAND VIEW INVESTMENTS LP<br>ADDRESS ON FILE<br>----<br>GRAVITT, PERRY & GRAVITT, JOAN<br>ADDRESS ON FILE<br>----<br>GRAY, CARL W<br>ADDRESS ON FILE<br>----<br>GRAY, HAROLD A<br>ADDRESS ON FILE<br>----<br>GULATI, PETER &<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRIFIELD #1-10 (38765)<br>BECKHAM, OK<br>SEC 10-TS 9N-R 21W | (Continued)<br>HABBU, RS MD<br>ADDRESS ON FILE<br>----<br>HAHN, GEORGE H<br>ADDRESS ON FILE<br>----<br>HAHN, GEORGE<br>ADDRESS ON FILE<br>----<br>HANSON, CHRISTOPHER D &<br>ADDRESS ON FILE<br>----<br>HEHNKE, PAUL & MARIA FAMILY<br>ADDRESS ON FILE<br>----<br>HEINRICH, PHILLIP ROSS<br>ADDRESS ON FILE<br>----<br>HEISS, WILLIAM N PSP<br>ADDRESS ON FILE<br>----<br>HICKS, DONNA J LIV TR DTD JUNE 11, 2<br>ADDRESS ON FILE<br>----<br>HOLCOMB, DAVID<br>ADDRESS ON FILE<br>----<br>HOLMAN, VINCENT<br>ADDRESS ON FILE<br>----<br>HOM, GEORGE<br>ADDRESS ON FILE<br>----<br>HOWARD, DENNIS C<br>ADDRESS ON FILE<br>----<br>INGRAHAM, BEVERLY<br>ADDRESS ON FILE<br>----<br>JAIN, SHARAD K &<br>ADDRESS ON FILE<br>----<br>JESTER, HEIDI<br>ADDRESS ON FILE<br>----<br>JESTER, HELDI<br>ADDRESS ON FILE<br>----<br>JESTER, KEVIN<br>ADDRESS ON FILE<br>----<br>JMA ENERGY COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>JOHNSON, BARBARA B<br>ADDRESS ON FILE<br>----<br>JOHNSON, CALVIN J<br>ADDRESS ON FILE<br>----<br>JOHNSON, RENEE M<br>ADDRESS ON FILE<br>----<br>JOHNSON, ROGER F<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRIFIELD #1-10 (38765)<br>BECKHAM, OK<br>SEC 10-TS 9N-R 21W | (Continued)<br>JOHNSON, WONDRUE<br>ADDRESS ON FILE<br>----<br>KALINEC, WILLIAM J<br>ADDRESS ON FILE<br>----<br>KANANI, PRADIP MD<br>ADDRESS ON FILE<br>----<br>KAUSHIK, SATYA MD<br>ADDRESS ON FILE<br>----<br>KHAN, ATIQUE A MD<br>ADDRESS ON FILE<br>----<br>KNIEPER, PAMELA<br>ADDRESS ON FILE<br>----<br>KNIGHT, FRED M & BETTYBEL SNEED<br>ADDRESS ON FILE<br>----<br>KOALA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>KREUZ, TERRENCE<br>ADDRESS ON FILE<br>----<br>KRIPPENDORF, PATRICIA<br>ADDRESS ON FILE<br>----<br>KUMAR, PUSKOOR MD<br>ADDRESS ON FILE<br>----<br>KYSAR, ANITA RUTH<br>ADDRESS ON FILE<br>----<br>KYSAR, KENNETH<br>ADDRESS ON FILE<br>----<br>KYSAR, LARRY N<br>ADDRESS ON FILE<br>----<br>KYZER, DORIS M<br>ADDRESS ON FILE<br>----<br>KYZER, STEVEN A SR<br>ADDRESS ON FILE<br>----<br>LEININGER FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>LEMAN, GREGORY W<br>ADDRESS ON FILE<br>----<br>LITTLE, BRIAN W<br>ADDRESS ON FILE<br>----<br>LOOPER, DAVID JOE<br>ADDRESS ON FILE<br>----<br>LOOPER, RONALD DEAN<br>ADDRESS ON FILE<br>----<br>LOPATA, STEVEN L TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRIFIELD #1-10 (38765)<br>BECKHAM, OK<br>SEC 10-TS 9N-R 21W | (Continued)<br>LUCAS, ARTHUR G<br>ADDRESS ON FILE<br>----<br>MAGEE, RICHARD K<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MARTIN, MICHAEL D<br>ADDRESS ON FILE<br>----<br>MAYHEM OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>MCDANEL, BILLY R<br>ADDRESS ON FILE<br>----<br>MCGILBERRY, RHEALYNNE<br>ADDRESS ON FILE<br>----<br>MCMILLAN FAMILY TR DTD 5/07/08<br>ADDRESS ON FILE<br>----<br>MD, SUASH SHARMA &<br>ADDRESS ON FILE<br>----<br>MEHTA, SHIRISH R &<br>ADDRESS ON FILE<br>----<br>MERRIFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MERRIFIELD, JON<br>ADDRESS ON FILE<br>----<br>MERRIFIELD, SCOTT<br>ADDRESS ON FILE<br>----<br>MEYER, GLORIA J RESIDUARY TRUST<br>ADDRESS ON FILE<br>----<br>MICK, RONALD C<br>ADDRESS ON FILE<br>----<br>MIDHILL, FBO JAMES LAWRENCE IRA<br>ADDRESS ON FILE<br>----<br>MITCHELL, SHELLY<br>ADDRESS ON FILE<br>----<br>MKB INVESTMENTS LTD<br>ADDRESS ON FILE<br>----<br>MODI, NAGINDAS G &<br>ADDRESS ON FILE<br>----<br>MOORE, LARRY D<br>ADDRESS ON FILE<br>----<br>MORAN, WANDA J<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRIFIELD #1-10 (38765)<br>BECKHAM, OK<br>SEC 10-TS 9N-R 21W | (Continued)<br>MULLIGAN, RICHARD A<br>ADDRESS ON FILE<br>----<br>MUSSER, LORI &<br>ADDRESS ON FILE<br>----<br>NERI PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>NEWMAN, HARRY E III<br>ADDRESS ON FILE<br>----<br>ORION RESERVE LTD<br>ADDRESS ON FILE<br>----<br>OSWALD, LOUIS A III<br>ADDRESS ON FILE<br>----<br>OTTENDORF, JOHN<br>ADDRESS ON FILE<br>----<br>OWENS, BARRY M<br>ADDRESS ON FILE<br>----<br>OWENS, RITA TRUSTEE<br>ADDRESS ON FILE<br>----<br>PATEL, CHANDRAKANT &<br>ADDRESS ON FILE<br>----<br>PATEL, CHANDRAKANT<br>ADDRESS ON FILE<br>----<br>PATEL, NITIN &<br>ADDRESS ON FILE<br>----<br>PATEL, SAWRIN M &<br>ADDRESS ON FILE<br>----<br>PECK, ALLAN L<br>ADDRESS ON FILE<br>----<br>PENNINGTON, ALAN L<br>ADDRESS ON FILE<br>----<br>PINNOCK, GLEN E &<br>ADDRESS ON FILE<br>----<br>RAMAS, INC.<br>ADDRESS ON FILE<br>----<br>RENFROE, LONNY D ESTATE<br>ADDRESS ON FILE<br>----<br>ROBERTS, LARRY M<br>ADDRESS ON FILE<br>----<br>RUSHER, GREG<br>ADDRESS ON FILE<br>----<br>SADDLE RIVER RANCH LLC<br>ADDRESS ON FILE<br>----<br>SAGASTUME, LINDA L<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRIFIELD #1-10 (38765)<br>BECKHAM, OK<br>SEC 10-TS 9N-R 21W | (Continued)<br>SAGASTUME, LUIS A<br>ADDRESS ON FILE<br>----<br>SANTORINI PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>SAXENA, RAMESH &<br>ADDRESS ON FILE<br>----<br>SCHNEIDER, ELIZABETH P<br>ADDRESS ON FILE<br>----<br>SEGARS, MARY JO<br>ADDRESS ON FILE<br>----<br>SEITZ, STEPHEN<br>ADDRESS ON FILE<br>----<br>SHAH, HARIVADAN V<br>ADDRESS ON FILE<br>----<br>SHAH, INDIRA J<br>ADDRESS ON FILE<br>----<br>SHANKS, CHARLES W<br>ADDRESS ON FILE<br>----<br>SHARMA, SUBHASH &<br>ADDRESS ON FILE<br>----<br>SHAW, MICHAEL EDWARD<br>ADDRESS ON FILE<br>----<br>SHELLEY, NANCY C<br>ADDRESS ON FILE<br>----<br>SHERWOOD, SHERRY ANN LIVING<br>ADDRESS ON FILE<br>----<br>SHETH, MUKESH &<br>ADDRESS ON FILE<br>----<br>SHOP, ACE TRIM<br>ADDRESS ON FILE<br>----<br>SIEGELE, WILLIAM A JR<br>ADDRESS ON FILE<br>----<br>SPEIDEL, RICHARD K &<br>ADDRESS ON FILE<br>----<br>STEINLE, MILDRED L<br>ADDRESS ON FILE<br>----<br>STONE, TRILBEY K JR &<br>ADDRESS ON FILE<br>----<br>SUBER, NORMAN R & DIANA A SUBER<br>ADDRESS ON FILE<br>----<br>TAPIA, SILVIA B<br>ADDRESS ON FILE<br>----<br>TERRA SERVICES, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRIFIELD #1-10 (38765)<br>BECKHAM, OK<br>SEC 10-TS 9N-R 21W | (Continued)<br>THAKORE, HITEN<br>ADDRESS ON FILE<br>----<br>THAPAR, PANKAJ MD<br>ADDRESS ON FILE<br>----<br>THE IVES FAMILY TRUST DATED 2/2/200<br>ADDRESS ON FILE<br>----<br>THRASHER, ANNE<br>ADDRESS ON FILE<br>----<br>TODD, LAWRENCE A &<br>ADDRESS ON FILE<br>----<br>TRIVEDI, BEENA M MD<br>ADDRESS ON FILE<br>----<br>TROUT, STEVEN P<br>ADDRESS ON FILE<br>----<br>VANHOUTEN, JERRY K<br>ADDRESS ON FILE<br>----<br>WAGGONER, CINDY<br>ADDRESS ON FILE<br>----<br>WALKER FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>WALKER, DONALD L<br>ADDRESS ON FILE<br>----<br>WARLICK, TWYLIA I<br>ADDRESS ON FILE<br>----<br>WENGER, BEVERLY A<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JAMES W JR<br>ADDRESS ON FILE<br>----<br>WIND RIVER RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WITMAN FAMILY TRUST DATED 5/29/01<br>ADDRESS ON FILE<br>----<br>ZATARAIN, LEE ALLEN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAUGHERTY #1-11 (6290)<br>BECKHAM, OK<br>SEC 11- TS 10N- R 22W<br>----<br>DAUGHERTY #2-11 (6430)<br>BECKHAM, OK<br>SEC 11- TS 10N- R 22W | A JEB LEWIS CORP<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>DAVIDSON, SARA G<br>ADDRESS ON FILE<br><br>FISHER FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>FRANDEN WOODARD FARRIS QUILLIN &<br>GOODNIGHT PLLP<br>ADDRESS ON FILE<br>----<br>GLEN, LEONARD<br>ADDRESS ON FILE<br>----<br>GORE OIL CO.<br>ADDRESS ON FILE<br>----<br>HALPERN, LINDA<br>ADDRESS ON FILE<br>----<br>HUGHES, MARGARET E REP<br>ADDRESS ON FILE<br>----<br>HYJURICK HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>JEWISH HOME & CARE CENTER<br>ADDRESS ON FILE<br>----<br>LEWIS, A. J. U/W/O<br>ADDRESS ON FILE<br>----<br>MANISTEE INVESTMENT CO<br>ADDRESS ON FILE<br>----<br>MORSE, HERBERT<br>ADDRESS ON FILE<br>----<br>OWENS, GARY STANDIFER<br>ADDRESS ON FILE<br>----<br>PERPER-RAICHE REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>RAND, RITA L<br>ADDRESS ON FILE<br>----<br>RATHMELL, JOHN A<br>ADDRESS ON FILE<br>----<br>RING INVESTMENTS CORPORATION<br>ADDRESS ON FILE<br>----<br>ROBERTS, JILL A. TRUST<br>ADDRESS ON FILE<br>----<br>ROSENBERG, ROBERT P<br>ADDRESS ON FILE<br>----<br>ROSS, LAURA G<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 7/27/1986 (AGMT REF # LA6290-1)<br>LETTER AGREEMENT DATED 7/27/1986 (AGMT REF # LA6430-3)<br>LETTER AGREEMENT DATED 7/31/1981 (AGMT REF # LA6290-3)<br>LETTER AGREEMENT DATED 7/31/1981 (AGMT REF # LA6430-2)<br>LETTER AGREEMENT DATED 8/21/1981 (AGMT REF # LA6290-2)<br>LETTER AGREEMENT DATED 8/21/1981 (AGMT REF # LA6430-1)<br>OPERATING AGREEMENT DATED 6/8/1981 (AGMT REF # OA6290)<br>OPERATING AGREEMENT DATED 6/8/1981 (AGMT REF # OA6430) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAUGHERTY #1-11 (6290)<br>BECKHAM, OK<br>SEC 11- TS 10N- R 22W<br>----<br>DAUGHERTY #2-11 (6430)<br>BECKHAM, OK<br>SEC 11- TS 10N- R 22W | (Continued)<br>ROYALTY CLEARINGHOUSE, LTD.<br>ADDRESS ON FILE<br>----<br>SABINE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>SCHWARTZ, MARCELLE<br>ADDRESS ON FILE<br>----<br>TESTA HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORP<br>ADDRESS ON FILE<br>----<br>UNTERBERG, SUSAN A. TRUST<br>ADDRESS ON FILE<br>----<br>WINSTON, JOHN DAVID<br>ADDRESS ON FILE<br>----<br>WINSTON, PEARL R<br>ADDRESS ON FILE | (Continued) |
| POTTER #3-11 (41642)<br>BECKHAM, OK<br>SEC 11- TS 11N- R 22W<br>----<br>POTTER #4-11 (42937)<br>BECKHAM, OK<br>SEC 11- TS 11N- R 22W<br>----<br>Potter 2-11-22 #1H<br>(1050195) BECKHAM, OK<br>SEC 11- TS 11N- R 22W<br>----<br>POTTER, JC 2-11 (6748)<br>BECKHAM, OK<br>SEC 11- TS 11N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>COLT RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>SCARPULLA, JENNIFER<br>ADDRESS ON FILE<br>----<br>SEE, PAMELA A<br>ADDRESS ON FILE<br>----<br>THOMPSON, PAULA W.<br>ADDRESS ON FILE<br>----<br>WARE, CHARLIE R<br>ADDRESS ON FILE<br>----<br>WARE, JOHN<br>ADDRESS ON FILE<br>----<br>WARE, RANDY K<br>ADDRESS ON FILE<br>----<br>WILLAMS, JENNIFER TRUST<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/15/1995 (AGMT REF # LA6748)<br>OPERATING AGREEMENT DATED 4/1/1980 (AGMT REF # OA41642) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MIKLES #1-12 (6028) BECKHAM, OK SEC 12- TS 10N- R 22W | ABRAHAM, MALOUF<br>ADDRESS ON FILE<br>----<br>ANSON COMPANY<br>ADDRESS ON FILE<br>----<br>BRIAN L. RICE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRUMARK CORP<br>ADDRESS ON FILE<br>----<br>BRUMARK CORPORATION<br>ADDRESS ON FILE<br>----<br>CLASSIC EXPLORATION TRADES INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COLUMBIA GAS DEVELOPMENT CORP.<br>ADDRESS ON FILE<br>----<br>CRAIG DOLINSKI<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HODGES, VIRGIL B.<br>ADDRESS ON FILE<br>----<br>HODGES, VIRGIL<br>ADDRESS ON FILE<br>----<br>HPC ACQUISITION CORP<br>ADDRESS ON FILE<br>----<br>J. PHIL JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>KING RANCH OIL AND GAS<br>ADDRESS ON FILE<br>----<br>KIRK, M. STUART REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL<br>ADDRESS ON FILE<br>----<br>MIKLES, GLEN ULIS<br>ADDRESS ON FILE<br>----<br>MOBILE OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>ONEOK RESOURCES<br>ADDRESS ON FILE<br>----<br>SWEPI LP<br>ADDRESS ON FILE<br>----<br>THAD LEE MIKLES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 8/2/1989 (AGMT REF # AGMT6028)<br>EXPLORATION AGREEMENT DATED 1/5/1987 (AGMT REF # EA6028)<br>FARM-OUT AGREEMENT DATED 12/18/1989 (AGMT REF # FO6028-2)<br>FARM-OUT AGREEMENT DATED 3/5/1990 (AGMT REF # FO6028-1)<br>LETTER AGREEMENT DATED 1/5/1990 (AGMT REF # LA6028-11)<br>LETTER AGREEMENT DATED 1/9/1990 (AGMT REF # LA6028-12)<br>LETTER AGREEMENT DATED 10/2/1990 (AGMT REF # LA6028-7)<br>LETTER AGREEMENT DATED 11/15/1990 (AGMT REF # LA6028-14)<br>LETTER AGREEMENT DATED 2/8/1990 (AGMT REF # LA6028-10)<br>LETTER AGREEMENT DATED 2/8/1990 (AGMT REF # LA6028-6)<br>LETTER AGREEMENT DATED 5/22/1990 (AGMT REF # LA6028-8)<br>LETTER AGREEMENT DATED 5/25/1990 (AGMT REF # LA6028-3)<br>LETTER AGREEMENT DATED 5/25/1990 (AGMT REF # LA6028-4)<br>LETTER AGREEMENT DATED 5/30/1990 (AGMT REF # LA6028-13)<br>LETTER AGREEMENT DATED 5/30/1990 (AGMT REF # LA6028-9)<br>LETTER AGREEMENT DATED 6/1/1990 (AGMT REF # LA6028-5)<br>LETTER AGREEMENT DATED 8/27/1990 (AGMT REF # LA6028-1)<br>LETTER AGREEMENT DATED 8/27/1990 (AGMT REF # LA6028-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO6028)<br>OPERATING AGREEMENT DATED 1/23/1987 (AGMT REF # OA6028)<br>OPERATING AGREEMENT DATED 11/18/1989 (AGMT REF # OA6028)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/16/1990 (AGMT REF # SDSR6028) |
| TOLBERT TRUST #1-13H (45558) BECKHAM, OK SEC 13- TS 11N- R 21W | REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO45558) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUBBARD #1-A (6434)<br>BECKHAM, OK<br>SEC 13-TS 10N-R 21W<br>----<br>HUBBARD #2-13 (39143)<br>BECKHAM, OK<br>SEC 13-TS 10N-R 21W | ANDERSON, DANA CECILE<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, MARY<br>ADDRESS ON FILE<br>----<br>BATES, JUDITH DIANNE REV LIV TR<br>ADDRESS ON FILE<br>----<br>BEARD, JAN ELLEN REVOCABLE<br>ADDRESS ON FILE<br>----<br>BEARD, JAN ELLEN<br>ADDRESS ON FILE<br>----<br>BEDNAR JR, WILLIAM CARR<br>ADDRESS ON FILE<br>----<br>BOWLES, ROBERT O<br>ADDRESS ON FILE<br>----<br>BRALY, MACK & CLAUDIA FAMILY TR<br>ADDRESS ON FILE<br>----<br>BRAY, CAROL ANN<br>ADDRESS ON FILE<br>----<br>COLCLASURE, HARRY<br>ADDRESS ON FILE<br>----<br>COLCLASURE, HOLLIS<br>ADDRESS ON FILE<br>----<br>COMBS, DAVID E<br>ADDRESS ON FILE<br>----<br>CONTINENTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DENNIS W DUNIGAN LLC<br>ADDRESS ON FILE<br>----<br>DIETZ, GERALD<br>ADDRESS ON FILE<br>----<br>DOUGLASS & DIETZ<br>ADDRESS ON FILE<br>----<br>DOUGLASS, JR., WILLIAM B.<br>ADDRESS ON FILE<br>----<br>DUNIGAN, CLANCY<br>ADDRESS ON FILE<br>----<br>DUNIGAN, COLLEEN BLACK<br>ADDRESS ON FILE<br>----<br>DUNIGAN, EDWARD M. TRUST AGMT<br>ADDRESS ON FILE<br>----<br>DUNIGAN, KELLY<br>ADDRESS ON FILE<br>----<br>DUNIGAN, KERRY B<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 11/3/1949 (AGMT REF # AGMT6434)<br>EXPLORATION AGREEMENT DATED 4/25/1984 (AGMT REF # EA6434-2)<br>EXPLORATION AGREEMENT DATED 9/14/1984 (AGMT REF # EA6434-1)<br>LETTER AGREEMENT DATED 5/17/2006 (AGMT REF # LA39143-2)<br>LETTER AGREEMENT DATED 5/25/2006 (AGMT REF # LA39143-1)<br>LETTER AGREEMENT DATED 6/5/1984 (AGMT REF # LA6434-1)<br>LETTER AGREEMENT DATED 7/11/2006 (AGMT REF # LA39143-3)<br>LETTER AGREEMENT DATED 7/18/1984 (AGMT REF # LA6434-2)<br>LETTER AGREEMENT DATED 9/25/1984 (AGMT REF # LA6434-3)<br>OPERATING AGREEMENT DATED 1/15/1980 (AGMT REF # OA6434)<br>OPERATING AGREEMENT DATED 8/1/1984 (AGMT REF # OA39143)<br>OPERATING AGREEMENT DATED 8/1/1984 (AGMT REF # OA6434)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/7/2006 (AGMT REF # SDSR39143) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HUBBARD #1-A (6434)<br>BECKHAM, OK<br>SEC 13-TS 10N-R 21W<br>----<br>HUBBARD #2-13 (39143)<br>BECKHAM, OK<br>SEC 13-TS 10N-R 21W | (Continued)<br>DUNIGAN, TERRENCE J.<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ENCORE OPERATING, L.P.<br>ADDRESS ON FILE<br>----<br>FRISBY, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>GILBERT, BILLY<br>ADDRESS ON FILE<br>----<br>GILBERT, MARGIE<br>ADDRESS ON FILE<br>----<br>GILBERT, NANCY E<br>ADDRESS ON FILE<br>----<br>GUILES, MELBA<br>ADDRESS ON FILE<br>----<br>HAASS, ALDEN O'BRIEN<br>ADDRESS ON FILE<br>----<br>HUBBARD, ANTHONY D<br>ADDRESS ON FILE<br>----<br>HUBBARD, DALE D<br>ADDRESS ON FILE<br>----<br>HUBBARD, KENT A<br>ADDRESS ON FILE<br>----<br>HUBBARD, L D<br>ADDRESS ON FILE<br>----<br>HUBBARD, LEONARD DEAN<br>ADDRESS ON FILE<br>----<br>HUBBARD, MARK D. DVM<br>ADDRESS ON FILE<br>----<br>HUBBARD, PATSY CARLENE<br>ADDRESS ON FILE<br>----<br>HUBBARD, SCOTT W.<br>ADDRESS ON FILE<br>----<br>HUBBARD, W. G.<br>ADDRESS ON FILE<br>----<br>JACKSON, KENT<br>ADDRESS ON FILE<br>----<br>JACKSON, LANA & RANDY<br>ADDRESS ON FILE<br>----<br>KENNETH W. CORY, LTD<br>ADDRESS ON FILE<br>----<br>M.E.M. 1984-B DRILLING FUND, L.P.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HUBBARD #1-A (6434)<br>BECKHAM, OK<br>SEC 13-TS 10N-R 21W<br>----<br>HUBBARD #2-13 (39143)<br>BECKHAM, OK<br>SEC 13-TS 10N-R 21W | (Continued)<br>MAJOR, CARRIE WILSON<br>ADDRESS ON FILE<br>----<br>MERTZ, ALDEN O'BRIEN 1989<br>ADDRESS ON FILE<br>----<br>MERTZ, ALDEN O'BRIEN NONEXEMPT TRUST<br>ADDRESS ON FILE<br>----<br>MORTON, LORENE<br>ADDRESS ON FILE<br>----<br>MORTON, WILLIAM VERNON & MORTON, DOROTHY JEAN JTWROS<br>ADDRESS ON FILE<br>----<br>MUSIC, EVERETT<br>ADDRESS ON FILE<br>----<br>NIXON, GENA M<br>ADDRESS ON FILE<br>----<br>OBERING, CHRISTIAN J<br>ADDRESS ON FILE<br>----<br>OBERING, JOSEPH BAILEY TRUSTEE<br>ADDRESS ON FILE<br>----<br>OBERING, WILLIAM R<br>ADDRESS ON FILE<br>----<br>O'BRIEN, ALDEN OBERING<br>ADDRESS ON FILE<br>----<br>O'BRIEN, ELLE OBERING TRUST #1<br>ADDRESS ON FILE<br>----<br>O'BRIEN, ERNEST OBERING 1989<br>ADDRESS ON FILE<br>----<br>O'BRIEN, ERNEST OBERING<br>ADDRESS ON FILE<br>----<br>O'BRIEN, FRANCIS HAILEY<br>ADDRESS ON FILE<br>----<br>O'BRIEN, KAYCEE ERIN TRUST #1<br>ADDRESS ON FILE<br>----<br>O'BRIEN, KELLEY LEIGH<br>ADDRESS ON FILE<br>----<br>O'BRIEN, MARY HANNAH TRUST #1<br>ADDRESS ON FILE<br>----<br>O'BRIEN, PAUL FRANCIS III 1989<br>ADDRESS ON FILE<br>----<br>PELLEKMAN, W. VAN HOLST<br>ADDRESS ON FILE<br>----<br>PRICE, HUBERTA E<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HUBBARD #1-A (6434)<br>BECKHAM, OK<br>SEC 13-TS 10N-R 21W<br>----<br>HUBBARD #2-13 (39143)<br>BECKHAM, OK<br>SEC 13-TS 10N-R 21W | (Continued)<br>PRICE, JANET G<br>ADDRESS ON FILE<br>----<br>PRICE, LARRY D<br>ADDRESS ON FILE<br>----<br>RATHCO, LTD<br>ADDRESS ON FILE<br>----<br>REYNOLDS, DOLORES F<br>ADDRESS ON FILE<br>----<br>SHANKSTER, JANIS K HUBBARD<br>ADDRESS ON FILE<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SPIEKER, LARRY J<br>ADDRESS ON FILE<br>----<br>STADIUM 5, LLC<br>ADDRESS ON FILE<br>----<br>TIO TIM LTD<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY, INC<br>ADDRESS ON FILE<br>----<br>TRIGG, JOE DAN D/B/A<br>ADDRESS ON FILE<br>----<br>WALTERS, WAYNE A & WALTERS, SHAWN S<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN W<br>ADDRESS ON FILE<br>----<br>WILSON, NANCY N FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WILSON, VALERIE<br>ADDRESS ON FILE<br>----<br>WILSON, WALTER C<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCLERRAN #1-13 (8419)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #1-13 (30619)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #2-13 (30686)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #4-13 (31070)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W | BALLARD FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BANK OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>BARBOUR ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>BEATY, BRENDA BURTON<br>ADDRESS ON FILE<br>----<br>BLACK CLOUD MINERALS LLC<br>ADDRESS ON FILE<br>----<br>BLOOMER FAMILY TRT DTD 4/14/94<br>ADDRESS ON FILE<br>----<br>BLOOMER, BILLY D<br>ADDRESS ON FILE<br>----<br>BLOOMER, MAUREEN<br>ADDRESS ON FILE<br>----<br>BUXTON, SUZANNE NEAL<br>ADDRESS ON FILE<br>----<br>CAMDEN ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CARROLL, PATRICIA L.<br>ADDRESS ON FILE<br>----<br>CHEATWOOD, CINDY KAY<br>ADDRESS ON FILE<br>----<br>CROOM, DANA DAHLGREN TRUSTEE<br>ADDRESS ON FILE<br>----<br>CRUM, JOHN A/K/A CRUM, JOHN A<br>ADDRESS ON FILE<br>----<br>DAHLGREN, KAREN G. TRUSTEE OF<br>ADDRESS ON FILE<br>----<br>DARROW, BETH ANN<br>ADDRESS ON FILE<br>----<br>DARROW, DANA GAIL<br>ADDRESS ON FILE<br>----<br>DARROW, DON KENT<br>ADDRESS ON FILE<br>----<br>DARROW, DORIS JUNE<br>ADDRESS ON FILE<br>----<br>DARROW, KELLY KEITH<br>ADDRESS ON FILE<br>----<br>DENTON, EMERETTE PIERCE<br>ADDRESS ON FILE<br>----<br>DOWNING INVESTMENTS, L.L.C.<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 6/16/1994 (AGMT REF # LA8419)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30619)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30686)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO31070)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8419)<br>OPERATING AGREEMENT DATED 3/22/1994 (AGMT REF # OA031070)<br>OPERATING AGREEMENT DATED 3/22/1994 (AGMT REF # OA30619)<br>OPERATING AGREEMENT DATED 3/22/1994 (AGMT REF # OA30686)<br>OPERATING AGREEMENT DATED 3/22/1994 (AGMT REF # OA31070)<br>OPERATING AGREEMENT DATED 3/22/1994 (AGMT REF # OA8419)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/13/1995 (AGMT REF # SDSR30686)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/6/1995 (AGMT REF # SDSR30619)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/26/1994 (AGMT REF # SDSR8419) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCLERRAN #1-13 (8419)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #1-13 (30619)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #2-13 (30686)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #4-13 (31070)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W | (Continued)<br>DOWNING, GERALD G TESTAMENT TR<br>ADDRESS ON FILE<br>----<br>DREWRY FAMILY LIMITED PTSP.<br>ADDRESS ON FILE<br>----<br>EASTER, EVELYN M LIVING TRUST<br>ADDRESS ON FILE<br>----<br>EASTMAN, FRANK A.<br>ADDRESS ON FILE<br>----<br>EDL LLC<br>ADDRESS ON FILE<br>----<br>FERGUSON, VICKY LYNN<br>ADDRESS ON FILE<br>----<br>FROEBER, SARAH M<br>ADDRESS ON FILE<br>----<br>HASTING, EDWARD C & CLAUDINE, TTE<br>ADDRESS ON FILE<br>----<br>HILL, CHARLES W.<br>ADDRESS ON FILE<br>----<br>JACKSON, COLLEEN<br>ADDRESS ON FILE<br>----<br>JACOBS, SHIRLEY JEAN<br>ADDRESS ON FILE<br>----<br>JEMAN, LTD.<br>ADDRESS ON FILE<br>----<br>JOHNSON, SARAH LYNNE HILL<br>ADDRESS ON FILE<br>----<br>KEENER, PATRICIA E<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>KILEY, CHARLES<br>ADDRESS ON FILE<br>----<br>KILEY, MCKENZIE HASTINGS<br>ADDRESS ON FILE<br>----<br>KILEY, RYAN PATRICK<br>ADDRESS ON FILE<br>----<br>KILEY, VICTORIA MARTINEZ<br>ADDRESS ON FILE<br>----<br>LANKFORD, DONNA BETH<br>ADDRESS ON FILE<br>----<br>LILLARD, TONIA<br>ADDRESS ON FILE<br>----<br>LITTERAL, BRIAN KEITH FBO<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCLERRAN #1-13 (8419)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #1-13 (30619)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #2-13 (30686)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #4-13 (31070)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W | (Continued)<br>LITTERAL, PAULINE G TEST TRUST<br>ADDRESS ON FILE<br>----<br>MCCOMAS, NICKY GENE<br>ADDRESS ON FILE<br>----<br>MCDONALD, TERRY JOE &<br>ADDRESS ON FILE<br>----<br>MCDONALD, TERRY<br>ADDRESS ON FILE<br>----<br>MCLERRAN, AMOS<br>ADDRESS ON FILE<br>----<br>MEH ENERGY LLC<br>ADDRESS ON FILE<br>----<br>NEAL, RANDALL KEVIN<br>ADDRESS ON FILE<br>----<br>NEUHOFF-TAYLOR ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>PHILLIPS, MARY PATRICIA, TRUSTEE<br>ADDRESS ON FILE<br>----<br>POWERS, JANEMARIE THE TRUST<br>ADDRESS ON FILE<br>----<br>QUAIL CREEK ENERGY LLC<br>ADDRESS ON FILE<br>----<br>ROANE, JAMES BOYD<br>ADDRESS ON FILE<br>----<br>ROBISON, KELLY<br>ADDRESS ON FILE<br>----<br>ROGERS, RAMONA G<br>ADDRESS ON FILE<br>----<br>SANDERS, OTIS J.<br>ADDRESS ON FILE<br>----<br>SANDERS, PATRICIA<br>ADDRESS ON FILE<br>----<br>SCHMIDT, NANCY DAHLGREN<br>ADDRESS ON FILE<br>----<br>SCOTT 1941 LLC<br>ADDRESS ON FILE<br>----<br>SEGNAR, ALAN M &<br>ADDRESS ON FILE<br>----<br>SEGNAR, HARRY R III &<br>ADDRESS ON FILE<br>----<br>SPOTTS, NINA R.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MCLERRAN #1-13 (8419)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #1-13 (30619)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #2-13 (30686)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W<br>----<br>SANDERS #4-13 (31070)<br>BECKHAM, OK<br>SEC 13-TS 9N-R 21W | (Continued)<br>THE BLOOMER FAMILY REVOC TRUST<br>ADDRESS ON FILE<br>----<br>THE KEVIN POWERS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TINGLEY, KRISTINA D<br>ADDRESS ON FILE<br>----<br>TROYANI, BRENDA JOY<br>ADDRESS ON FILE<br>----<br>WARKENTIN, JACK EDWARD<br>ADDRESS ON FILE<br>----<br>WARKENTIN, JAMES THOMAS<br>ADDRESS ON FILE<br>----<br>WILLIS, GUYE H<br>ADDRESS ON FILE<br>----<br>WILLIS, NICK<br>ADDRESS ON FILE<br>----<br>WILLIS, NORA<br>ADDRESS ON FILE<br>----<br>WILSON, KEITH LOY<br>ADDRESS ON FILE<br>----<br>WILSON, STEVEN D.<br>ADDRESS ON FILE<br>----<br>WORMINGTON, SARAH CHEATWOOD<br>ADDRESS ON FILE<br>----<br>WRAY, LISA<br>ADDRESS ON FILE | (Continued) |
| HX4 LLC #1-14H (45522)<br>BECKHAM, OK<br>SEC 14- TS 11N- R 21W | REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45522)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO45522) |
| SHERYL #1-33 (38676)<br>BECKHAM, OK<br>SEC 14- TS 9N- R 21W | CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>JMA ENERGY COMPANY, LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/15/2005 (AGMT REF # LA38676-1)<br>LETTER AGREEMENT DATED 11/15/2005 (AGMT REF # LA38676-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROWN #1-14 (7154)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W<br>----<br>BROWN #2-14 (36106)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W | ALBERT, JAMES R<br>ADDRESS ON FILE<br>----<br>ASKINS, CARRIE REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>ASKINS, JARI<br>ADDRESS ON FILE<br>----<br>ASKINS, MARTY<br>ADDRESS ON FILE<br>----<br>BURTON, VIVIAN L.<br>ADDRESS ON FILE<br>----<br>CARMICHAEL REVOCABLE TRUST, ET EL<br>ADDRESS ON FILE<br>----<br>CARMICHAEL, T. ROY<br>ADDRESS ON FILE<br>----<br>CASTLE ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHLOUBER, GARY DON<br>ADDRESS ON FILE<br>----<br>CIRCLE 4 LAND INC<br>ADDRESS ON FILE<br>----<br>CONSOLIDATED PRODUCTION L.L.C.<br>ADDRESS ON FILE<br>----<br>COQUINA OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COURTNEY, JOHN EDWARD<br>ADDRESS ON FILE<br>----<br>CRANE, MARVIN M<br>ADDRESS ON FILE<br>----<br>CUMMINGS, ROBERT & LUCINDA 2004<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>DOWDY, KARIN M REVOCABLE LIVING<br>ADDRESS ON FILE<br>----<br>DRAKE, KENNY & DRAKE, JILL<br>ADDRESS ON FILE<br>----<br>DRISCOLL, ALFRED<br>ADDRESS ON FILE<br>----<br>EBERLY AND MEADE, INC.<br>ADDRESS ON FILE<br>----<br>ENGLAND RESOURCES CORPORATION<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 12/31/1991 (AGMT REF # AGMT7154)<br>AMENDED OPERATING AGREEMENT DATED 5/29/2007 (AGMT REF # AOA36106)<br>AMENDED OPERATING AGREEMENT DATED 5/29/2007 (AGMT REF # AOA7154)<br>CONFIDENTIALITY AGREEMENT DATED 7/10/2003 (AGMT REF # CON7154)<br>FARM-OUT AGREEMENT DATED 7/27/1982 (AGMT REF # FO7154)<br>LETTER AGREEMENT DATED 1/6/1986 (AGMT REF # LA7154-14)<br>LETTER AGREEMENT DATED 10/23/2003 (AGMT REF # LA36106-1)<br>LETTER AGREEMENT DATED 10/4/1982 (AGMT REF # LA7154-17)<br>LETTER AGREEMENT DATED 11/30/2001 (AGMT REF # LA36106)<br>LETTER AGREEMENT DATED 11/30/2001 (AGMT REF # LA7154-3)<br>LETTER AGREEMENT DATED 11/5/1987 (AGMT REF # LA7154-10)<br>LETTER AGREEMENT DATED 11/5/1987 (AGMT REF # LA7154-11)<br>LETTER AGREEMENT DATED 11/5/1987 (AGMT REF # LA7154-12)<br>LETTER AGREEMENT DATED 11/5/1987 (AGMT REF # LA7154-8)<br>LETTER AGREEMENT DATED 11/5/1987 (AGMT REF # LA7154-9)<br>LETTER AGREEMENT DATED 12/16/1985 (AGMT REF # LA7154-15)<br>LETTER AGREEMENT DATED 2/19/1988 (AGMT REF # LA7154-1)<br>LETTER AGREEMENT DATED 2/19/1988 (AGMT REF # LA7154-2)<br>LETTER AGREEMENT DATED 4/14/1983 (AGMT REF # LA7154-16)<br>LETTER AGREEMENT DATED 4/14/1983 (AGMT REF # LA7154-6)<br>LETTER AGREEMENT DATED 4/14/1983 (AGMT REF # LA7154-7)<br>LETTER AGREEMENT DATED 7/10/2003 (AGMT REF # LA36106-5)<br>LETTER AGREEMENT DATED 8/22/2003 (AGMT REF # LA36106-2)<br>LETTER AGREEMENT DATED 8/5/2002 (AGMT REF # LA7154-4)<br>LETTER AGREEMENT DATED 8/5/2002 (AGMT REF # LA7154-5)<br>LETTER AGREEMENT DATED 8/6/2003 (AGMT REF # LA36106-4)<br>LETTER AGREEMENT DATED 8/7/2003 (AGMT REF # LA36106-3)<br>LETTER AGREEMENT DATED 9/25/1987 (AGMT REF # LA7154-13)<br>OPERATING AGREEMENT DATED 4/1/1982 (AGMT REF # OA36106)<br>OPERATING AGREEMENT DATED 4/1/1982 (AGMT REF # OA7154)<br>OPERATING AGREEMENT DATED 7/7/1982 (AGMT REF # OA7154)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/29/2003 (AGMT REF # SDSR36106) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROWN #1-14 (7154)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W<br>----<br>BROWN #2-14 (36106)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W | (Continued)<br>EPIC RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>EVANS, PAULA JEAN<br>ADDRESS ON FILE<br>----<br>EVANS, ROBERT PAUL<br>ADDRESS ON FILE<br>----<br>FIELDS, PATRICIA A.<br>ADDRESS ON FILE<br>----<br>FRANCES LOGSDON AKA FRANCES M. LOGSDON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GILL, MARY ANN<br>ADDRESS ON FILE<br>----<br>GLASS, STACEY EILEEN<br>ADDRESS ON FILE<br>----<br>HAMMOND, JUDITH CAROLYN<br>ADDRESS ON FILE<br>----<br>HILDEBRAND, EDITHA ESTATE<br>ADDRESS ON FILE<br>----<br>HILLIN-SIMON OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOLLANDER, LEONARD G<br>ADDRESS ON FILE<br>----<br>HOLLANDER, RAY G<br>ADDRESS ON FILE<br>----<br>HOLLANDER, RICHARD WILLIAM<br>ADDRESS ON FILE<br>----<br>HOPPER, JOAN<br>ADDRESS ON FILE<br>----<br>HURST, NANCY E.<br>ADDRESS ON FILE<br>----<br>JAMES C. MEADE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JCM PARTNERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEWELL SMITH AKA JEWEL E. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN R. DEAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, BARBARA JOAN<br>ADDRESS ON FILE<br>----<br>K.T. MEADE, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERSEY, NANCY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROWN #1-14 (7154)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W<br>----<br>BROWN #2-14 (36106)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W | (Continued)<br>KILLIAN, MARY ANN<br>ADDRESS ON FILE<br>----<br>KIRSCHNER AFFILIATED FUND OF THE OK<br>ADDRESS ON FILE<br>----<br>KOCH, JUDY E<br>ADDRESS ON FILE<br>----<br>KTM PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANDON, BROCK MASON<br>ADDRESS ON FILE<br>----<br>LANDON, JARROD GAVIN<br>ADDRESS ON FILE<br>----<br>LESTER, JOE K. ESTATE<br>ADDRESS ON FILE<br>----<br>LOMAS, JOYCE<br>ADDRESS ON FILE<br>----<br>LUSK FAMILY TRUST DTD 9/3/97<br>ADDRESS ON FILE<br>----<br>MANAGEMENT, PATRICIA JACOBS TRUST<br>ADDRESS ON FILE<br>----<br>MARIE I. SEVILLE AND ROBERT R. SEVILLE, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY ANN STOCKSTILL GILL AND KEN GILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCBRIDE, ALANA SUE<br>ADDRESS ON FILE<br>----<br>MCCOLLUM, KELLY KAY<br>ADDRESS ON FILE<br>----<br>MELLON FAMILY INVESTMENT COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MESA LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MILLER, LINDA L<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MORHART, SUSAN L TRUST<br>ADDRESS ON FILE<br>----<br>MOSS, BARRY<br>ADDRESS ON FILE<br>----<br>MOSS, CHARLES B.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROWN #1-14 (7154)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W<br>----<br>BROWN #2-14 (36106)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W | (Continued)<br>MOSS, SCOTT<br>ADDRESS ON FILE<br>----<br>MTS LIMITED PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NANCY RUTH STOCKSTILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NICO RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>PATCHEN FAMILY PARTNERS, LTD.<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PIERCE, CALVIN E<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>PORTER, LILLIAN M<br>ADDRESS ON FILE<br>----<br>RENFRO, JUDY KAY<br>ADDRESS ON FILE<br>----<br>RHOADS, KERRY KAY<br>ADDRESS ON FILE<br>----<br>RITTHALER, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>ROBERT E. EBERLY, SR. PERSONL REPRESENTATIVE<br>OF THE ESTATE OF ORVILLE EBERLY, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT L. MORHART AND JUNE MORHART<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROCK ISLAND BANK & TRUST CO CONSERVATOR,<br>ESTATE OF ELIZABETH R. SCHMIDT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RODKEY OIL TRUST<br>ADDRESS ON FILE<br>----<br>ROSENBERG, CAROL ANNE<br>ADDRESS ON FILE<br>----<br>ROWSEY, JOHN F<br>ADDRESS ON FILE<br>----<br>ROWSEY, NANCY<br>ADDRESS ON FILE<br>----<br>ROWSEY, PAUL E III<br>ADDRESS ON FILE<br>----<br>ROWSEY, PAUL E JR REV LIV TR<br>ADDRESS ON FILE<br>----<br>ROWSEY, WILLIAM E JR REV LIV TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROWN #1-14 (7154)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W<br>----<br>BROWN #2-14 (36106)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W | (Continued)<br>SCARBROUGH, MARY LOU<br>ADDRESS ON FILE<br>----<br>SCOTT, DOROTHY R<br>ADDRESS ON FILE<br>----<br>SEGELQUIST, CARA LEE<br>ADDRESS ON FILE<br>----<br>SEVILLE, MARIE I.<br>ADDRESS ON FILE<br>----<br>SIMONS PETROLEUM LLC<br>ADDRESS ON FILE<br>----<br>SMITH, EDWARD L<br>ADDRESS ON FILE<br>----<br>SOLOMON, CAROL R<br>ADDRESS ON FILE<br>----<br>SOUTHWEST ROYALTIES INSTITUTIONAL INCOME FUND X-B, L.P.<br>ADDRESS ON FILE<br>----<br>SOUTHWEST ROYALTIES, INC.<br>ADDRESS ON FILE<br>----<br>SPEED INVESTMENTS INC.<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>STEVE KNOX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEWART-MARTIN BASIN PROGRAM<br>ADDRESS ON FILE<br>----<br>STOCKSTILL, NANCY RUTH<br>ADDRESS ON FILE<br>----<br>STOCKSTILL, WILLIAM D JR. EST<br>ADDRESS ON FILE<br>----<br>STRADER, KODY KAY ROBERTSON<br>ADDRESS ON FILE<br>----<br>TAG TEAM RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>TARPLEY, RONALD<br>ADDRESS ON FILE<br>----<br>THAIN, MARY ANN<br>ADDRESS ON FILE<br>----<br>THE ASBURY LIVING TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROWN #1-14 (7154)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W<br>----<br>BROWN #2-14 (36106)<br>BECKHAM, OK<br>SEC 14-TS 10N-R 23W | (Continued)<br>THEIN, MARGUERITE P REV TR<br>ADDRESS ON FILE<br>----<br>THOMPSON, CHARLES E<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>VANDEVEN, TORIE A.<br>ADDRESS ON FILE<br>----<br>WALTON, MARY EILEEN<br>ADDRESS ON FILE<br>----<br>WEST, J. COOPER<br>ADDRESS ON FILE<br>----<br>WHITE, ALICE A ROWSEY<br>ADDRESS ON FILE<br>----<br>WILLIAM D. STOCKSTILL, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM HOLLANDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOOLERY, BRENDA S<br>ADDRESS ON FILE<br>----<br>WOOLSEY, KEMPER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JACK #1-14 (6904)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>---- | ALESHIRE, VICKI BETH<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/18/1994 (AGMT REF # LA30149-1)<br>LETTER AGREEMENT DATED 12/12/1994 (AGMT REF # LA30149-3)<br>LETTER AGREEMENT DATED 12/2/1997 (AGMT REF # LA30149-2) |
| JACK #2-14 (30149)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>---- | BARR, MICHAEL WILLIAM<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 12/2/1997 (AGMT REF # LA6904)<br>LETTER AGREEMENT DATED 5/13/2005 (AGMT REF # LA30149)<br>LETTER AGREEMENT DATED 5/13/2005 (AGMT REF # LA30651) |
| JACK #3-14 (30651)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>---- | BONNY, JOHNNY FRANKLIN<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 5/13/2005 (AGMT REF # LA30693)<br>LETTER AGREEMENT DATED 5/13/2005 (AGMT REF # LA30768)<br>LETTER AGREEMENT DATED 5/13/2005 (AGMT REF # LA36537) |
| JACK #4-14 (30693)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>---- | BURLINGTON RESOURCES<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 5/13/2005 (AGMT REF # LA36539)<br>LETTER AGREEMENT DATED 5/13/2005 (AGMT REF # LA6904)<br>LETTER AGREEMENT DATED 7/14/2004 (AGMT REF # LA36539-1) |
| JACK #5-14 (30768)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>---- | CAIN FARMS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAIN, JOE E.<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 8/24/2004 (AGMT REF # LA36537-1)<br>LETTER AGREEMENT DATED 9/19/2003 (AGMT REF # LA36539-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30149)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30651)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30693) |
| JACK #6-14 (36537)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>---- | CARVER, MARY LOU MILNER REV LIV<br>ADDRESS ON FILE<br>----<br>CHAPMAN, CAROLYN CARVER<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30768)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36537)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36539)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO6904)<br>OPERATING AGREEMENT DATED 2/15/1994 (AGMT REF # OA30149) |
| JACK #7-14 (36539)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W | CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING INC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 2/15/1994 (AGMT REF # OA30651)<br>OPERATING AGREEMENT DATED 2/15/1994 (AGMT REF # OA30693)<br>OPERATING AGREEMENT DATED 2/15/1994 (AGMT REF # OA30768)<br>OPERATING AGREEMENT DATED 2/15/1994 (AGMT REF # OA36537)<br>OPERATING AGREEMENT DATED 2/15/1994 (AGMT REF # OA36539)<br>OPERATING AGREEMENT DATED 2/15/1994 (AGMT REF # OA6904)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/27/1994 (AGMT REF # SDSR30149) |
| | CLAFFY, SHERYL RENEE<br>ADDRESS ON FILE<br>---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/3/1995 (AGMT REF # SDSR30693)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/7/1994 (AGMT REF # SDSR30651) |
| | CLARK, VIRGINIA LEE<br>ADDRESS ON FILE<br>---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/2/1994 (AGMT REF # SDSR6904)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/21/1996 (AGMT REF # SDSR30768) |
| | COLLINS, JEANNE HILL<br>ADDRESS ON FILE<br>---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/20/2004 (AGMT REF # SDSR36539)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/6/2004 (AGMT REF # SDSR36537) |
| | COMANCHE EXPLORATION COMPANY, LLC<br>ADDRESS ON FILE<br>---- | |
| | EASLEY LIVING TR UTD 1/13/09<br>ADDRESS ON FILE<br>---- | |
| | ELLIOTT, HEATHER DAWN (FRYE)<br>ADDRESS ON FILE<br>---- | |
| | E-TEX PRODUCTION CO.<br>ADDRESS ON FILE<br>---- | |
| | FANGMAN, TAMI<br>ADDRESS ON FILE<br>---- | |
| | FIRST BAPTIST CHURCH<br>ADDRESS ON FILE<br>---- | |
| | FRYE, AMBER K<br>ADDRESS ON FILE<br>---- | |
| | FRYE, KELLY<br>ADDRESS ON FILE<br>---- | |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACK #1-14 (6904)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #2-14 (30149)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #3-14 (30651)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #4-14 (30693)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #5-14 (30768)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #6-14 (36537)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #7-14 (36539)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W | (Continued)<br>FRYE, ROLAND MARK<br>ADDRESS ON FILE<br>----<br>GRANTHAM, JANETTE T<br>ADDRESS ON FILE<br>----<br>HAGER, GREGORY BRENT<br>ADDRESS ON FILE<br>----<br>HAGER, M COLETTE TRUST<br>ADDRESS ON FILE<br>----<br>HAGER, NOEL G<br>ADDRESS ON FILE<br>----<br>HAROLD & DONNA LUTHY, H/W<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD LUTHY, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARWOOD, RENEI<br>ADDRESS ON FILE<br>----<br>HECK, CARI<br>ADDRESS ON FILE<br>----<br>HELTON, SANDRA W.<br>ADDRESS ON FILE<br>----<br>HILL, DAVID DRAPER<br>ADDRESS ON FILE<br>----<br>HILL, JOHN BRITTAIN<br>ADDRESS ON FILE<br>----<br>HOOBYAR, JANELLE<br>ADDRESS ON FILE<br>----<br>J. CODY JONES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, CAROL J. ET AL<br>ADDRESS ON FILE<br>----<br>JONES, LESLIE J.<br>ADDRESS ON FILE<br>----<br>JONES, MARIE<br>ADDRESS ON FILE<br>----<br>KARBER, LOUISE<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>LUTHY, DONNA<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MONT, MARTHA A.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACK #1-14 (6904)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #2-14 (30149)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #3-14 (30651)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #4-14 (30693)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #5-14 (30768)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #6-14 (36537)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #7-14 (36539)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W | (Continued)<br>MOUNTS, DONITA JEAN REVOCABLE<br>ADDRESS ON FILE<br>----<br>NAGY, TANNA MARIE<br>ADDRESS ON FILE<br>----<br>NUTLEY, CHARLES M.<br>ADDRESS ON FILE<br>----<br>ORTIZ, VIRGINIA L<br>ADDRESS ON FILE<br>----<br>PRUETT, CAROLYN W.<br>ADDRESS ON FILE<br>----<br>ROGERS, IVA PEARL DARROW<br>ADDRESS ON FILE<br>----<br>SANTORA, JANE ANN HILL<br>ADDRESS ON FILE<br>----<br>SAUNDERS, MARGIE W.<br>ADDRESS ON FILE<br>----<br>SCHAECHTER, JOHN<br>ADDRESS ON FILE<br>----<br>SCHAECHTER, JUDITH<br>ADDRESS ON FILE<br>----<br>SORRELL-BUTLER, MOVIS J TTEE<br>ADDRESS ON FILE<br>----<br>SOUTHERN ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>SOUTHLAND ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>SPRAGUE, JENNIFER HILL<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATIOIN COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND AND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TCD EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>THE HARDING TRUST DTD 6/24/76<br>ADDRESS ON FILE<br>----<br>THOMPSON, RICHARD L<br>ADDRESS ON FILE<br>----<br>VASCOCU, TOMMY<br>ADDRESS ON FILE<br>----<br>WAGGONER, CARL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACK #1-14 (6904)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #2-14 (30149)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #3-14 (30651)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #4-14 (30693)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #5-14 (30768)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #6-14 (36537)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W<br>----<br>JACK #7-14 (36539)<br>BECKHAM, OK<br>SEC 14-TS 9N-R 21W | (Continued)<br>WAGGONER, DALE A<br>ADDRESS ON FILE<br>----<br>WAGGONER, EVA<br>ADDRESS ON FILE<br>----<br>WAGGONER, STANLEY ALLEN<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>WHITE, KAREN<br>ADDRESS ON FILE<br>----<br>WHITE, RONALD P<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SARAH P (FRYE)<br>ADDRESS ON FILE<br>----<br>WILSON, BETTY JO<br>ADDRESS ON FILE<br>----<br>WRIGHT, PAMELA LYNN | (Continued) |
| CROSS TIMBERS 1-15<br>(6757) BECKHAM, OK<br>SEC 15- TS 10N- R 21W | BRUMARK CORPORATION<br>ADDRESS ON FILE<br>----<br>CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>CONTINENTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>CROSS TIMBERS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>MATADOR PIPELINES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOT LEDGEABLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PANHANDLE EASTERN PIPE LINE<br>ADDRESS ON FILE<br>----<br>PANOTEX PIPE LINE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHELL OIL COMPANY | LETTER AGREEMENT DATED 10/4/1988 (AGMT REF # LA6757-1)<br>LETTER AGREEMENT DATED 7/5/1978 (AGMT REF # LA6757-3)<br>LETTER AGREEMENT DATED 9/28/1988 (AGMT REF # LA6757-2)<br>OPERATING AGREEMENT DATED 10/2/1978 (AGMT REF # OA6757)<br>PIPELINE EASEMENT DATED 10/13/1964 (AGMT REF # PE6757-1)<br>PIPELINE EASEMENT DATED 4/30/1984 (AGMT REF # PE6757-2)<br>RIGHT OF WAY AGREEMENT DATED 5/8/1970 (AGMT REF # ROW6757)<br>SURFACE LEASE DATED 8/30/1962 (AGMT REF # SL6757) |
| NE ELK CITY 15-11-21 1H<br>(46501) BECKHAM, OK<br>SEC 15- TS 11N- R 21W<br>----<br>VAN BUREN AVE 22-11-21<br>1H (46499) BECKHAM, OK<br>SEC 15- TS 11N- R 21W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/12/2010 (AGMT REF # LA46501)<br>LETTER AGREEMENT DATED 4/1/2010 (AGMT REF # LA46501)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46501)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO46499)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO46501) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LUTHY #1-15 (8276)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W<br>----<br>LUTHY #2-15 (30146)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W<br>----<br>LUTHY #3-15 (30697)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W<br><br>LUTHY #4-15 (30834)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W | ADAMS, LESTER AND MARIE FAMILY<br>ADDRESS ON FILE<br>----<br>ALLEN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ALLEN, BRADLEY LEE & NANCY<br>ADDRESS ON FILE<br>----<br>ALLEN, BRADLEY LEE<br>ADDRESS ON FILE<br>----<br>ALLEN, GLYNN GARWOOD<br>ADDRESS ON FILE<br>----<br>ANDERMAN/SMITH OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>AVALANCHE ROYALTY PARTNERS, LL<br>ADDRESS ON FILE<br>----<br>BEAMS, ROBERT J. REV. TRUST<br>ADDRESS ON FILE<br>----<br>BWAB LIMITED LIABILITY COMPANY<br>ADDRESS ON FILE<br>----<br>CADY, MARSHA LOU<br>ADDRESS ON FILE<br>----<br>CHAMBERS, MARY CHRISTINE<br>ADDRESS ON FILE<br>----<br>CRAZY HORSE MINERALS LLC<br>ADDRESS ON FILE<br>----<br>DOYLER, DIANA LYNN<br>ADDRESS ON FILE<br>----<br>EASTER, LOIS RUTH<br>ADDRESS ON FILE<br>----<br>EDEN, JERRY L. & JUDY L., JT<br>ADDRESS ON FILE<br>----<br>FERSON, MR. DANIEL<br>ADDRESS ON FILE<br>----<br>FLESHER, TOM S.<br>ADDRESS ON FILE<br>----<br>HAROLD LUTHY AS ATTORNEY-IN-FACT FOR A.F.<br>LUTHY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD LUTHY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD LUTHY, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELTON, SANDRA W.<br>ADDRESS ON FILE<br>----<br>HOFFMAN, CLARISSA<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/3/1994 (AGMT REF # LA30146-2)<br>LETTER AGREEMENT DATED 8/16/1993 (AGMT REF # LA30146-1)<br>LETTER AGREEMENT DATED 8/16/1993 (AGMT REF # LA8276-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30146)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30697)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30834)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8276)<br>PIPELINE EASEMENT DATED 1/6/1994 (AGMT REF # PE8276)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/14/1994 (AGMT REF #<br>SDSR30146)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/12/1995 (AGMT REF #<br>SDSR30697)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/28/1996 (AGMT REF #<br>SDSR30834)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/5/1993 (AGMT REF #<br>SDSR8276) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LUTHY #1-15 (8276)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W<br>----<br>LUTHY #2-15 (30146)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W<br>----<br>LUTHY #3-15 (30697)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W<br>----<br>LUTHY #4-15 (30834)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W | (Continued)<br>KENNEMER, BILLY GENE<br>ADDRESS ON FILE<br>----<br>KENNEMER, BOBBY GERALD 1985 REV<br>ADDRESS ON FILE<br>----<br>KENNEMER, DOUGLAS WAYNE<br>ADDRESS ON FILE<br>----<br>KENNEMER, GLENDELL L<br>ADDRESS ON FILE<br>----<br>KENNEMER, JOE HAROLD<br>ADDRESS ON FILE<br>----<br>KENNEMER, LARRY WAYNE<br>ADDRESS ON FILE<br>----<br>KENNEMER, MARJORIE LYNN 1985<br>ADDRESS ON FILE<br>----<br>KENNEMER, TIMOTHY & BONNIE REV LIV T<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>LUTHY, A.F.<br>ADDRESS ON FILE<br>----<br>LUTHY, DONNA<br>ADDRESS ON FILE<br>----<br>LUTHY, HAROLD &/OR DONNA<br>ADDRESS ON FILE<br>----<br>LUTHY, HAROLD<br>ADDRESS ON FILE<br>----<br>LUTHY, KARLA GAIL<br>ADDRESS ON FILE<br>----<br>LUTHY, WESLEY KEITH<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, MARILYN SUE<br>ADDRESS ON FILE<br>----<br>OEHME, ELLA MAE<br>ADDRESS ON FILE<br>----<br>RENEGADE HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>ROCKFORD PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>SPECK, CYNTHIA J<br>ADDRESS ON FILE<br>----<br>STEEL, TERRY R<br>ADDRESS ON FILE<br>----<br>THOMPSON, JERRY LINN 1985 REV<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LUTHY #1-15 (8276)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W<br>----<br>LUTHY #2-15 (30146)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W<br>----<br>LUTHY #3-15 (30697)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W<br>----<br>LUTHY #4-15 (30834)<br>BECKHAM, OK<br>SEC 15-TS 9N-R 21W | (Continued)<br>THOMPSON, SHARON BETH 1985 REV<br>ADDRESS ON FILE<br>----<br>TOMLINSON MINERALS JOINT<br>ADDRESS ON FILE<br>----<br>TOMLINSON MINERALS JT VENTURE<br>ADDRESS ON FILE<br>----<br>TRINITY EPISCOPAL CHURCH OF TULSA,<br>ADDRESS ON FILE<br>----<br>WAGGONER, STANLEY ALLEN<br>ADDRESS ON FILE<br>----<br>WESTBROOK, ESTHER L. KENNEMER<br>ADDRESS ON FILE<br>----<br>WILMOTH, JANICE LYNN<br>ADDRESS ON FILE<br>----<br>WILSON, BETTY JO<br>ADDRESS ON FILE<br>----<br>WORD, KATHERINE ANN<br>ADDRESS ON FILE | (Continued) |
| MOREY #1-16H (45814)<br>BECKHAM, OK<br>SEC 16- TS 11N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>QEP ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/28/2011 (AGMT REF # AOA45814)<br>LETTER AGREEMENT DATED 11/12/2010 (AGMT REF # LA45814)<br>LETTER AGREEMENT DATED 12/9/2010 (AGMT REF # LA45814)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45814)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO45814)<br>OPERATING AGREEMENT DATED 1/5/2011 (AGMT REF # OA45814) |
| BUFFALO CREEK #1-17<br>(34442) BECKHAM, OK<br>SEC 17- TS 10N- R 25W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # OA034442) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LITTAUER #1 (6192)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SONNY #1-17 (38675)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SONNY #2-17 (40090)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SONNY #3-17 (42098)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SONNY #4-17 (42323)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SONNY #5-17 (43477)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SUTTON #3-17 (37523)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W | AMERICAN NATURAL GAS PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>ANR PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>B.F. TROUTMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARBARA NEWINGTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARRETT RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>CARL H. YOUNG, III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CONOCO INC<br>ADDRESS ON FILE<br>----<br>CONTINENTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE INC<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>L.O. SPENCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEEDE & PINE<br>ADDRESS ON FILE<br>----<br>MAGUIRE PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAGUIRE, CARY M.<br>ADDRESS ON FILE<br>----<br>MAGUIRE, CARY<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>PETRO-LEWIS FUNDS INC<br>ADDRESS ON FILE<br>----<br>ROBERT L. CALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAP ACQUISITION CORPORATION<br>ADDRESS ON FILE<br>----<br>STEPHENS PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>THE MIDLAND NATIONAL BANK ACCOUNTS 158, 172, 174<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 10/15/1981 (AGMT REF # FO6192-1)<br>FARM-OUT AGREEMENT DATED 5/19/1981 (AGMT REF # FO6192-3)<br>FARM-OUT AGREEMENT DATED 5/3/1973 (AGMT REF # FO6192-4)<br>FARM-OUT AGREEMENT DATED 7/29/1981 (AGMT REF # FO6192-2)<br>LETTER AGREEMENT DATED 11/14/1980 (AGMT REF # LA6192-16)<br>LETTER AGREEMENT DATED 12/26/1996 (AGMT REF # LA6192-1)<br>LETTER AGREEMENT DATED 3/16/1979 (AGMT REF # LA6192-10)<br>LETTER AGREEMENT DATED 3/16/1979 (AGMT REF # LA6192-11)<br>LETTER AGREEMENT DATED 3/16/1979 (AGMT REF # LA6192-12)<br>LETTER AGREEMENT DATED 3/16/1979 (AGMT REF # LA6192-2)<br>LETTER AGREEMENT DATED 3/16/1979 (AGMT REF # LA6192-5)<br>LETTER AGREEMENT DATED 3/16/1979 (AGMT REF # LA6192-6)<br>LETTER AGREEMENT DATED 3/16/1979 (AGMT REF # LA6192-7)<br>LETTER AGREEMENT DATED 3/16/1979 (AGMT REF # LA6192-8)<br>LETTER AGREEMENT DATED 3/16/1979 (AGMT REF # LA6192-9)<br>LETTER AGREEMENT DATED 6/10/1988 (AGMT REF # LA6192-3)<br>LETTER AGREEMENT DATED 6/11/1973 (AGMT REF # LA6192-14)<br>LETTER AGREEMENT DATED 6/12/1973 (AGMT REF # LA6192-15)<br>LETTER AGREEMENT DATED 6/6/1973 (AGMT REF # LA6192-13)<br>LETTER AGREEMENT DATED 7/21/1981 (AGMT REF # LA6192-4)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37523)<br>OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # OA37523)<br>OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # OA38675)<br>OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # OA40090)<br>OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # OA42098)<br>OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # OA42323)<br>OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # OA43477)<br>OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # OA6192)<br>OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # OA6192-1)<br>OPERATING AGREEMENT DATED 7/2/1973 (AGMT REF # OA6192-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LITTAUER #1 (6192)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SONNY #1-17 (38675)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SONNY #2-17 (40090)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SONNY #3-17 (42098)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SONNY #4-17 (42323)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SONNY #5-17 (43477)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W<br>----<br>SUTTON #3-17 (37523)<br>BECKHAM, OK<br>SEC 17- TS 10N- R 26W | (Continued)<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SUTTON #1-17 (30612)<br>BECKHAM, OK<br>SEC 17-TS 10N-R 26W | ALAN D. TUCK, JR. & EVELYN A. TUCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMARI, MIRIAM RUTH KENIG REVOCABLE T<br>ADDRESS ON FILE<br>----<br>AMERICAN NATURAL GAS PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>AMERICAN NATURAL GAS PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>ANR PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>BANK OF AMERICA NA, TRUSTEE<br>ADDRESS ON FILE<br>----<br>BARRETT RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>BRYANT M. BENNETT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COLT DEVELOPMENT, L.L.C.<br>ADDRESS ON FILE<br>----<br>COLT DEVELOPMENT, LLC<br>ADDRESS ON FILE<br>----<br>COMEGYS, DAVID W<br>ADDRESS ON FILE<br>----<br>COMEGYS, GEORGE W.<br>ADDRESS ON FILE<br>----<br>COMEGYS, J MICHAEL<br>ADDRESS ON FILE<br>----<br>COMEGYS, JOHN<br>ADDRESS ON FILE<br>----<br>COMEGYS, WILLIAM W<br>ADDRESS ON FILE<br>----<br>COMEGYS-RYDBERG, SARA<br>ADDRESS ON FILE<br>----<br>COMEGYS-VAUGHT, ANNE<br>ADDRESS ON FILE<br>----<br>CONOCO, INC.<br>ADDRESS ON FILE<br>----<br>DANKS, KAY GARVER<br>ADDRESS ON FILE<br>----<br>DAVID L. CROSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOMINION OKLAHOMA TEXAS E&P, INC<br>ADDRESS ON FILE<br>----<br>DORN, ALEXANDRA L.<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 1/10/1995 (AGMT REF # FO30612-3)<br>FARM-OUT AGREEMENT DATED 1/17/1995 (AGMT REF # FO30612-4)<br>FARM-OUT AGREEMENT DATED 1/4/1995 (AGMT REF # FO30612-2)<br>FARM-OUT AGREEMENT DATED 3/3/1995 (AGMT REF # FO30612-1)<br>LETTER AGREEMENT DATED 10/5/1994 (AGMT REF # LA30612-7)<br>LETTER AGREEMENT DATED 12/21/1994 (AGMT REF # LA30612-5)<br>LETTER AGREEMENT DATED 12/21/1994 (AGMT REF # LA30612-9)<br>LETTER AGREEMENT DATED 12/26/1996 (AGMT REF # LA30612-2)<br>LETTER AGREEMENT DATED 3/13/1995 (AGMT REF # LA30612-10)<br>LETTER AGREEMENT DATED 3/13/1995 (AGMT REF # LA30612-8)<br>LETTER AGREEMENT DATED 3/6/1995 (AGMT REF # LA30612-3)<br>LETTER AGREEMENT DATED 3/6/1995 (AGMT REF # LA30612-4)<br>LETTER AGREEMENT DATED 4/17/1995 (AGMT REF # LA30612-11)<br>LETTER AGREEMENT DATED 8/22/1994 (AGMT REF # LA30612-6)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30612)<br>OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # JOA30612)<br>OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # OA30612)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/21/1995 (AGMT REF # SDSR30612) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SUTTON #1-17 (30612)<br>BECKHAM, OK<br>SEC 17-TS 10N-R 26W | (Continued)<br>EUBANKS, BARBARA RUTH<br>ADDRESS ON FILE<br>----<br>EUBANKS, BOBBIE RUTH<br>ADDRESS ON FILE<br>----<br>EUBANKS, JUSTIN KENT<br>ADDRESS ON FILE<br>----<br>EUBANKS, LINDSEY DIANNE<br>ADDRESS ON FILE<br>----<br>EUBANKS, ROBERT TYSON<br>ADDRESS ON FILE<br>----<br>FAIRWAY RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FRANK E. OWENS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GILL, RICHARDSON B.<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC.<br>ADDRESS ON FILE<br>----<br>HOCKADAY, SONJA V.<br>ADDRESS ON FILE<br>----<br>HUDSON GAS AND OIL LTD<br>ADDRESS ON FILE<br>----<br>KENNETH S. MITHCHELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>LITTAUER, HELEN IRWIN<br>ADDRESS ON FILE<br>----<br>LOYD C. SMITH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAGUIRE OIL CO.<br>ADDRESS ON FILE<br>----<br>MAGUIRE, CARY M.<br>ADDRESS ON FILE<br>----<br>MITCHELL, KENNETH S ESTATE<br>ADDRESS ON FILE<br>----<br>MODERN DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>PARKER, CHRYSANTHE L.<br>ADDRESS ON FILE<br>----<br>ROBERT C. BECKMAN, MD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROCA DEVELOPMENT COMPANY, LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SUTTON #1-17 (30612)<br>BECKHAM, OK<br>SEC 17-TS 10N-R 26W | (Continued)<br>ROCA DEVELOPMENT, L.L.C.<br>ADDRESS ON FILE<br>----<br>ROY R. ROBERTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SATTERFIELD HAMRE MINERALS LLC<br>ADDRESS ON FILE<br>----<br>ST MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STEPHENS PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>STEWART, DONALD WAYNE<br>ADDRESS ON FILE<br>----<br>SUTTON, BILLY D.<br>ADDRESS ON FILE<br>----<br>SUTTON, GAIL<br>ADDRESS ON FILE<br>----<br>WYNN-CROSBY 1995, LTD. | (Continued) |
| REED, OPAL #1-18 (39690)<br>BECKHAM, OK<br>SEC 18- TS 10N- R 26W<br>----<br>REED, OPAL #2-18 (41349)<br>BECKHAM, OK<br>SEC 18- TS 10N- R 26W<br>----<br>THOMPSON #6-18 (33722)<br>BECKHAM, OK<br>SEC 18- TS 10N- R 26W<br>----<br>WALLACE #1-18 (6132)<br>BECKHAM, OK<br>SEC 18- TS 10N- R 26W<br>----<br>WALLACE D #4 (6283)<br>BECKHAM, OK<br>SEC 18- TS 10N- R 26W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>APC OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>AXIS EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>BARRETT RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>CONOCO INC<br>ADDRESS ON FILE<br>----<br>CONTINENTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>HASKINS, JOHN T.<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>LISTER, ALICE<br>ADDRESS ON FILE<br>----<br>NATOMAS NORTH AMERICA, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED OIL CORP.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/27/1997 (AGMT REF # LA6132-1)<br>LETTER AGREEMENT DATED 10/10/2013 (AGMT REF # LA33722)<br>LETTER AGREEMENT DATED 10/10/2013 (AGMT REF # LA39690)<br>LETTER AGREEMENT DATED 10/10/2013 (AGMT REF # LA41349)<br>LETTER AGREEMENT DATED 10/10/2013 (AGMT REF # LA6132)<br>LETTER AGREEMENT DATED 10/10/2013 (AGMT REF # LA6283)<br>LETTER AGREEMENT DATED 10/20/1981 (AGMT REF # LA6132-3)<br>LETTER AGREEMENT DATED 10/25/2000 (AGMT REF # LA33722)<br>LETTER AGREEMENT DATED 12/21/1983 (AGMT REF # LA6283)<br>LETTER AGREEMENT DATED 8/16/1978 (AGMT REF # LA6132-4)<br>LETTER AGREEMENT DATED 9/22/1989 (AGMT REF # LA6132-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39690)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41349)<br>OPERATING AGREEMENT DATED 1/10/1977 (AGMT REF # OA6283)<br>OPERATING AGREEMENT DATED 2/23/1977 (AGMT REF # OA33722)<br>OPERATING AGREEMENT DATED 2/23/1977 (AGMT REF # OA39690)<br>OPERATING AGREEMENT DATED 2/23/1977 (AGMT REF # OA41349)<br>OPERATING AGREEMENT DATED 2/23/1977 (AGMT REF # OA6132)<br>OPERATING AGREEMENT DATED 2/23/1977 (AGMT REF # OA6283) |
| MADOLE #1-18H (46742)<br>BECKHAM, OK<br>SEC 18- TS 11N- R 21W | REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO46742) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WALLACE #5-18 (30731)<br>BECKHAM, OK<br>SEC 18-TS 10N-R 26W | ADOBE OIL AND GAS CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>APEXCO, INC.<br>ADDRESS ON FILE<br>----<br>ARKANSAS-LOUISIANA GAS CO.<br>ADDRESS ON FILE<br>----<br>B. E. THOMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARRETT RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>BEADLE, HOLLY R<br>ADDRESS ON FILE<br>----<br>BEVERLY JEAN BASIC MED RES<br>ADDRESS ON FILE<br>----<br>BINNS, MARIE RACKLEY LIFE EST<br>ADDRESS ON FILE<br>----<br>BRADLEY, MARY ALICE & PAUL, J/T<br>ADDRESS ON FILE<br>----<br>BROOKS, ROBERT F LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>CAPPS, LUANNA L<br>ADDRESS ON FILE<br>----<br>CHERVENKA, VERLINE<br>ADDRESS ON FILE<br>----<br>COLT DEVELOPMENT, L.L.C.<br>ADDRESS ON FILE<br>----<br>CONOCO, INC.<br>ADDRESS ON FILE<br>----<br>CONTINENTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>COOK, JANE BROOKS<br>ADDRESS ON FILE<br>----<br>COSTAKIS, TISHA A TRUST<br>ADDRESS ON FILE<br>----<br>CRM OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>DEWHITT, LINDA LOUISE<br>ADDRESS ON FILE<br>----<br>DOLF FAMILY TRUST DTD 11/8/12<br>ADDRESS ON FILE<br>---- | AMENDED COMMUNITIZATION AGREEMENT DATED 10/3/1977 (AGMT REF # ACA30731)<br>COMMUNITIZATION AGREEMENT DATED 1/1/1977 (AGMT REF # CA30731)<br>FARM-OUT AGREEMENT DATED 11/29/1995 (AGMT REF # FO30731-3)<br>FARM-OUT AGREEMENT DATED 12/19/1995 (AGMT REF # FO30731-1)<br>FARM-OUT AGREEMENT DATED 12/29/1995 (AGMT REF # FO30731-2)<br>LETTER AGREEMENT DATED 1/26/1996 (AGMT REF # LA30731-2)<br>LETTER AGREEMENT DATED 1/31/1997 (AGMT REF # LA30731-1)<br>LETTER AGREEMENT DATED 10/10/2013 (AGMT REF # LA30731)<br>LETTER AGREEMENT DATED 12/1/1995 (AGMT REF # LA30731-4)<br>LETTER AGREEMENT DATED 12/27/1995 (AGMT REF # LA30731-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30731)<br>OPERATING AGREEMENT DATED 2/23/1977 (AGMT REF # OA30731)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/20/1995 (AGMT REF # SDSR30731) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WALLACE #5-18 (30731)<br>BECKHAM, OK<br>SEC 18-TS 10N-R 26W | (Continued)<br>DOLF, JASON<br>ADDRESS ON FILE<br>----<br>EDWARDS FAM TR U/A/D 5/26/99<br>ADDRESS ON FILE<br>----<br>FIFIELD, ALVIN W<br>ADDRESS ON FILE<br>----<br>FIFIELD, CHARLES C<br>ADDRESS ON FILE<br>----<br>FIFIELD, HARRY<br>ADDRESS ON FILE<br>----<br>FIFIELD, JAMES H<br>ADDRESS ON FILE<br>----<br>GAGE, FRANCES BROOKS<br>ADDRESS ON FILE<br>----<br>GODFREY, JERRY ALLEN<br>ADDRESS ON FILE<br>----<br>GODFREY, RICHARD H REVOC TRUST<br>ADDRESS ON FILE<br>----<br>GUILLIAMS, MONA L<br>ADDRESS ON FILE<br>----<br>HARPER, DAVID KENT<br>ADDRESS ON FILE<br>----<br>HIGGINS, C K ESTATE<br>ADDRESS ON FILE<br>----<br>HIGGINS, DOROTHY M ESTATE OF<br>ADDRESS ON FILE<br>----<br>HIGGINS, HERMAN O. & HIGGINS, BENNIE BETH, J/T<br>ADDRESS ON FILE<br>----<br>HIGGINS, RONALD C<br>ADDRESS ON FILE<br>----<br>HOOKS, ANN<br>ADDRESS ON FILE<br>----<br>JENKINS, HAMILTON W & JENKINS, SUE STEVENS<br>ADDRESS ON FILE<br>----<br>JENSEN, CAROL CATHERINE GODFREY<br>ADDRESS ON FILE<br>----<br>JERRY & MARY SUTTON LLC<br>ADDRESS ON FILE<br>----<br>KEEVERT, DOROTHY<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>LEEDE AND PINE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WALLACE #5-18 (30731)<br>BECKHAM, OK<br>SEC 18-TS 10N-R 26W | (Continued)<br>LEGRAND, JUANITA<br>ADDRESS ON FILE<br>----<br>LEWIS, GLADYS J U/W/O TEST TRST<br>ADDRESS ON FILE<br>----<br>LICKEY, DANIEL E<br>ADDRESS ON FILE<br>----<br>LUTZ, KELLY L<br>ADDRESS ON FILE<br>----<br>LUTZ, KURT M<br>ADDRESS ON FILE<br>----<br>MAIZE, EDITH GRACE<br>ADDRESS ON FILE<br>----<br>MALLANG, GENEVA<br>ADDRESS ON FILE<br>----<br>MALU LANI OIL & GAS CO INC<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>MCCAUL, MELINDA ANN<br>ADDRESS ON FILE<br>----<br>MCGUIRE, ROBERT & BILLIE<br>ADDRESS ON FILE<br>----<br>MOTZ, JANE RUTH KELLY<br>ADDRESS ON FILE<br>----<br>NICHOLSON, J RONALD & VELTA N<br>ADDRESS ON FILE<br>----<br>NICOLET, JOANN LOVETTE<br>ADDRESS ON FILE<br>----<br>PATRIDGE, LINDA L.<br>ADDRESS ON FILE<br>----<br>PENNSYLVANIA CASTLE ENERGY CORP<br>ADDRESS ON FILE<br>----<br>PHELPS, LINDA<br>ADDRESS ON FILE<br>----<br>PIERCE, PAMELA TAYLOR REV TRUST<br>ADDRESS ON FILE<br>----<br>PIERCE, RODNEY JOE<br>ADDRESS ON FILE<br>----<br>PINE, CLYDE A.<br>ADDRESS ON FILE<br>----<br>POWELL, SUSAN CAROL<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WALLACE #5-18 (30731)<br>BECKHAM, OK<br>SEC 18-TS 10N-R 26W | (Continued)<br>POWELL, WENDELL<br>ADDRESS ON FILE<br>----<br>PUMPKIN BUTTES LLC<br>ADDRESS ON FILE<br>----<br>RAYL, LISA C<br>ADDRESS ON FILE<br>----<br>ROCA DEVELOPMENT, L.L.C.<br>ADDRESS ON FILE<br>----<br>RODERICK, JONATHAN S TRUSTEE<br>ADDRESS ON FILE<br>----<br>SAIED, BARBARA G. REVOCABLE TRT<br>ADDRESS ON FILE<br>----<br>SEAGULL MIDCON INC.<br>ADDRESS ON FILE<br>----<br>SMITH, CAROL P LIVING TRUST<br>ADDRESS ON FILE<br>----<br>STANDARD PIPELINE CORPORATION<br>ADDRESS ON FILE<br>----<br>STEPHENS PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>STEVENS, J B TRUST<br>ADDRESS ON FILE<br>----<br>STORM, BRYNNE MYCUE<br>ADDRESS ON FILE<br>----<br>SUGAR CANDY ADEE<br>ADDRESS ON FILE<br>----<br>THE OSWALD FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>THOMPSON, LOREAN<br>ADDRESS ON FILE<br>----<br>TISHER, ALMA L & KELLY B, JTWROS<br>ADDRESS ON FILE<br>----<br>VICKERS, DEBORAH KAY<br>ADDRESS ON FILE<br>----<br>WALLACE, JIMMY DON & WALLACE, GLORIA M TRUST<br>ADDRESS ON FILE<br>----<br>WALLACE, RICHARD D<br>ADDRESS ON FILE<br>----<br>WEST, EARNESTINE ROSE<br>ADDRESS ON FILE<br>----<br>WHITE, POLLY THOMPSON LIVING TR<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BARBARA A<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CLELLA #1-19 (37308)<br>BECKHAM, OK<br>SEC 19- TS 10N- R 24W<br>----<br>KIRTLEY 1 (31372)<br>BECKHAM, OK<br>SEC 19- TS 10N- R 24W | C. ROBERT CRAWFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAMP COLORADO INVESTMENTS, LP<br>ADDRESS ON FILE<br>----<br>CHAPARRAL ENERGY LLC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>COHU, ADELAIDE F TRUST<br>ADDRESS ON FILE<br>----<br>J.C. WILLIAMSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK O. MCCALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES H.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.R. BANNISTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MASSAD, WILLIAM<br>ADDRESS ON FILE<br>----<br>MRT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>R. BAKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R. RAMSTEAD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SNOWDEN, JAMES M TRUST<br>ADDRESS ON FILE<br>----<br>T.J. MIRE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXINIA CORP<br>ADDRESS ON FILE<br>----<br>THE WALBERT COMPANY<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, J C ESTATE<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 11/30/1976 (AGMT REF # AOA37308)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA31372-1)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA31372-2)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA31372-3)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA31372-4)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA31372-5)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA31372-6)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA31372-7)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA31372-8)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA37308-1)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA37308-2)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA37308-3)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA37308-4)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA37308-5)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA37308-6)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA37308-7)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA37308-8)<br>OPERATING AGREEMENT DATED 7/2/1973 (AGMT REF # OA31372)<br>OPERATING AGREEMENT DATED 7/2/1973 (AGMT REF # OA37308) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MILLS # 4-19(FORMERLY DEER #1) (5595) BECKHAM, OK<br>SEC 19- TS 10N- R 26W<br>----<br>MILLS #1-19 (6131)<br>BECKHAM, OK<br>SEC 19- TS 10N- R 26W<br>----<br>MILLS #2-19 (6220)<br>BECKHAM, OK<br>SEC 19- TS 10N- R 26W<br>----<br>MILLS #6-19 (40647)<br>BECKHAM, OK<br>SEC 19- TS 10N- R 26W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>APEXCO, INC<br>ADDRESS ON FILE<br>----<br>BARRETT RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>BREITBURN OPERATING LP<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>NATOMAS NORTH AMERICA, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/24/1984 (AGMT REF # LA5595)<br>LETTER AGREEMENT DATED 1/24/1984 (AGMT REF # LA6131-1)<br>LETTER AGREEMENT DATED 1/27/1997 (AGMT REF # LA6131-2)<br>LETTER AGREEMENT DATED 10/7/1997 (AGMT REF # LA6131-3)<br>LETTER AGREEMENT DATED 2/3/2014 (AGMT REF # LA40647)<br>LETTER AGREEMENT DATED 2/3/2014 (AGMT REF # LA5595)<br>LETTER AGREEMENT DATED 2/3/2014 (AGMT REF # LA6131)<br>LETTER AGREEMENT DATED 2/3/2014 (AGMT REF # LA6220)<br>OPERATING AGREEMENT DATED 4/1/1976 (AGMT REF # OA40647)<br>OPERATING AGREEMENT DATED 4/1/1976 (AGMT REF # OA5595)<br>OPERATING AGREEMENT DATED 4/1/1976 (AGMT REF # OA6131) |
| MCABEE #1-19H (47450)<br>BECKHAM, OK<br>SEC 19- TS 11N- R 21W | JTH EQUITY INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>LISA LAND LLC<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO47450)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO47450) |
| KNIGHT #2-19 (33648)<br>BECKHAM, OK<br>SEC 19- TS 11N- R 22W<br>----<br>KNIGHT 3-19 (34583)<br>BECKHAM, OK<br>SEC 19- TS 11N- R 22W | BYRD, PHILLIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>LARRY O HULSEY & CO<br>ADDRESS ON FILE<br>----<br>NATOMAS NORTH AMERICA, INC<br>ADDRESS ON FILE<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SURAN ROYALTY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/22/1981 (AGMT REF # FO33648)<br>FARM-OUT AGREEMENT DATED 7/23/1981 (AGMT REF # FO33648)<br>FARM-OUT AGREEMENT DATED 7/23/1981 (AGMT REF # FO34583)<br>LETTER AGREEMENT DATED 9/12/2000 (AGMT REF # LA33648)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33648)<br>OPERATING AGREEMENT DATED 2/27/1981 (AGMT REF # OA33648) |
| FOWLER-THORNTON #6-19 (38942) BECKHAM, OK<br>SEC 19- TS 12N- R 21W<br>----<br>THORNTON #2-19 (32117)<br>BECKHAM, OK<br>SEC 19- TS 12N- R 21W | APACHE CORPORATION<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/3/1979 (AGMT REF # OA32117)<br>OPERATING AGREEMENT DATED 12/3/1979 (AGMT REF # OA38942) |
| Thomas #1-19H (49161)<br>BECKHAM, OK<br>SEC 19- TS 12N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>I SYSTEMS LLC<br>ADDRESS ON FILE<br>----<br>LEUTWYLER, SCOTT S<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 7/19/2013 (AGMT REF # LA49161) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Harless #2-19H (46368)<br>BECKHAM, OK<br>SEC 19-TS 10N-R 21W | ADKERSON, DEBORAH J<br>ADDRESS ON FILE<br>----<br>ALTA MARIE KASPAREK SROTYR<br>ADDRESS ON FILE<br>----<br>BLOODWORTH, BRANDI J<br>ADDRESS ON FILE<br>----<br>BOATMAN, WAYNE & ABIGAIL JT REV<br>ADDRESS ON FILE<br>----<br>CASTLEBERRY, MARK L REVOCABLE<br>ADDRESS ON FILE<br>----<br>CAUGHRON, CLIFTON JOE<br>ADDRESS ON FILE<br>----<br>CAUGHRON, DONALD W<br>ADDRESS ON FILE<br>----<br>CORDILLERA ENERGY PARTNERS III, LLC<br>ADDRESS ON FILE<br>----<br>CRAWLEY PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>CYRUS LAND & ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>D E DAVIS INC<br>ADDRESS ON FILE<br>----<br>DANIEL, SHIRLIE A REVOCABLE<br>ADDRESS ON FILE<br>----<br>DAWSON, JEWEL FAYE FAM REVOC TR<br>ADDRESS ON FILE<br>----<br>DAWSON, JEWEL FAYE<br>ADDRESS ON FILE<br>----<br>EBELING, GRACE<br>ADDRESS ON FILE<br>----<br>ELLEDGE, DONNA M<br>ADDRESS ON FILE<br>----<br>FAGAN, JESSE DEARL & ELLA GERTRUDE<br>ADDRESS ON FILE<br>----<br>FIRST UNITED METHODIST CHURCH<br>ADDRESS ON FILE<br>----<br>GAHAGAN, JUDI LEE<br>ADDRESS ON FILE<br>----<br>GARNAS, VICKI SUE<br>ADDRESS ON FILE<br>----<br>GILLIAM, PATSY IRENE<br>ADDRESS ON FILE<br>----<br>GOAD, JAMIE M & GOAD, JUANITA A<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/15/2011 (AGMT REF # LA46368-1)<br>LETTER AGREEMENT DATED 9/7/2011 (AGMT REF # LA46368)<br>MISCELLANEOUS AGREEMENT DATED 10/7/2011 (AGMT REF # 138854000)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/2/2011 (AGMT REF # SDSR46368)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/23/2011 (AGMT REF # SDSR46368-1) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Harless #2-19H (46368)<br>BECKHAM, OK<br>SEC 19-TS 10N-R 21W | (Continued)<br>HANSENS, ANNA MARIE<br>ADDRESS ON FILE<br>----<br>HINN, EMILY MARIE<br>ADDRESS ON FILE<br>----<br>INGRAM, ARTHUR (DECEASED)<br>ADDRESS ON FILE<br>----<br>JIM-CON LTD<br>ADDRESS ON FILE<br>----<br>JJS WORKING INTERESTS LLC<br>ADDRESS ON FILE<br>----<br>JOHNS, GARY W<br>ADDRESS ON FILE<br>----<br>JOHNS, SANDRA COLLETTE<br>ADDRESS ON FILE<br>----<br>JOHNSON, TAMMY<br>ADDRESS ON FILE<br>----<br>KEENAN, JUDY ANN<br>ADDRESS ON FILE<br>----<br>LIVESAY, DORTHY CAUGHRON<br>ADDRESS ON FILE<br>----<br>LOBLEY, ROWENA LIVING TRUST<br>ADDRESS ON FILE<br>----<br>MASONIC CHARITY FDN/OKLAHOMA<br>ADDRESS ON FILE<br>----<br>MASSEY, ELRA CLYDE JR &<br>ADDRESS ON FILE<br>----<br>MASSEY, ELRA CLYDE JR<br>ADDRESS ON FILE<br>----<br>MCDONALD, DORIS MARIE<br>ADDRESS ON FILE<br>----<br>MIKLES, LUTHER P. REV. TR.<br>ADDRESS ON FILE<br>----<br>MINCHER, JEANA<br>ADDRESS ON FILE<br>----<br>MOON, BYRON C &<br>ADDRESS ON FILE<br>----<br>MOORE, BOBBIE A<br>ADDRESS ON FILE<br>----<br>MORTON, JEANNETTE E<br>ADDRESS ON FILE<br>----<br>OXLEY ENERGY LLC<br>ADDRESS ON FILE<br>----<br>PAYNE, KIM<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Harless #2-19H (46368)<br>BECKHAM, OK<br>SEC 19-TS 10N-R 21W | (Continued)<br>PDI, INC.<br>ADDRESS ON FILE<br>----<br>PREGLER OIL COMPANY LLC<br>ADDRESS ON FILE<br>----<br>REDLANDS OIL COMPANY INC<br>ADDRESS ON FILE<br>----<br>RICHMOND, ADA TRUST<br>ADDRESS ON FILE<br>----<br>RKO ENERGY LLC<br>ADDRESS ON FILE<br>----<br>ROBINSON, RICHARD D &<br>ADDRESS ON FILE<br>----<br>ROTHCO ASSETS LLC<br>ADDRESS ON FILE<br>----<br>RUGG, JANA LEIGH<br>ADDRESS ON FILE<br>----<br>SELF, GREGORY LYNN<br>ADDRESS ON FILE<br>----<br>SHADID, JIMMIE LOU<br>ADDRESS ON FILE<br>----<br>SHADID, MARI LYNN<br>ADDRESS ON FILE<br>----<br>SHARPE ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>SHINDER, JAMES &<br>ADDRESS ON FILE<br>----<br>SMITH, CLARENCE L TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, CLARENCE L. TRUST<br>ADDRESS ON FILE<br>----<br>STONE, HENRIETTA &<br>ADDRESS ON FILE<br>----<br>STONE, HENRIETTA<br>ADDRESS ON FILE<br>----<br>TAYLOR, ANITA J<br>ADDRESS ON FILE<br>----<br>TAYLOR, ANJEANETTE R<br>ADDRESS ON FILE<br>----<br>TAYLOR, CLAIREDA WEAVER<br>ADDRESS ON FILE<br>----<br>TAYLOR, MOLLIE MARIE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Harless #2-19H (46368)<br>BECKHAM, OK<br>SEC 19-TS 10N-R 21W | (Continued)<br>TERRY, STEVEN L & AMY L, JTWROS<br>ADDRESS ON FILE<br>----<br>THE LOCAL QUEEN TRUST<br>ADDRESS ON FILE<br>----<br>TKO ROYALTY PARTNERS<br>ADDRESS ON FILE<br>----<br>WARNKE, DAWANA SUE<br>ADDRESS ON FILE<br>----<br>WEAVER, GLYNN P<br>ADDRESS ON FILE<br>----<br>WEHRENBERG, HAROLD TRUST<br>ADDRESS ON FILE<br>----<br>WHITE, JAMES<br>ADDRESS ON FILE<br>----<br>WILLIAM UMSTED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>YOUNG, ERVIN F 1997 REVOCABLE | (Continued) |
| Mills #7-19H (47923)<br>BECKHAM, OK<br>SEC 19-TS 10N-R 26W<br>----<br>Mills #8-19H (48442)<br>BECKHAM, OK<br>SEC 19-TS 10N-R 26W | APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BARTEE, STEPHEN AND TRACIE LEE<br>ADDRESS ON FILE<br>----<br>CHAD BLEVINS<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO.<br>ADDRESS ON FILE<br>----<br>DALE CARPENTER<br>ADDRESS ON FILE<br>----<br>LINN ENERGY<br>ADDRESS ON FILE<br>----<br>LINN OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>MILLS, DARRELL & MILLS, SHIRLEY<br>ADDRESS ON FILE<br>----<br>SM ENERGY CO.<br>ADDRESS ON FILE<br>----<br>VELMA HERNANDEZ<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/10/2013 (AGMT REF # LA48442)<br>LETTER AGREEMENT DATED 10/11/2013 (AGMT REF # LA48442)<br>LETTER AGREEMENT DATED 10/14/2013 (AGMT REF # LA48442)<br>LETTER AGREEMENT DATED 2/3/2014 (AGMT REF # LA48442)<br>LETTER AGREEMENT DATED 9/23/2013 (AGMT REF # LA48442)<br>LETTER AGREEMENT DATED 9/24/2013 (AGMT REF # LA47923)<br>LETTER AGREEMENT DATED 9/24/2013 (AGMT REF # LA48442)<br>LETTER AGREEMENT DATED 9/30/2013 (AGMT REF # LA48442)<br>MISCELLANEOUS AGREEMENT DATED  (AGMT REF # 144083000)<br>MISCELLANEOUS AGREEMENT DATED 10/17/2013 (AGMT REF # 143931000)<br>MISCELLANEOUS AGREEMENT DATED 11/15/2013 (AGMT REF # 144002000)<br>MISCELLANEOUS AGREEMENT DATED 4/14/2014 (AGMT REF # 144303000)<br>MISCELLANEOUS AGREEMENT DATED 5/20/2014 (AGMT REF # 144343000)<br>MISCELLANEOUS AGREEMENT DATED 5/27/2014 (AGMT REF # 144359000) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FOWLER #1-19 (8926) | ADA E FOWLER | AGREEMENT DATED 5/29/1987 (AGMT REF # AGMT8926) |
| BECKHAM, OK | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 1/22/1993 (AGMT REF # FO8774-1) |
| SEC 19-TS 12N-R 21W | ---- | FARM-OUT AGREEMENT DATED 10/12/1992 (AGMT REF # FO8926-3) |
| ---- | ALEXANDER ENERGY CORPORATION | FARM-OUT AGREEMENT DATED 10/17/1979 (AGMT REF # FO6228) |
| FOWLER #2-19 (8774) | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/17/1979 (AGMT REF # FO8926-6) |
| BECKHAM, OK | ---- | FARM-OUT AGREEMENT DATED 10/17/1979 (AGMT REF # FO8926-7) |
| SEC 19-TS 12N-R 21W | ALEXANDER, DON D. | FARM-OUT AGREEMENT DATED 11/24/1992 (AGMT REF # FO8774-3) |
| ---- | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 12/12/1992 (AGMT REF # FO8774-2) |
| FOWLER #3-19 (31132) | ---- | FARM-OUT AGREEMENT DATED 2/5/1990 (AGMT REF # FO8926-4) |
| BECKHAM, OK | AMAREX, INC | FARM-OUT AGREEMENT DATED 3/5/1990 (AGMT REF # FO8926-5) |
| SEC 19-TS 12N-R 21W | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/12/1992 (AGMT REF # FO8926-1) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 8/13/1992 (AGMT REF # FO8926-2) |
| THORNTON #1-19 (6228) | APACHE CORP. | LETTER AGREEMENT DATED 1/12/1993 (AGMT REF # LA8774-1) |
| BECKHAM, OK | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/20/1994 (AGMT REF # LA6228-7) |
| SEC 19-TS 12N-R 21W | ---- | LETTER AGREEMENT DATED 1/25/1990 (AGMT REF # LA896-12) |
| | APACHE CORPORATION | LETTER AGREEMENT DATED 1/30/1980 (AGMT REF # LA6228-16) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/31/1980 (AGMT REF # LA8926-4) |
| | ---- | LETTER AGREEMENT DATED 1/7/1997 (AGMT REF # LA31132-3) |
| | AREA PRODUCTION CO. | LETTER AGREEMENT DATED 10/12/1992 (AGMT REF # LA8774-6) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/15/1992 (AGMT REF # LA8774-4) |
| | ---- | LETTER AGREEMENT DATED 10/15/1992 (AGMT REF # LA8774-5) |
| | AREA PRODUCTION LTD | LETTER AGREEMENT DATED 10/24/1996 (AGMT REF # LA6228-11) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/24/1996 (AGMT REF # LA8774-2) |
| | ---- | LETTER AGREEMENT DATED 10/24/1996 (AGMT REF # LA8926-5) |
| | AREA PRODUCTION, LTD. | LETTER AGREEMENT DATED 10/25/1979 (AGMT REF # LA6228-12) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/28/1994 (AGMT REF # LA8774-7) |
| | ---- | LETTER AGREEMENT DATED 10/28/1994 (AGMT REF # LA8926-18) |
| | AVEN GAS & OIL, INC. | LETTER AGREEMENT DATED 10/31/1990 (AGMT REF # LA8926-10) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/7/1990 (AGMT REF # LA8926-11) |
| | ---- | LETTER AGREEMENT DATED 12/11/1979 (AGMT REF # LA6228-4) |
| | BAR-X ENERGY RESOURCES LLC | LETTER AGREEMENT DATED 12/16/1985 (AGMT REF # LA6228-1) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/4/1992 (AGMT REF # LA8926-6) |
| | ---- | LETTER AGREEMENT DATED 12/4/1998 (AGMT REF # LA31132-1) |
| | BAR-X PRODUCTION LLC | LETTER AGREEMENT DATED 12/4/1998 (AGMT REF # LA8774-8) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/4/1998 (AGMT REF # LA8926-14) |
| | ---- | LETTER AGREEMENT DATED 2/13/1980 (AGMT REF # LA6228-15) |
| | BERAM OIL CO., INC. | LETTER AGREEMENT DATED 2/13/1980 (AGMT REF # LA6228-3) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/5/1980 (AGMT REF # LA6228-17) |
| | ---- | LETTER AGREEMENT DATED 3/10/1980 (AGMT REF # LA6228-14) |
| | BERGE, FRANCES | LETTER AGREEMENT DATED 3/10/1980 (AGMT REF # LA6228-2) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/2/1990 (AGMT REF # LA8926-13) |
| | ---- | LETTER AGREEMENT DATED 3/2/1990 (AGMT REF # LA8926-8) |
| | BLASER, TIMOTHY D. | LETTER AGREEMENT DATED 3/27/1997 (AGMT REF # LA31132-2) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/27/1997 (AGMT REF # LA8774-15) |
| | ---- | LETTER AGREEMENT DATED 3/27/1997 (AGMT REF # LA8926-19) |
| | BLEVINS, JEANNENE | LETTER AGREEMENT DATED 3/29/1990 (AGMT REF # LA8926-16) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/19/1993 (AGMT REF # LA8926-20) |
| | ---- | LETTER AGREEMENT DATED 4/19/1996 (AGMT REF # LA8774-3) |
| | BLEVINS, MICHAEL W | LETTER AGREEMENT DATED 4/19/1996 (AGMT REF # LA8926-7) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/4/1990 (AGMT REF # LA8926-9) |
| | ---- | LETTER AGREEMENT DATED 5/22/1979 (AGMT REF # LA6228-5) |
| | BLUESTREAM RESOURCES GROUP | LETTER AGREEMENT DATED 5/29/1979 (AGMT REF # LA6228-6) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/6/1980 (AGMT REF # LA6228-13) |
| | ---- | LETTER AGREEMENT DATED 6/2/1980 (AGMT REF # LA6228-9) |
| | BRISTOL RESOURCES CO. | LETTER AGREEMENT DATED 7/14/1980 (AGMT REF # LA6228-8) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 7/7/1992 (AGMT REF # LA8926-2) |
| | ---- | LETTER AGREEMENT DATED 8/15/1986 (AGMT REF # LA8926-17) |
| | BRUCE CALDER, INC | LETTER AGREEMENT DATED 8/19/1992 (AGMT REF # LA8926-1) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/25/1978 (AGMT REF # LA6228-10) |
| | ---- | LETTER AGREEMENT DATED 9/9/1992 (AGMT REF # LA8926-3) |
| | BRUCE CALDER, INC. | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO31132) |
| | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8774) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8926) |
| | BRUCE GALDER, INC | OPERATING AGREEMENT DATED 12/3/1979 (AGMT REF # OA31132) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 12/3/1979 (AGMT REF # OA6228) |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOWLER #1-19 (8926)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #2-19 (8774)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #3-19 (31132)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>THORNTON #1-19 (6228)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W | (Continued)<br>BUFFALO ROYALTY 1979 DRILLING PROGRAM, LTD.<br>ADDRESS ON FILE<br>----<br>BUFFALO ROYALTY 1979 DRLG PROG<br>ADDRESS ON FILE<br>----<br>BUFFALO ROYALTY 1980-1 DRILLING AND<br>PRODUCTION PROGRAM<br>ADDRESS ON FILE<br>----<br>BUFFALO ROYALTY 1980-1 DRILLING PROGRAM, LTD<br>ADDRESS ON FILE<br>----<br>BUFFALO ROYALTY CORP.<br>ADDRESS ON FILE<br>----<br>BUFFALO ROYALTY CORPORATION<br>ADDRESS ON FILE<br>----<br>BUFFALO ROYALTY DRILLING 1979 DRILLING<br>PROGRAM<br>ADDRESS ON FILE<br>----<br>BUGHER, MICHAEL C.<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CHALK HILL GAS, INC.<br>ADDRESS ON FILE<br>----<br>CHAPMAN, MARK A ESTATE<br>ADDRESS ON FILE<br>----<br>COTTRILL, R R REVOC LOVING TRST<br>ADDRESS ON FILE<br>----<br>CURTIS, MILDRED R.<br>ADDRESS ON FILE<br>----<br>DANDEN PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>DANDEN PETROLEUM INC<br>ADDRESS ON FILE<br>----<br>DANDEN PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>DAUGHERTY, OLIVER L & SUSAN F<br>ADDRESS ON FILE<br>----<br>DAUGHERTY, OLIVER L.<br>ADDRESS ON FILE<br>----<br>DIAMOND ROY INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>DIANA C. MOORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIETZ, GERALD<br>ADDRESS ON FILE<br>----<br>DOUGLASS, WILLIAM B. JR.<br>ADDRESS ON FILE<br>---- | (Continued)<br>OPERATING AGREEMENT DATED 12/3/1979 (AGMT REF # OA8774)<br>OPERATING AGREEMENT DATED 12/3/1979 (AGMT REF # OA8926)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/21/1998 (AGMT REF # SDSR31132)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/22/1993 (AGMT REF # SDSR8774-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/22/1993 (AGMT REF # SDSR8926-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/24/1992 (AGMT REF # SDSR8774-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/4/1992 (AGMT REF # SDSR8926-2) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOWLER #1-19 (8926)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #2-19 (8774)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #3-19 (31132)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>THORNTON #1-19 (6228)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W | (Continued)<br>E.B. STREET<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EBERLY AND MEADE INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EBERLY AND MEADE, INC.<br>ADDRESS ON FILE<br>----<br>ESC PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXCELSIOR EXPLORATION CORP.<br>ADDRESS ON FILE<br>----<br>FDIC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FEDERAL DEPOSIT INSURANCE CORP.<br>ADDRESS ON FILE<br>----<br>FEDERAL DEPOSIT INSURANCE CORPORATION<br>ADDRESS ON FILE<br>----<br>FLOCCHINI, BUD & MARY LOU<br>ADDRESS ON FILE<br>----<br>FOWLER, JAMES E<br>ADDRESS ON FILE<br>----<br>FOWLER, MATTHEW I TRUST<br>ADDRESS ON FILE<br>----<br>FOWLER, SCOTT L<br>ADDRESS ON FILE<br>----<br>GOFF, D.C. REVOC. ENERGY TRUST<br>ADDRESS ON FILE<br>----<br>GOLD LEAF PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>GOOD, JOHN V.<br>ADDRESS ON FILE<br>----<br>GOWDY, BARBARA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GOWDY, BURT<br>ADDRESS ON FILE<br>----<br>GOWDY, ERIN<br>ADDRESS ON FILE<br>----<br>GOWDY, JOHN NORMAN<br>ADDRESS ON FILE<br>----<br>GOWDY, LANA<br>ADDRESS ON FILE<br>----<br>GOWDY, SARA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOWLER #1-19 (8926)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #2-19 (8774)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #3-19 (31132)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>THORNTON #1-19 (6228)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W | (Continued)<br>GREYSTONE RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>GUNSMOKE PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>HALL, CAROLYN FOWLER<br>ADDRESS ON FILE<br>----<br>HALL, DAVID FOWLER<br>ADDRESS ON FILE<br>----<br>HALL, WAYMOND L<br>ADDRESS ON FILE<br>----<br>HEINE, ANN S<br>ADDRESS ON FILE<br>----<br>HENDRYX, KATHLEEN GOLDEN<br>ADDRESS ON FILE<br>----<br>HERITAGE PARTNERS<br>ADDRESS ON FILE<br>----<br>HGP RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>HILLTOP ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>HOLDER, WILLIAM WALLACE<br>ADDRESS ON FILE<br>----<br>HORIZON OIL & GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J HIRAM MOORE LTD<br>ADDRESS ON FILE<br>----<br>JAMES FOWLER, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES L. FOWLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JASE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>JCR EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>L. E. JONES MINERAL CO.<br>ADDRESS ON FILE<br>----<br>L. E. JONES MINERAL COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOWLER #1-19 (8926)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #2-19 (8774)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #3-19 (31132)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>THORNTON #1-19 (6228)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W | (Continued)<br>L.E. JONES MINERAL COMPANY<br>ADDRESS ON FILE<br>----<br>LARRY O. HULSEY & CO<br>ADDRESS ON FILE<br>----<br>LARRY O. HULSEY CO., INC.<br>ADDRESS ON FILE<br>----<br>LARRY O. HULSEY COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>LOTO ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>MAIER, ROBERT<br>ADDRESS ON FILE<br>----<br>MAP2009-OK<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MESA MID-CONTINENT L.P.<br>ADDRESS ON FILE<br>----<br>MESA MIDCONTINENT LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MHM RESOURCES LP<br>ADDRESS ON FILE<br>----<br>MIDWEST RES 94-1 O & G<br>ADDRESS ON FILE<br>----<br>MILLER, BERMA MAE<br>ADDRESS ON FILE<br>----<br>MILLER, JOE HENRY &<br>ADDRESS ON FILE<br>----<br>MILLER, KENNETH O<br>ADDRESS ON FILE<br>----<br>MILLER, LOYAL CARROL<br>ADDRESS ON FILE<br>----<br>MILLER, PHYLLIS JEAN<br>ADDRESS ON FILE<br>----<br>MOORE, LUTHER E.<br>ADDRESS ON FILE<br>----<br>NICOR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>NORAM OIL CO., INC.<br>ADDRESS ON FILE<br>----<br>NORTH BLOCK GAS, LTD.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOWLER #1-19 (8926)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #2-19 (8774)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #3-19 (31132)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>THORNTON #1-19 (6228)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W | (Continued)<br>OLD DOMINION OIL CORP.<br>ADDRESS ON FILE<br>----<br>O'NEAL, CLIFFORD GLEN<br>ADDRESS ON FILE<br>----<br>O'SULLIVAN, CHRISTOPHER N.<br>ADDRESS ON FILE<br>----<br>PANHANDLE EASTERN PIPE LINE COMPANY<br>ADDRESS ON FILE<br>----<br>PANHANDLE ROYALTY CO.<br>ADDRESS ON FILE<br>----<br>PAULETTE OIL CO., INC.<br>ADDRESS ON FILE<br>----<br>PETRO PARTNERS LIMITED<br>ADDRESS ON FILE<br>----<br>PETROLEUM INVESTMENTS, LTD. 1979-A<br>ADDRESS ON FILE<br>----<br>PETROLEUM INVESTMENTS, LTD.<br>ADDRESS ON FILE<br>----<br>PINION OIL CO.<br>ADDRESS ON FILE<br>----<br>PINION OIL COMPANY<br>ADDRESS ON FILE<br>----<br>PISECO OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>PRESIDIO OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PURITAN OIL & GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R. A. HEFNER III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROCK ISLAND 1977 EXPLORATION PROJECT CO.<br>ADDRESS ON FILE<br>----<br>ROCK ISLAND 1978 EXPLORATION PROJECT CO.<br>ADDRESS ON FILE<br>----<br>ROY J FOWLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUSSELL TRUST<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD.<br>ADDRESS ON FILE<br>----<br>SCE PETROLEUM, LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOWLER #1-19 (8926)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #2-19 (8774)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #3-19 (31132)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>THORNTON #1-19 (6228)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W | (Continued)<br>SEAGATE INVESTMENT TRUST, INC.<br>ADDRESS ON FILE<br>----<br>SEAGULL MIDCON INC.<br>ADDRESS ON FILE<br>----<br>SHELBY, LARISSA DIANE<br>ADDRESS ON FILE<br>----<br>SHELBY, LOREN<br>ADDRESS ON FILE<br>----<br>SMITH, THELMA J.<br>ADDRESS ON FILE<br>----<br>SPEARTEX GRAIN CO<br>ADDRESS ON FILE<br>----<br>SPEARTEX GRAIN CO.<br>ADDRESS ON FILE<br>----<br>ST. CHARLES ROYALTY, L.L.C.<br>ADDRESS ON FILE<br>----<br>STREET, E. BRUCE<br>ADDRESS ON FILE<br>----<br>STREET, M. BOYD<br>ADDRESS ON FILE<br>----<br>STREET, MARY LILLIAN<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEPEE PETROLEUM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>TE-RAY RESOURCES INC.<br>ADDRESS ON FILE<br>----<br>TGX CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE ALLAR CO.<br>ADDRESS ON FILE<br>----<br>THE ALLAR COMPANY<br>ADDRESS ON FILE<br>----<br>THE GHK CO.<br>ADDRESS ON FILE<br>----<br>THE GHK COMPANY<br>ADDRESS ON FILE<br>----<br>THE HEFNER CORP.<br>ADDRESS ON FILE<br>----<br>THE HOCKER FOUNDATION<br>ADDRESS ON FILE<br>----<br>THE LIND OIL & GAS COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOWLER #1-19 (8926)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #2-19 (8774)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>FOWLER #3-19 (31132)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W<br>----<br>THORNTON #1-19 (6228)<br>BECKHAM, OK<br>SEC 19-TS 12N-R 21W | (Continued)<br>THOMPSON, GALE<br>ADDRESS ON FILE<br>----<br>TOM C. BURCKHALTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANPACHE PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>VIRGINIA OWEN STREET<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WAGES, DARLA R.<br>ADDRESS ON FILE<br>----<br>WAGNER RESOURCES<br>ADDRESS ON FILE<br>----<br>WAGON WHEEL, L.L.C.<br>ADDRESS ON FILE<br>----<br>WATOWA PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILDERNESS EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>YALE OIL ASSOCIATION, INC<br>ADDRESS ON FILE<br>----<br>YALE OIL ASSOCIATION, INC.<br>ADDRESS ON FILE<br>----<br>YATES, MAXINE | (Continued) |
| Bernardine 2-11-21 1H (46985) BECKHAM, OK<br>SEC 2- TS 11N- R 21W | REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO46985) |
| CATTLE, KC #3-2 (6252)<br>BECKHAM, OK<br>SEC 2- TS 11N- R 22W<br>----<br>CATTLE,KC 4-2 (6738)<br>BECKHAM, OK<br>SEC 2- TS 11N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>HUNT ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>MESA OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>THE GHK COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 7/23/1980 (AGMT REF # LA6252-2)<br>LETTER AGREEMENT DATED 7/29/1980 (AGMT REF # LA6252-1)<br>OPERATING AGREEMENT DATED 8/21/1980 (AGMT REF # OA6252) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COPELAND #1 (6964) BECKHAM, OK SEC 20- TS 10N- R 26W ---- COPELAND #2 (6965) BECKHAM, OK SEC 20- TS 10N- R 26W | AMERICAN NATURAL GAS PRODUCTION CO. ADDRESS ON FILE ---- BARRETT RESOURCES CORPORATION ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- CONOCO INC ADDRESS ON FILE ---- CONTINENTAL OIL COMPANY ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- HELMERICH & PAYNE INC ADDRESS ON FILE ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE ---- MAY PETROLEUM, INC ADDRESS ON FILE ---- ST. MARY LAND & EXPLORATION COMPANY ADDRESS ON FILE | AGREEMENT DATED 4/20/1989 (AGMT REF # AGMT6965) FARM-OUT AGREEMENT DATED 6/9/1987 (AGMT REF # FO6965) LETTER AGREEMENT DATED 10/25/1996 (AGMT REF # LA6964-2) LETTER AGREEMENT DATED 10/25/1996 (AGMT REF # LA6965-2) LETTER AGREEMENT DATED 12/26/1996 (AGMT REF # LA6964-3) LETTER AGREEMENT DATED 12/26/1996 (AGMT REF # LA6965-4) LETTER AGREEMENT DATED 4/3/1978 (AGMT REF # LA6964-5) LETTER AGREEMENT DATED 4/3/1978 (AGMT REF # LA6964-6) LETTER AGREEMENT DATED 4/3/1978 (AGMT REF # LA6964-7) LETTER AGREEMENT DATED 4/6/1998 (AGMT REF # LA6964-4) LETTER AGREEMENT DATED 4/6/1998 (AGMT REF # LA6965-5) LETTER AGREEMENT DATED 7/13/1987 (AGMT REF # LA6965-1) LETTER AGREEMENT DATED 9/23/1996 (AGMT REF # LA6964-1) LETTER AGREEMENT DATED 9/23/1996 (AGMT REF # LA6965-3) OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA6964) OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA6965) |
| POTTER #2-20 (37019) BECKHAM, OK SEC 20- TS 12N- R 22W ---- POTTER STATE #1-20 (6188) BECKHAM, OK SEC 20- TS 12N- R 22W ---- Thomas 20-12-22 #1H (1050144) BECKHAM, OK SEC 20- TS 12N- R 22W | APACHE CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 6/7/1979 (AGMT REF # LA6188) OPERATING AGREEMENT DATED 7/27/1978 (AGMT REF # OA1050144) OPERATING AGREEMENT DATED 7/27/1978 (AGMT REF # OA37019) OPERATING AGREEMENT DATED 7/27/1978 (AGMT REF # OA6188) |
| CARPENTER #6-21 (33284) BECKHAM, OK SEC 21- TS 10N- R 26W ---- CUPP B #5-21 (30497) BECKHAM, OK SEC 21- TS 10N- R 26W | ANR PRODUCTION COMPANY ADDRESS ON FILE ---- BARRETT RESOURCES CORPORATION ADDRESS ON FILE ---- CARPENTER, JOHN DALE ADDRESS ON FILE ---- COASTAL OIL & GAS CORPORATION ADDRESS ON FILE ---- CONOCO INC ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- HELMERICH & PAYNE INC ADDRESS ON FILE ---- KENTNER, DONALD E. ADDRESS ON FILE ---- MAGUIRE PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SUTTON, BILLY D. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/9/1994 (AGMT REF # FO30497-2) FARM-OUT AGREEMENT DATED 12/6/1994 (AGMT REF # FO30497-1) LETTER AGREEMENT DATED 1/17/1995 (AGMT REF # LA30497-2) LETTER AGREEMENT DATED 11/3/1994 (AGMT REF # LA30497-1) LETTER AGREEMENT DATED 12/15/1994 (AGMT REF # LA30497-4) LETTER AGREEMENT DATED 12/26/1996 (AGMT REF # LA30497-3) LETTER AGREEMENT DATED 8/22/1994 (AGMT REF # LA30497-5) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30497) OPERATING AGREEMENT DATED 4/1/1976 (AGMT REF # OA30497) OPERATING AGREEMENT DATED 4/1/1976 (AGMT REF # OA33284) SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/14/1974 (AGMT REF # SDSR30497-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/14/1994 (AGMT REF # SDSR30497-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BENTON 1XT 21 (1050536)<br>BECKHAM, OK<br>SEC 21- TS 11N- R 25W<br>----<br>CYNTHIA #3-21 (36658)<br>BECKHAM, OK<br>SEC 21- TS 11N- R 25W<br>----<br>ROSS #2-21 (34163)<br>BECKHAM, OK<br>SEC 21- TS 11N- R 25W | LARUSA, ERANE ANNE<br>ADDRESS ON FILE<br>----<br>MCGALLIARD, REBECCA K<br>ADDRESS ON FILE<br>----<br>VALENCE OPERATING CO.<br>ADDRESS ON FILE<br>----<br>VASTAR RESOURCES INC<br>ADDRESS ON FILE<br><br>VASTAR RESOURCES, INC<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/12/2001 (AGMT REF # FO1050536)<br>FARM-OUT AGREEMENT DATED 4/12/2001 (AGMT REF # FO34163)<br>LETTER AGREEMENT DATED 4/12/2001 (AGMT REF # LA1050536)<br>LETTER AGREEMENT DATED 4/12/2001 (AGMT REF # LA34163)<br>LETTER AGREEMENT DATED 4/12/2001 (AGMT REF # LA36658) |
| COOPER #1-21 (38603)<br>BECKHAM, OK<br>SEC 21- TS 12N- R 21W<br>----<br>COOPER #2-21 (39416)<br>BECKHAM, OK<br>SEC 21- TS 12N- R 21W<br>----<br>PIERCY #1-21 (38606)<br>BECKHAM, OK<br>SEC 21- TS 12N- R 21W<br>----<br>WATKINS #1-21 (6180)<br>BECKHAM, OK<br>SEC 21- TS 12N- R 21W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>C.W. DOBBINS & SONS INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENSEARCH EXPLORATION INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GHK COMPANY<br>ADDRESS ON FILE<br>----<br>SANGUINE LTD.<br>ADDRESS ON FILE | AGREEMENT DATED 4/1/1977 (AGMT REF # AGMT6180)<br>EXPLORATION AGREEMENT DATED 7/1/1977 (AGMT REF # EA6180)<br>FARM-OUT AGREEMENT DATED 3/9/1977 (AGMT REF # FO6180)<br>LETTER AGREEMENT DATED 10/21/1996 (AGMT REF # LA6180-2)<br>LETTER AGREEMENT DATED 10/24/1996 (AGMT REF # LA6180-1)<br>LETTER AGREEMENT DATED 11/30/1981 (AGMT REF # LA6180-7)<br>LETTER AGREEMENT DATED 12/27/1977 (AGMT REF # LA6180-6)<br>LETTER AGREEMENT DATED 4/10/2006 (AGMT REF # LA39416)<br>LETTER AGREEMENT DATED 5/22/1979 (AGMT REF # LA6180-3)<br>LETTER AGREEMENT DATED 8/22/1978 (AGMT REF # LA6180-5)<br>LETTER AGREEMENT DATED 8/28/1978 (AGMT REF # LA6180-4)<br>LETTER AGREEMENT DATED 9/13/2005 (AGMT REF # LA38603)<br>LETTER AGREEMENT DATED 9/13/2005 (AGMT REF # LA38606)<br>LETTER AGREEMENT DATED 9/13/2005 (AGMT REF # LA39416)<br>OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA38603)<br>OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA38606)<br>OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA39416)<br>OPERATING AGREEMENT DATED 11/1/1977 (AGMT REF # OA6180) |
| CUPP C #1-22 (5969)<br>BECKHAM, OK<br>SEC 22- TS 10N- R 26W | AMAREX INC.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/19/1975 (AGMT REF # LA5969)<br>OPERATING AGREEMENT DATED 10/10/1974 (AGMT REF # OA5969-1)<br>OPERATING AGREEMENT DATED 10/10/1974 (AGMT REF # OA5969-3)<br>OPERATING AGREEMENT DATED 7/2/1973 (AGMT REF # OA5969-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WALTER, K. B. #2-22 (8956)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W<br>----<br>WALTER, KB #1-22 (6289)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W | 1993 GARY EARL REED & CHRISTINE DIA<br>ADDRESS ON FILE<br>----<br>ALCORN, JOAN V.<br>ADDRESS ON FILE<br>----<br>AMES, GEORGE J.<br>ADDRESS ON FILE<br>----<br>AMES, JR, EUGENE L.<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>ASHLAND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BAKER, BETH ANN<br>ADDRESS ON FILE<br>----<br>BAXTER, HUGH M.<br>ADDRESS ON FILE<br>----<br>BILLINGSLEY, GLORIA S<br>ADDRESS ON FILE<br>----<br>BOND, KAYE<br>ADDRESS ON FILE<br>----<br>BRISTOL RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>BROWN, FRED L<br>ADDRESS ON FILE<br>----<br>CANO, PENELOPE K RESIDENCE TRUST<br>ADDRESS ON FILE<br>----<br>CHARLOTTE ANN WALTER<br>ADDRESS ON FILE<br>----<br>CONDOR PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>CROSS, MERLE S.<br>ADDRESS ON FILE<br>----<br>CRYER, SHERYL ANN<br>ADDRESS ON FILE<br>----<br>DEATRICH, JUDITH VURLE ARLENE<br>ADDRESS ON FILE<br>----<br>DODD, CANDACE MICHELE<br>ADDRESS ON FILE<br>----<br>DON KENTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUBELL, DAVID TRUST II<br>ADDRESS ON FILE<br>----<br>DURNIL II, W M<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED  (AGMT REF # AGMT8956-1)<br>AGREEMENT DATED 8/24/1993 (AGMT REF # AGMT8956)<br>FARM-OUT AGREEMENT DATED 10/27/1980 (AGMT REF # FO8956)<br>FARM-OUT AGREEMENT DATED 10/31/1980 (AGMT REF # FO8956-1)<br>FARM-OUT AGREEMENT DATED 3/10/1978 (AGMT REF # FO6289)<br>LETTER AGREEMENT DATED 11/19/1980 (AGMT REF # LA8956-3)<br>LETTER AGREEMENT DATED 12/19/1986 (AGMT REF # LA6289-4)<br>LETTER AGREEMENT DATED 3/17/1978 (AGMT REF # LA6289-3)<br>LETTER AGREEMENT DATED 3/17/1978 (AGMT REF # LA8956-6)<br>LETTER AGREEMENT DATED 3/8/1978 (AGMT REF # LA6289-1)<br>LETTER AGREEMENT DATED 4/22/1993 (AGMT REF # LA8956-7)<br>LETTER AGREEMENT DATED 6/23/1980 (AGMT REF # LA6289-2)<br>LETTER AGREEMENT DATED 6/23/1980 (AGMT REF # LA6289-5)<br>LETTER AGREEMENT DATED 6/23/1980 (AGMT REF # LA8956-5)<br>LETTER AGREEMENT DATED 6/3/1993 (AGMT REF # LA8956)<br>LETTER AGREEMENT DATED 9/26/1980 (AGMT REF # LA8956-4)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8956)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/24/1995 (AGMT REF # MEO8956)<br>OPERATING AGREEMENT DATED 9/15/1980 (AGMT REF # OA6289)<br>OPERATING AGREEMENT DATED 9/15/1980 (AGMT REF # OA8956)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/18/1993 (AGMT REF # SDSR8956)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/2/1982 (AGMT REF # SDSR6289) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WALTER, K. B. #2-22 (8956)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W<br>----<br>WALTER, KB #1-22 (6289)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W | (Continued)<br>E & R REED ENTERPRISES LLC<br>ADDRESS ON FILE<br>----<br>ELLIN, LISA DUBELL TRUST<br>ADDRESS ON FILE<br>----<br>ENSIGN OPERATING CO.<br>ADDRESS ON FILE<br>----<br>FENDER, WILMA JUNE<br>ADDRESS ON FILE<br>----<br>FISH, SUSAN<br>ADDRESS ON FILE<br>----<br>FRANKEL, DONALD<br>ADDRESS ON FILE<br>----<br>FRANKEL, JAMES ALLEN<br>ADDRESS ON FILE<br>----<br>FRASER, JAMES P.<br>ADDRESS ON FILE<br>----<br>FREEMAN, ANN LAURENE<br>ADDRESS ON FILE<br>----<br>FREEMAN, MICHAEL LEE<br>ADDRESS ON FILE<br>----<br>HARRIS, RAYMOND E<br>ADDRESS ON FILE<br>----<br>HATCHER, BOB<br>ADDRESS ON FILE<br>----<br>HATCHER, JOE W.<br>ADDRESS ON FILE<br>----<br>HEMPHILL, ROSS H<br>ADDRESS ON FILE<br>----<br>HODGES, VIRGIL B &<br>ADDRESS ON FILE<br>----<br>HOLMES, SALLY A 2011 REV TRUST<br>ADDRESS ON FILE<br>----<br>HOWARD FAMILY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>HOWELL PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOWENSTEIN, ALAN C<br>ADDRESS ON FILE<br>----<br>HOWENSTINE JR, THOMAS<br>ADDRESS ON FILE<br>----<br>HOWENSTINE, RALPH<br>ADDRESS ON FILE<br>----<br>JMK PETROLEUM CORP.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WALTER, K. B. #2-22 (8956)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W<br>----<br>WALTER, KB #1-22 (6289)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W | (Continued)<br>JOHN B. HAWLEY, JR. ESTATE AND TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL CO.<br>ADDRESS ON FILE<br>----<br>KAROW, WILLIAM GREGORY M.D.<br>ADDRESS ON FILE<br>----<br>KEMNITZ, CHARLES<br>ADDRESS ON FILE<br>----<br>KEMNITZ, SARAH L.<br>ADDRESS ON FILE<br>----<br>KENNETH B. WALTERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>KEY, SHARON GAIL<br>ADDRESS ON FILE<br>----<br>KNABCO, LLC<br>ADDRESS ON FILE<br>----<br>LA PETROLEUM INC<br>ADDRESS ON FILE<br>----<br>LIONESSE INC<br>ADDRESS ON FILE<br>----<br>MACFARLANE, JAMES L.<br>ADDRESS ON FILE<br>----<br>MANOOGIAN, SANDRA DUBELL TRUST<br>ADDRESS ON FILE<br>----<br>MARLOWE, CHARMAINE L<br>ADDRESS ON FILE<br>----<br>MARLOWE, MARK V JR<br>ADDRESS ON FILE<br>----<br>MCCANN ENERGY<br>ADDRESS ON FILE<br>----<br>MCCANN, CHARLES M 1998 FAM TRST<br>ADDRESS ON FILE<br>----<br>MCCANN, JAMES KENDAL JR<br>ADDRESS ON FILE<br>----<br>MCCANN, MARGARET VIRGINIA II<br>ADDRESS ON FILE<br>----<br>MCNEILL, DON C.<br>ADDRESS ON FILE<br>----<br>MENAGER, MARY S. RESIDUAL TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WALTER, K. B. #2-22 (8956)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W<br>----<br>WALTER, KB #1-22 (6289)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W | (Continued)<br>MER ENERGY LTD<br>ADDRESS ON FILE<br>----<br>MITCHEL, GEORGE C & SUSAN P, JT<br>ADDRESS ON FILE<br>----<br>MITCHEL, GLEN H JR LIVING TRST<br>ADDRESS ON FILE<br>----<br>MITCHELL, MINNIE RUTH REVOC TRT<br>ADDRESS ON FILE<br>----<br>MUCHER ESTATES PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>MY SON'S TRUST TEST. TRUST<br>ADDRESS ON FILE<br>----<br>NORDAN & COMPANY<br>ADDRESS ON FILE<br>----<br>NORRIS, CARRIE L PALMER<br>ADDRESS ON FILE<br>----<br>NORTHERN PUMP CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PALINBECK CORPORATION<br>ADDRESS ON FILE<br>----<br>PALMER, WALTER FISHER<br>ADDRESS ON FILE<br>----<br>PATTERSON, GEORGE & VIOLA<br>ADDRESS ON FILE<br>----<br>PATTERSON, NANCY<br>ADDRESS ON FILE<br>----<br>PETROLEUM INTERNATIONAL, INC<br>ADDRESS ON FILE<br>----<br>PIERCE, THERESA<br>ADDRESS ON FILE<br>----<br>POWNALL, JEAN<br>ADDRESS ON FILE<br>----<br>R&R BLACK LLC<br>ADDRESS ON FILE<br>----<br>RAIN TREE ROYALTIES<br>ADDRESS ON FILE<br>----<br>RAMSEY FAMILY TRT DTD 12/14/95<br>ADDRESS ON FILE<br>----<br>RAMSEY, MARY FIERS TRUST<br>ADDRESS ON FILE<br>----<br>RCL COMPANY<br>ADDRESS ON FILE<br>----<br>REDMAN, JAMES ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WALTER, K. B. #2-22 (8956)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W<br>----<br>WALTER, KB #1-22 (6289)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W | (Continued)<br>REDMAN, JERRY<br>ADDRESS ON FILE<br>----<br>REDMAN, MAURICE R<br>ADDRESS ON FILE<br>----<br>REDMAN, MONTE SUE<br>ADDRESS ON FILE<br>----<br>REED HUMPHERYS, A LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>REED, ARCHIE & GWENDOLYN 1994<br>ADDRESS ON FILE<br>----<br>REICHERT, GARRY HERBERT<br>ADDRESS ON FILE<br>----<br>RHINE, VIRGINIA M ESTATE<br>ADDRESS ON FILE<br>----<br>RIALTO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>ROMAYNE S BAKER OIL & GAS LTD PTSP<br>ADDRESS ON FILE<br>----<br>ROSITA H. WRIGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROSO, DOROTHY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>ROSS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ROSS, HOWARD R ESTATE<br>ADDRESS ON FILE<br>----<br>RUDMAN FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>RYAN, SALLY DURNIL<br>ADDRESS ON FILE<br>----<br>SATER FAMILY PARTNERSHIP, L.P.<br>ADDRESS ON FILE<br>----<br>SATER, ALVRONE TRUST #3<br>ADDRESS ON FILE<br>----<br>SATER, ALVRONE TRUST<br>ADDRESS ON FILE<br>----<br>SAYRE OIL, LLC<br>ADDRESS ON FILE<br>----<br>SHELL OIL CO.<br>ADDRESS ON FILE<br>----<br>SHERRILL, JOSEPH N. JR. TRUST<br>ADDRESS ON FILE<br>----<br>SHRINERS HOSPITAL FOR CHILDREN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WALTER, K. B. #2-22 (8956)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W<br>----<br>WALTER, KB #1-22 (6289)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W | (Continued)<br>SINGER FAMILY, L.L.C.<br>ADDRESS ON FILE<br>----<br>SMITH, HOWARD D.<br>ADDRESS ON FILE<br>----<br>SMITH, ROYSE J REVOCABLE LIVING<br>ADDRESS ON FILE<br>----<br>SOELLE FAMILY LLC<br>ADDRESS ON FILE<br>----<br>STEWART, EMMA LOU<br>ADDRESS ON FILE<br>----<br>STEWART, MARION C 1988 REV. TR.<br>ADDRESS ON FILE<br>----<br>STORY, EDWARD F.<br>ADDRESS ON FILE<br>----<br>TEMA OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE GLASS-GLEN BURNIE FOUND.<br>ADDRESS ON FILE<br>----<br>THE RUDMAN PTSP<br>ADDRESS ON FILE<br>----<br>TODCO PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING CO., INC.<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>TRIGG, JOHN A<br>ADDRESS ON FILE<br>----<br>TRIPCO INC.<br>ADDRESS ON FILE<br>----<br>TRITON OIL & GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TUTWILER, GLEA H 1999 OIL & GAS<br>ADDRESS ON FILE<br>----<br>VAN HEUKLYN, DONALD F.<br>ADDRESS ON FILE<br>----<br>VAN HEUKLYN, HOWARD B.<br>ADDRESS ON FILE<br>----<br>WALSH, MARY D F<br>ADDRESS ON FILE<br>----<br>WALTER, KENNETH BENTON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WALTER, K. B. #2-22 (8956)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W<br>----<br>WALTER, KB #1-22 (6289)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 21W | (Continued)<br>WATSON, VICKI CORLEA<br>ADDRESS ON FILE<br>----<br>WEBB, RUTH SHERRILL TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ANNA<br>ADDRESS ON FILE<br>----<br>WOLFE, NIESHA M<br>ADDRESS ON FILE<br>----<br>WOODY, EDGAR M FUND FOR THE AGED LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CUPP #4-22 (8304)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 26W | ABSHER, KENNETH MICHAEL TR DTD 9/17<br>ADDRESS ON FILE<br>----<br>ADAMS, TWILA KAY SUTTON<br>ADDRESS ON FILE<br>----<br>ARKLA EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>BECK, STACEY SMITH<br>ADDRESS ON FILE<br>----<br>BENNETT, BRYANT M.<br>ADDRESS ON FILE<br>----<br>BRANTLEY, STANLEY K<br>ADDRESS ON FILE<br>----<br>BRANTLEY, STEVEN R<br>ADDRESS ON FILE<br>----<br>BRILL, BOB<br>ADDRESS ON FILE<br>----<br>BRILL, VIRGIL A TRUST<br>ADDRESS ON FILE<br>----<br>BROWN FOUNDATION<br>ADDRESS ON FILE<br>----<br>BRUHN, JULIE LANDRY<br>ADDRESS ON FILE<br>----<br>CALDWELL, LOIS CUPP<br>ADDRESS ON FILE<br>----<br>CALDWELL, MARY LOIS<br>ADDRESS ON FILE<br>----<br>CANNAN, DORIS T TRUST<br>ADDRESS ON FILE<br>----<br>CANNAN, PRISCILLA JEAN MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>CEI PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>CEI PRODUCTION CO., INC.<br>ADDRESS ON FILE<br>----<br>CONOCO INC.<br>ADDRESS ON FILE<br>----<br>CUPP, GARY H.<br>ADDRESS ON FILE<br>----<br>CUPP, ROBERTA D.<br>ADDRESS ON FILE<br>----<br>DANIEL CUPP OIL & MINERAL<br>ADDRESS ON FILE<br>----<br>DAVID EHRLICH & COMPANY<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 10/13/1993 (AGMT REF # FO8304-1)<br>FARM-OUT AGREEMENT DATED 10/4/1993 (AGMT REF # FO8304-2)<br>FARM-OUT AGREEMENT DATED 10/4/1993 (AGMT REF # FO8304-3)<br>LETTER AGREEMENT DATED 1/22/1993 (AGMT REF # LA8304-3)<br>LETTER AGREEMENT DATED 10/13/1993 (AGMT REF # LA8304-2)<br>LETTER AGREEMENT DATED 10/18/1993 (AGMT REF # LA8304-11)<br>LETTER AGREEMENT DATED 10/18/1993 (AGMT REF # LA8304-8)<br>LETTER AGREEMENT DATED 11/4/1993 (AGMT REF # LA8304-10)<br>LETTER AGREEMENT DATED 11/4/1993 (AGMT REF # LA8304-9)<br>LETTER AGREEMENT DATED 2/14/1992 (AGMT REF # LA8304-1)<br>LETTER AGREEMENT DATED 2/14/1992 (AGMT REF # LA8304-6)<br>LETTER AGREEMENT DATED 6/23/1993 (AGMT REF # LA8304-7)<br>LETTER AGREEMENT DATED 8/26/1992 (AGMT REF # LA8304-5)<br>LETTER AGREEMENT DATED 8/27/1992 (AGMT REF # LA8304-4)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8304)<br>OPERATING AGREEMENT DATED 10/10/1974 (AGMT REF # OA8304)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/18/1993 (AGMT REF # SDSR8304) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CUPP #4-22 (8304)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 26W | (Continued)<br>DAVIS, DWANA TRELL SUTTON<br>ADDRESS ON FILE<br>----<br>DELL TRUST<br>ADDRESS ON FILE<br>----<br>E.T.S. ENTERPRISES, INC.<br>ADDRESS ON FILE<br>----<br>EWING, DORIS CANNAN ESTATE<br>ADDRESS ON FILE<br>----<br>FRENSLEY, HERBERT J ESTATE TRST<br>ADDRESS ON FILE<br>----<br>GEE, ROBERT E.<br>ADDRESS ON FILE<br>----<br>GEORGE R. BROWN PTSP<br>ADDRESS ON FILE<br>----<br>GILL, NINA PENN<br>ADDRESS ON FILE<br>----<br>GREEN, MARY LUCILE<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC.<br>ADDRESS ON FILE<br>----<br>HENDRICKSON FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>J B S RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>JE-TOO COMPANY<br>ADDRESS ON FILE<br>----<br>KATHLEEN L. GEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>KIRKPATRICK, WILLIAM RICHARD<br>ADDRESS ON FILE<br>----<br>LANDRY, MARVIN WYNN<br>ADDRESS ON FILE<br>----<br>MACHELL, CLAUDIA J MCCONNELL<br>ADDRESS ON FILE<br>----<br>MCCONNELL, JORDAN KYLE JTWROS<br>ADDRESS ON FILE<br>----<br>MCCONNELL, RALPH E. JR.<br>ADDRESS ON FILE<br>----<br>MCCONNELL, REX ERIC JTWROS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CUPP #4-22 (8304)<br>BECKHAM, OK<br>SEC 22-TS 10N-R 26W | (Continued)<br>MCCRACKEN, MEREDITH<br>ADDRESS ON FILE<br>----<br>MMM & S LTD<br>ADDRESS ON FILE<br>----<br>MYERS, JACK<br>ADDRESS ON FILE<br>----<br>NEELY, LAURA JEAN<br>ADDRESS ON FILE<br>----<br>PHOENIX OIL & GAS, LTD, LLP<br>ADDRESS ON FILE<br>----<br>SEVERINO, PATRICIA BURGE<br>ADDRESS ON FILE<br>----<br>SMITH, JOAN FRENSLEY #1694500<br>ADDRESS ON FILE<br>----<br>SMITH, THAD FRENSLEY<br>ADDRESS ON FILE<br>----<br>SONNENBERG, FRANK<br>ADDRESS ON FILE<br>----<br>SUTTON, BILLY D.<br>ADDRESS ON FILE<br>----<br>SUTTON, FRANKIE LEE &<br>ADDRESS ON FILE<br>----<br>SUTTON, FRANKIE LEE<br>ADDRESS ON FILE<br>----<br>SUTTON, FRANKIE O TRUST B<br>ADDRESS ON FILE<br>----<br>SUTTON, GAIL<br>ADDRESS ON FILE<br>----<br>SUTTON, STEVEN DWAYNE<br>ADDRESS ON FILE<br>----<br>TEDDLIE, J. E. JR.<br>ADDRESS ON FILE<br>----<br>TIDWELL, ELIZABETH CANNAN<br>ADDRESS ON FILE<br>----<br>WHITE LOTUS ROYALTIES, LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MERRICK #1-22 (6268)<br>BECKHAM, OK<br>SEC 22-TS 12N-R 22W<br>----<br>MERRICK 2-22 (6762)<br>BECKHAM, OK<br>SEC 22-TS 12N-R 22W | A & S OPERATING, INC<br>ADDRESS ON FILE<br>----<br>ABERDEEN INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>ANDERMAN/SMITH OPERATIONG CO.<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BASKIN, DON & RUTH H&W<br>ADDRESS ON FILE<br>----<br>BRADLEY, LISA 1965 IRREV TR A<br>ADDRESS ON FILE<br>----<br>BRADLEY, LISA 1965 IRREV TR B<br>ADDRESS ON FILE<br>----<br>BRUMARK CORP.<br>ADDRESS ON FILE<br>----<br>BUFFALO ROYALTY 1980-1<br>ADDRESS ON FILE<br>----<br>BUFFALO ROYALTY 1980-2 DRLG PR<br>ADDRESS ON FILE<br>----<br>BURFORD, BRETT D 1965 IRREV TR A<br>ADDRESS ON FILE<br>----<br>BURFORD, BRETT D 1965 IRREV TR B<br>ADDRESS ON FILE<br>----<br>BURFORD, LYNDA 1965 IRREV TR A<br>ADDRESS ON FILE<br>----<br>BURFORD, LYNDA 1965 IRREV TR B<br>ADDRESS ON FILE<br>----<br>BURGESS, W E<br>ADDRESS ON FILE<br>----<br>CAROL SAGE, ET AL PARTNERS<br>ADDRESS ON FILE<br>----<br>CORPORATION COMMISSION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CRAMER, H WILLIAM<br>ADDRESS ON FILE<br>----<br>DILLARD, A. R. JR.<br>ADDRESS ON FILE<br>----<br>EHNI ENTERPRISES<br>ADDRESS ON FILE<br>----<br>FITCH, DAVID C<br>ADDRESS ON FILE<br>---- | EXPLORATION AGREEMENT DATED 3/30/1989 (AGMT REF # EA6762)<br>FARM-OUT AGREEMENT DATED 3/1/1989 (AGMT REF # FO6762)<br>LETTER AGREEMENT DATED 1/17/1989 (AGMT REF # LA6762-5)<br>LETTER AGREEMENT DATED 1/24/1989 (AGMT REF # LA6762-4)<br>LETTER AGREEMENT DATED 11/25/1980 (AGMT REF # LA6268-1)<br>LETTER AGREEMENT DATED 2/3/1989 (AGMT REF # LA6762-3)<br>LETTER AGREEMENT DATED 5/13/1980 (AGMT REF # LA6762-7)<br>LETTER AGREEMENT DATED 5/13/1980 (AGMT REF # LA6762-8)<br>LETTER AGREEMENT DATED 5/23/1989 (AGMT REF # LA6762-6)<br>LETTER AGREEMENT DATED 7/25/1989 (AGMT REF # LA6268-2)<br>LETTER AGREEMENT DATED 7/25/1989 (AGMT REF # LA6762-2)<br>LETTER AGREEMENT DATED 9/9/1998 (AGMT REF # LA6268-3)<br>LETTER AGREEMENT DATED 9/9/1998 (AGMT REF # LA6762-1)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 10/10/1980 (AGMT REF # MOA6268)<br>OPERATING AGREEMENT DATED 3/15/1979 (AGMT REF # OA6762)<br>OPERATING AGREEMENT DATED 9/10/1980 (AGMT REF # OA6268)<br>OPERATING AGREEMENT DATED 9/10/1980 (AGMT REF # OA6762)<br>SEPARATE ALLOWANCE AGREEMENT DATED 10/19/1998 (AGMT REF # SA6762) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRICK #1-22 (6268)<br>BECKHAM, OK<br>SEC 22-TS 12N-R 22W<br>----<br>MERRICK 2-22 (6762)<br>BECKHAM, OK<br>SEC 22-TS 12N-R 22W | (Continued)<br>FLOOS, INC.<br>ADDRESS ON FILE<br>----<br>FREIWIRTH, SUE SOLOMON<br>ADDRESS ON FILE<br>----<br>GAVEN, RANDOLPH PRYOR AS<br>ADDRESS ON FILE<br>----<br>GENE STIPE EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>GROVE, ROBERT L.<br>ADDRESS ON FILE<br>----<br>HARPER, EDDIE<br>ADDRESS ON FILE<br>----<br>IMPERIAL LEASE FUND, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN R TURNBOW COMPANY<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>KIMSEY, E. R.<br>ADDRESS ON FILE<br>----<br>KLEIN, ALLAN<br>ADDRESS ON FILE<br>----<br>KRD PROPERTIES LTD<br>ADDRESS ON FILE<br>----<br>LAHCOE PROPERTIES 1981, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAND, CHIP<br>ADDRESS ON FILE<br>----<br>LAND-OWNERS ROYALTY CORP.<br>ADDRESS ON FILE<br>----<br>LARRY O HULSEY & CO AS DESIGNE<br>ADDRESS ON FILE<br>----<br>LITT, DANIEL M<br>ADDRESS ON FILE<br>----<br>LITT, DORIS ORTENBERG<br>ADDRESS ON FILE<br>----<br>LITT, FREDERICK D<br>ADDRESS ON FILE<br>----<br>MARANVILLE, LESLIE<br>ADDRESS ON FILE<br>----<br>MOORE-STANSBERRY<br>ADDRESS ON FILE<br>----<br>OKKI INDUSTRIES LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRICK #1-22 (6268)<br>BECKHAM, OK<br>SEC 22-TS 12N-R 22W<br>----<br>MERRICK 2-22 (6762)<br>BECKHAM, OK<br>SEC 22-TS 12N-R 22W | (Continued)<br>OKLA-TEX ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>PARROTT, TOM<br>ADDRESS ON FILE<br>----<br>PORTER, JOE C. & LOTTIE V.<br>ADDRESS ON FILE<br>----<br>ROSEWOOD RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>ROTH, LORI<br>ADDRESS ON FILE<br>----<br>SAGE, GEORGE<br>ADDRESS ON FILE<br>----<br>SKINNER, JERRY<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>SPECKMAN TRUST DTD 8/31/1999<br>ADDRESS ON FILE<br>----<br>STEINBERG ASSOCIATES 1979 OIL & GAS PROGRAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEINBERG ASSOCIATES 1981 OIL & GAS PROGRAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEVENS, RON<br>ADDRESS ON FILE<br>----<br>SULLY, CARY<br>ADDRESS ON FILE<br>----<br>SUMMERS, MARY KERR<br>ADDRESS ON FILE<br>----<br>SUN-KEY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TRIDENT CAPITAL LLC<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING CO., INC.<br>ADDRESS ON FILE<br>----<br>TURNER, RICHARD K.<br>ADDRESS ON FILE<br>----<br>VAUGHT, KRISTI 1965 IRREV TR A<br>ADDRESS ON FILE<br>----<br>VAUGHT, KRISTI 1965 IRREV TR B<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MERRICK #1-22 (6268)<br>BECKHAM, OK<br>SEC 22-TS 12N-R 22W<br>----<br>MERRICK 2-22 (6762)<br>BECKHAM, OK<br>SEC 22-TS 12N-R 22W | (Continued)<br>WADSWORTH, BEN<br>ADDRESS ON FILE<br>----<br>WATERS, CHARLES LEE<br>ADDRESS ON FILE<br>----<br>WEB RESOURCES<br>ADDRESS ON FILE<br>----<br>WIN PROPERTIES<br>ADDRESS ON FILE<br>----<br>WRIGHT, GEORGE E<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KENNEMER #2-22 (37691)<br>BECKHAM, OK<br>SEC 22-TS 9N-R 21W | ARTHUR, PAMELA TRUST<br>ADDRESS ON FILE<br>----<br>BARNETT, KENNETH L.<br>ADDRESS ON FILE<br>----<br>BARNETT, MARY JANE<br>ADDRESS ON FILE<br>----<br>BAUMWART, DONNA K.<br>ADDRESS ON FILE<br>----<br>COCHRAN, DANNY T<br>ADDRESS ON FILE<br>----<br>COCHRAN, EVELYN M REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>COCHRAN, PATRICIA J LIVING TR<br>ADDRESS ON FILE<br>----<br>COCHRAN, PATRICIA<br>ADDRESS ON FILE<br>----<br>COCHRAN, ROBERT R SR LIVING TRSUT DATED 12/23/1996<br>ADDRESS ON FILE<br>----<br>COCHRAN, ROBERT<br>ADDRESS ON FILE<br>----<br>COHRAN, ROBERT<br>ADDRESS ON FILE<br>----<br>FARRELL LUNDY<br>ADDRESS ON FILE<br>----<br>GALLOWAY, RANDY A<br>ADDRESS ON FILE<br>----<br>GALLOWAY, TERRY M<br>ADDRESS ON FILE<br>----<br>GALLOWAY, TIMMY R<br>ADDRESS ON FILE<br>----<br>KENNEMER, RONALD<br>ADDRESS ON FILE<br>----<br>KING, JAMES LEE<br>ADDRESS ON FILE<br>----<br>SANVE, JANET KRISTINE<br>ADDRESS ON FILE<br>----<br>SELF, JACKIE<br>ADDRESS ON FILE<br>----<br>SPASIC, PEGGY<br>ADDRESS ON FILE<br>----<br>UNIVESTORS LLC<br>ADDRESS ON FILE<br>----<br>WALTERS, DAVID L & RHONDA G<br>ADDRESS ON FILE<br>---- | MISCELLANEOUS AGREEMENT DATED 1/24/2006 (AGMT REF # AGMT123000)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/1/2005 (AGMT REF # SDA37691)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/1/2005 (AGMT REF # SDSR37691) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KENNEMER #2-22 (37691)<br>BECKHAM, OK<br>SEC 22-TS 9N-R 21W | (Continued)<br>WICKS, ARTHENA<br>ADDRESS ON FILE<br>----<br>WILMOTH, JANICE<br>ADDRESS ON FILE | (Continued) |
| MUSIC #2-23 (6721)<br>BECKHAM, OK<br>SEC 23- TS 10N- R 21W | CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/11/1982 (AGMT REF # FO6721)<br>LETTER AGREEMENT DATED 1/26/1988 (AGMT REF # LA6721-8)<br>LETTER AGREEMENT DATED 11/23/1987 (AGMT REF # LA6721-10)<br>LETTER AGREEMENT DATED 12/16/1987 (AGMT REF # LA6721-5)<br>LETTER AGREEMENT DATED 12/18/1987 (AGMT REF # LA6721-9)<br>LETTER AGREEMENT DATED 2/3/1988 (AGMT REF # LA6721-7)<br>LETTER AGREEMENT DATED 3/14/1988 (AGMT REF # LA6721-1)<br>LETTER AGREEMENT DATED 3/2/1988 (AGMT REF # LA6721-2)<br>LETTER AGREEMENT DATED 3/2/1988 (AGMT REF # LA6721-3)<br>LETTER AGREEMENT DATED 3/2/1988 (AGMT REF # LA6721-4)<br>LETTER AGREEMENT DATED 9/19/1990 (AGMT REF # LA6721-6)<br>OPERATING AGREEMENT DATED 1/21/1988 (AGMT REF # OA6721) |
| ELK CITY #1-23 (43278)<br>BECKHAM, OK<br>SEC 23- TS 11N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/5/2010 (AGMT REF # LA43278) |
| THETFORD #4-23H (44716)<br>BECKHAM, OK<br>SEC 23- TS 11N- R 23W<br>----<br>Thetford #5-23H (45958)<br>BECKHAM, OK<br>SEC 23- TS 11N- R 23W<br>----<br>Thetford #6-23H (45815)<br>BECKHAM, OK<br>SEC 23- TS 11N- R 23W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/22/2011 (AGMT REF # AOA45958)<br>AMENDED OPERATING AGREEMENT DATED 7/16/2010 (AGMT REF # AOA44716)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO44716)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO45815)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO45958)<br>OPERATING AGREEMENT DATED 5/14/2010 (AGMT REF # OA44716)<br>OPERATING AGREEMENT DATED 5/31/1984 (AGMT REF # OA45958) |
| PERRYMAN #1-23 (31250)<br>BECKHAM, OK<br>SEC 23- TS 12N- R 22W<br>----<br>PERRYMAN #2-23 (33194)<br>BECKHAM, OK<br>SEC 23- TS 12N- R 22W<br>----<br>PERRYMAN #4-23 (37671)<br>BECKHAM, OK<br>SEC 23- TS 12N- R 22W<br>----<br>PERRYMAN #5-23 (38872)<br>BECKHAM, OK<br>SEC 23- TS 12N- R 22W<br>----<br>PERRYMAN #6-23 (42183)<br>BECKHAM, OK<br>SEC 23- TS 12N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION CO., INC<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>WESTPLAINS ENERGY INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/14/1999 (AGMT REF # LA33194-2)<br>LETTER AGREEMENT DATED 5/3/2000 (AGMT REF # LA33194)<br>LETTER AGREEMENT DATED 9/9/1998 (AGMT REF # LA33194-3)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA31250)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA33194)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA37671)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA38872)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA42183) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| THETFORD #3-23 (8771)<br>BECKHAM, OK<br>SEC 23-TS 11N-R 23W | ANDERMAN/SMITH OPERATIONG CO.<br>ADDRESS ON FILE<br>----<br>ASARCO OIL & GAS CO., INC.<br>ADDRESS ON FILE<br>----<br>BARNES MD, SHELBY D<br>ADDRESS ON FILE<br>----<br>BARNES, J. WAYNE<br>ADDRESS ON FILE<br>----<br>BOOKER, WANDA J.<br>ADDRESS ON FILE<br>----<br>CARMICHAEL, MICHAEL<br>ADDRESS ON FILE<br>----<br>CASTLEROCK RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>CHTAY, CYNTHIA ANN GUY<br>ADDRESS ON FILE<br>----<br>CRISTINA, WILLA S<br>ADDRESS ON FILE<br>----<br>DORMAN, JOY<br>ADDRESS ON FILE<br>----<br>EARLSBORO ENERGIES CORP.<br>ADDRESS ON FILE<br>----<br>EL PASO EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ELSON, JR., WILLIAM H.<br>ADDRESS ON FILE<br>----<br>FIGGIE NATURAL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>GUY, STEVEN D<br>ADDRESS ON FILE<br>----<br>HADSON PETROLEUM (USA), INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HALEY, CAROL<br>ADDRESS ON FILE<br>----<br>HANKINS, WILDA R.<br>ADDRESS ON FILE<br>----<br>HASENBECK, KAREN C.<br>ADDRESS ON FILE<br>----<br>HASKETT, TERI J<br>ADDRESS ON FILE<br>----<br>INGRAM, RICKY G<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 10/23/1992 (AGMT REF # FO8771-1)<br>FARM-OUT AGREEMENT DATED 12/15/1992 (AGMT REF # FO8771-2)<br>FARM-OUT AGREEMENT DATED 12/16/1992 (AGMT REF # FO8771)<br>LETTER AGREEMENT DATED 10/23/1992 (AGMT REF # LA8771-4)<br>LETTER AGREEMENT DATED 11/6/1992 (AGMT REF # LA8771-2)<br>LETTER AGREEMENT DATED 11/6/1992 (AGMT REF # LA8771-3)<br>LETTER AGREEMENT DATED 12/7/1992 (AGMT REF # LA8771-1)<br>LETTER AGREEMENT DATED 12/8/1992 (AGMT REF # LA8771)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8771)<br>OPERATING AGREEMENT DATED 5/31/1984 (AGMT REF # OA8771) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THETFORD #3-23 (8771)<br>BECKHAM, OK<br>SEC 23-TS 11N-R 23W | (Continued)<br>ISLEY, ROBERT MICHAEL<br>ADDRESS ON FILE<br>----<br>J & D PETRO, INC.<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>LD LEGACY LLC<br>ADDRESS ON FILE<br>----<br>LIGHT CAHILL ROYALTIES<br>ADDRESS ON FILE<br>----<br>MASSEY INVESTMENT CORP.<br>ADDRESS ON FILE<br>----<br>MCKINLEY, MARK C.<br>ADDRESS ON FILE<br>----<br>MOORE, BETTYE LEE TRUST<br>ADDRESS ON FILE<br>----<br>MOORE, GLENN T. JR.<br>ADDRESS ON FILE<br>----<br>MOORE, JIM PAT II REV TRUST<br>ADDRESS ON FILE<br>----<br>MOORE, TOM M REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MORRISION, RUSSELL L & ANITA A<br>ADDRESS ON FILE<br>----<br>MORRISON, ROY E<br>ADDRESS ON FILE<br>----<br>NELSON, JANET<br>ADDRESS ON FILE<br>----<br>NORCO INC<br>ADDRESS ON FILE<br>----<br>OAKLAND OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PLUMMER, MONTE<br>ADDRESS ON FILE<br>----<br>RED ROCK PROPERTY MGMT, LLP<br>ADDRESS ON FILE<br>----<br>RES INVESTMENTS, L.L.C.<br>ADDRESS ON FILE<br>----<br>RICHEY, LYNN DELBERT &<br>ADDRESS ON FILE<br>----<br>RUBARTS, W.E.<br>ADDRESS ON FILE<br>----<br>SMITH, WILDA L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THETFORD #3-23 (8771)<br>BECKHAM, OK<br>SEC 23-TS 11N-R 23W | (Continued)<br>ST CHARLES OPERATING LLC<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>VALERO PRODUCING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALKER, GILDA LOU<br>ADDRESS ON FILE<br>----<br>WOODRUFF, MELVIN<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RED ROCK RANCH #1-23 (6324) BECKHAM, OK SEC 23-TS 12N-R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BAMKERS OIL AND GAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BUFFALO ROYALTY CORPORATION<br>ADDRESS ON FILE<br>----<br>C. W. DOBBINS & SONS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDDIE MOORE AGENCY<br>ADDRESS ON FILE<br>----<br>GHK, INC<br>ADDRESS ON FILE<br>----<br>HAWKEYE ASSOCIATES<br>ADDRESS ON FILE<br>----<br>HOLMAN, LANDON W. II<br>ADDRESS ON FILE<br>----<br>HULSEY, LARRY O.<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>LARRY O. HULSEY & CO<br>ADDRESS ON FILE<br>----<br>MCCULLOUGH, H. RYBURN<br>ADDRESS ON FILE<br>----<br>MOBIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MOORE-STANSBERRY, INC<br>ADDRESS ON FILE<br>----<br>NATIONAL ENERGY GROUP OF OKLAHOMA, INC<br>ADDRESS ON FILE<br>----<br>NATOMAS NORTH AMERICA, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTH BLOCK GAS, LTD.<br>ADDRESS ON FILE<br>----<br>NORTHWEST EXPLORATION<br>ADDRESS ON FILE<br>----<br>ODYSSEY PARTNERS OIL & GAS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OKLA-TEX ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>SENTINEL PETROLEUM, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AMENDED OPERATING AGREEMENT DATED 8/1/1984 (AGMT REF # AOA6324)<br>FARM-OUT AGREEMENT DATED 1/11/1982 (AGMT REF # FO6324)<br>LETTER AGREEMENT DATED 1/5/1982 (AGMT REF # LA6324-1)<br>LETTER AGREEMENT DATED 10/14/1999 (AGMT REF # LA6324-5)<br>LETTER AGREEMENT DATED 11/5/1980 (AGMT REF # LA6324-4)<br>LETTER AGREEMENT DATED 2/5/1982 (AGMT REF # LA6324-2)<br>LETTER AGREEMENT DATED 5/20/1981 (AGMT REF # LA6324-3)<br>LETTER AGREEMENT DATED 6/6/1997 (AGMT REF # LA6324-6)<br>LETTER AGREEMENT DATED 7/12/1995 (AGMT REF # LA6324-8)<br>LETTER AGREEMENT DATED 9/9/1998 (AGMT REF # LA6324-7)<br>OPERATING AGREEMENT DATED 10/1/1981 (AGMT REF # OA6324) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RED ROCK RANCH #1-23 (6324) BECKHAM, OK<br>SEC 23-TS 12N-R 22W | (Continued)<br>SONAT EXPLORATION<br>ADDRESS ON FILE<br>----<br>THE GHK CO.<br>ADDRESS ON FILE<br>----<br>THE GHK COMPANY<br>ADDRESS ON FILE<br>----<br>THE JOHNSON FAMILY LIVING TRUST DTD 2/1/03<br>ADDRESS ON FILE | (Continued) |
| MASSEY #1-23 (8403)<br>BECKHAM, OK<br>SEC 23-TS 9N-R 21W | KENTNER, DONALD E.<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8403) |
| YATES #1-24H (45164)<br>BECKHAM, OK<br>SEC 24- TS 10N- R 22W | PENN VIRGINIA MC ENERGY LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/19/2010 (AGMT REF # LA45164)<br>LETTER AGREEMENT DATED 5/6/2010 (AGMT REF # LA45164) |
| PERRYMAN #24-2 (32930)<br>BECKHAM, OK<br>SEC 24- TS 12N- R 22W<br>----<br>PERRYMAN #24-3 (33931)<br>BECKHAM, OK<br>SEC 24- TS 12N- R 22W<br>----<br>PERRYMAN #24-5 (32987)<br>BECKHAM, OK<br>SEC 24- TS 12N- R 22W<br>----<br>PERRYMAN #4-24 (33741)<br>BECKHAM, OK<br>SEC 24- TS 12N- R 22W | MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 7/16/2007 (AGMT REF # LA32930)<br>LETTER AGREEMENT DATED 7/16/2007 (AGMT REF # LA32987)<br>LETTER AGREEMENT DATED 7/16/2007 (AGMT REF # LA33741)<br>LETTER AGREEMENT DATED 7/16/2007 (AGMT REF # LA33931) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MUSIC #3-24 (4794) | ADAMS, MARY STROUBE | AGREEMENT DATED 11/3/1950 (AGMT REF # AGMT4792-1) |
| BECKHAM, OK | ADDRESS ON FILE | AGREEMENT DATED 3/10/1978 (AGMT REF # AGMT4792-2) |
| SEC 24-TS 10N-R 21W | ---- | AGREEMENT DATED 3/10/1978 (AGMT REF # AGMT4793-1) |
| ---- | ALSPAUGH, ANN SIMMONS | AGREEMENT DATED 4/1/1983 (AGMT REF # AGMT4793-2) |
| WALTER #1-24 (4792) | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/21/1977 (AGMT REF # FO4792-1) |
| BECKHAM, OK | ---- | FARM-OUT AGREEMENT DATED 4/13/1978 (AGMT REF # FO4792-2) |
| SEC 24-TS 10N-R 21W | ALSPAUGH, HOWARD B. TRUST B | FARM-OUT AGREEMENT DATED 4/15/1986 (AGMT REF # FO6688) |
| ---- | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/15/1987 (AGMT REF # FO37916) |
| WALTER #2-24 (4793) | ---- | FARM-OUT AGREEMENT DATED 4/15/1987 (AGMT REF # FO38818) |
| BECKHAM, OK | ANDERSON FAMILY REVOCABLE TR | FARM-OUT AGREEMENT DATED 4/15/1987 (AGMT REF # FO4792) |
| SEC 24-TS 10N-R 21W | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/15/1987 (AGMT REF # FO4793) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 4/15/1987 (AGMT REF # FO4794) |
| WALTER #5-24 (LWR | ANN COX | FARM-OUT AGREEMENT DATED 4/15/1987 (AGMT REF # FO6688) |
| D.MOINES GW) (37916) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/14/1987 (AGMT REF # LA6688-8) |
| BECKHAM, OK | ---- | LETTER AGREEMENT DATED 1/17/1985 (AGMT REF # LA4793-1) |
| SEC 24-TS 10N-R 21W | APACHE CORPORATION | LETTER AGREEMENT DATED 1/9/1979 (AGMT REF # LA4792-9) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/9/1979 (AGMT REF # LA4793-4) |
| WALTER #5-24 (UPR | ---- | LETTER AGREEMENT DATED 1/9/1979 (AGMT REF # LA6688-7) |
| D.MOINES GW) (38818) | ASHLAND EXPLORATION COMPANY | LETTER AGREEMENT DATED 10/21/1977 (AGMT REF # LA37916-4) |
| BECKHAM, OK | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/28/2005 (AGMT REF # LA37916-12) |
| SEC 24-TS 10N-R 21W | ---- | LETTER AGREEMENT DATED 10/28/2005 (AGMT REF # LA37916-6) |
| ---- | AT&L ENERGY, L.L.C. | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-1) |
| WALTER 4-24 (6688) | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-11) |
| BECKHAM, OK | ---- | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-13) |
| SEC 24-TS 10N-R 21W | AVEREX INC | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-14) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-15) |
| | ---- | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-16) |
| | AZTEC EXPLORATION, INC | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-17) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-18) |
| | ---- | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-19) |
| | AZTEC SPECIALTY CO | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-20) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-21) |
| | ---- | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-22) |
| | BARNES, GEORGE L RESIDUARY TR | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-23) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-24) |
| | ---- | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-25) |
| | BEAUCHAMP, JR., ROBERT E. | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-26) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-27) |
| | ---- | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-28) |
| | BECKHAM COUNTY RURAL WATER DISTRICT NO.1 | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-29) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-30) |
| | ---- | LETTER AGREEMENT DATED 11/1/2005 (AGMT REF # LA37916-31) |
| | BEDNAR, DAVID MEYER | LETTER AGREEMENT DATED 11/4/2005 (AGMT REF # LA37916-32) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/4/2005 (AGMT REF # LA37916-5) |
| | ---- | LETTER AGREEMENT DATED 2/13/1980 (AGMT REF # LA4792-18) |
| | BEDNAR, JOHN CLAY | LETTER AGREEMENT DATED 2/13/1980 (AGMT REF # LA4793-13) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/15/1978 (AGMT REF # LA4792-15) |
| | ---- | LETTER AGREEMENT DATED 2/15/1978 (AGMT REF # LA4794-4) |
| | BEDNAR, WILLIAM C | LETTER AGREEMENT DATED 2/16/1987 (AGMT REF # LA6688-6) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/17/1987 (AGMT REF # LA6688-7) |
| | ---- | LETTER AGREEMENT DATED 2/7/1978 (AGMT REF # LA37916-10) |
| | BENNETT, SONDRA | LETTER AGREEMENT DATED 2/7/1978 (AGMT REF # LA37916-9) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 2/7/1978 (AGMT REF # LA4792-7) |
| | ---- | LETTER AGREEMENT DATED 2/7/1978 (AGMT REF # LA4793-7) |
| | BIERIG, DARREL L. | LETTER AGREEMENT DATED 3/14/1983 (AGMT REF # LA37916-8) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/14/1983 (AGMT REF # LA4793-3) |
| | ---- | LETTER AGREEMENT DATED 3/14/1983 (AGMT REF # LA6688-3) |
| | BIERIG, DARREL | LETTER AGREEMENT DATED 3/16/1987 (AGMT REF # LA6688) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/17/1978 (AGMT REF # LA4792-14) |
| | ---- | LETTER AGREEMENT DATED 3/26/1984 (AGMT REF # LA4792-16) |
| | BOCK, JILL PLUMMER | LETTER AGREEMENT DATED 3/26/1984 (AGMT REF # LA4793-2) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/26/1984 (AGMT REF # LA4793-8) |
| | ---- | LETTER AGREEMENT DATED 3/26/1984 (AGMT REF # LA4794-2) |
| | BOEHM, JEAN M. TRUST | LETTER AGREEMENT DATED 3/26/1984 (AGMT REF # LA6688-1) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/28/1980 (AGMT REF # LA4793-9) |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| MUSIC #3-24 (4794) | BOWMAN, GLEN R. | LETTER AGREEMENT DATED 3/8/1978 (AGMT REF # LA37916-2) |
| BECKHAM, OK | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/8/1978 (AGMT REF # LA4792-2) |
| SEC 24-TS 10N-R 21W | ---- | LETTER AGREEMENT DATED 3/8/1978 (AGMT REF # LA4793-6) |
| ---- | BOWMAN, MARK A | LETTER AGREEMENT DATED 3/8/1978 (AGMT REF # LA4794-3) |
| WALTER #1-24 (4792) | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/8/1978 (AGMT REF # LA6688-5) |
| BECKHAM, OK | ---- | LETTER AGREEMENT DATED 4/13/1978 (AGMT REF # LA4792-10) |
| SEC 24-TS 10N-R 21W | BROKEN ARROW ROYALTY COMPANY | LETTER AGREEMENT DATED 4/13/1978 (AGMT REF # LA4793-5) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/13/1978 (AGMT REF # LA6688-4) |
| WALTER #2-24 (4793) | ---- | LETTER AGREEMENT DATED 4/16/1987 (AGMT REF # LA6688-12) |
| BECKHAM, OK | BROWNE, STEVE | LETTER AGREEMENT DATED 5/12/1987 (AGMT REF # LA6688-10) |
| SEC 24-TS 10N-R 21W | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/14/1984 (AGMT REF # LA37916-7) |
| ---- | ---- | LETTER AGREEMENT DATED 5/14/1984 (AGMT REF # LA4794-1) |
| WALTER #5-24 (LWR | BRUCE STEINBERG OIL AND GAS | LETTER AGREEMENT DATED 5/17/2015 (AGMT REF # LA37916) |
| D.MOINES GW) (37916) | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/17/2015 (AGMT REF # LA38818) |
| BECKHAM, OK | ---- | LETTER AGREEMENT DATED 5/17/2015 (AGMT REF # LA4792) |
| SEC 24-TS 10N-R 21W | BRUMARK CORPORATION | LETTER AGREEMENT DATED 5/17/2015 (AGMT REF # LA4793) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/17/2015 (AGMT REF # LA4794) |
| WALTER #5-24 (UPR | ---- | LETTER AGREEMENT DATED 5/17/2015 (AGMT REF # LA6688) |
| D.MOINES GW) (38818) | BUCK, CAROL ANN | LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA4792-17) |
| BECKHAM, OK | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA4792-8) |
| SEC 24-TS 10N-R 21W | ---- | LETTER AGREEMENT DATED 5/5/1980 (AGMT REF # LA4793-12) |
| ---- | BUCK, CAROL GRUBE | LETTER AGREEMENT DATED 5/7/1987 (AGMT REF # LA6688) |
| WALTER 4-24 (6688) | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/12/1987 (AGMT REF # LA6688-11) |
| BECKHAM, OK | ---- | LETTER AGREEMENT DATED 6/22/1987 (AGMT REF # LA6688-9) |
| SEC 24-TS 10N-R 21W | BURLINGTON RESOURCES OIL & GAS COMPANY | LETTER AGREEMENT DATED 6/23/1980 (AGMT REF # LA4792-11) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/7/1977 (AGMT REF # LA4792-4) |
| | ---- | LETTER AGREEMENT DATED 7/1/1949 (AGMT REF # LA4794-5) |
| | CANTWELL, BILL | LETTER AGREEMENT DATED 7/21/1978 (AGMT REF # LA4792-6) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 7/26/1978 (AGMT REF # LA37916-3) |
| | ---- | LETTER AGREEMENT DATED 7/26/1978 (AGMT REF # LA4792-3) |
| | CAREY & COMPANY | LETTER AGREEMENT DATED 8/2/1979 (AGMT REF # LA4792-5) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/2/1979 (AGMT REF # LA4793-11) |
| | ---- | LETTER AGREEMENT DATED 8/24/1978 (AGMT REF # LA4792-13) |
| | CHESAPEAKE OPERATING | LETTER AGREEMENT DATED 9/14/1979 (AGMT REF # LA4793-10) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 9/19/1978 (AGMT REF # LA4792-12) |
| | ---- | OPERATING AGREEMENT DATED 12/13/1977 (AGMT REF # OA37916) |
| | CORONADO RESOURCES LP | OPERATING AGREEMENT DATED 12/13/1977 (AGMT REF # OA38818) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/13/1977 (AGMT REF # OA4792) |
| | ---- | OPERATING AGREEMENT DATED 12/13/1977 (AGMT REF # OA4793) |
| | DALEY, JERRY | OPERATING AGREEMENT DATED 12/13/1977 (AGMT REF # OA4794) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/13/1977 (AGMT REF # OA6688) |
| | ---- | RIGHT OF WAY AGREEMENT DATED 1/29/1973 (AGMT REF # ROW6688-2) |
| | DAN HOGAN | RIGHT OF WAY AGREEMENT DATED 6/20/1979 (AGMT REF # ROW6688-1) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/28/2005 (AGMT REF # SDSR37916) |
| | ---- | |
| | DAVIS, FLOYD HUGH | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DAVIS, JR., T. C. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DAVIS, SIDNEY ROGER | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DAVIS, THOMAS CHESTER | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DELANEY, HELEN E C | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DUKE, CORBETT M LA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DUNCAN FAMILY TR U/A/D 7-30-91 | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUSIC #3-24 (4794)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #1-24 (4792)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #2-24 (4793)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (LWR<br>D.MOINES GW) (37916)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (UPR<br>D.MOINES GW) (38818)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER 4-24 (6688)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W | (Continued)<br>DUNCAN, JR., J. WALTER<br>ADDRESS ON FILE<br>----<br>DUWE, GEORGI DAVIS<br>ADDRESS ON FILE<br>----<br>E J KUNKEL ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>E.O. WHEELER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ESSIG, ELIZABETH J. LIPPMANN<br>ADDRESS ON FILE<br>----<br>EUBANKS, BEVERLY J<br>ADDRESS ON FILE<br>----<br>FARHA, CLAY T FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>FARISS, E. A., ESTATE OF<br>ADDRESS ON FILE<br>----<br>FIELD, RUTH ANN<br>ADDRESS ON FILE<br>----<br>FISHER FAMILY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>FLYNN, GARY D<br>ADDRESS ON FILE<br>----<br>FLYNN, N RUTH<br>ADDRESS ON FILE<br>----<br>FUNKE, JULIANN W. TRUST #3172<br>ADDRESS ON FILE<br>----<br>G.C. MUSIC AND MAE MUSIC, H&W<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE, CINDY J<br>ADDRESS ON FILE<br>----<br>GERRY, NANCY L. TRUST<br>ADDRESS ON FILE<br>----<br>GOLD, KATHLEEN A BOUNDS<br>ADDRESS ON FILE<br>----<br>GOLDSTON, JUDITH SUE REVOCABLE<br>ADDRESS ON FILE<br>----<br>GORDON FAMILY INVESTMENT CO LLC<br>ADDRESS ON FILE<br>----<br>GRAVELY, PRISCILLA DAVIS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUSIC #3-24 (4794)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #1-24 (4792)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #2-24 (4793)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (LWR<br>D.MOINES GW) (37916)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (UPR<br>D.MOINES GW) (38818)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER 4-24 (6688)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W | (Continued)<br>GREEN, MELLIE ANN<br>ADDRESS ON FILE<br>----<br>GRIFFIN WORKING INTEREST LLC<br>ADDRESS ON FILE<br>----<br>GRIFFIN, BILL<br>ADDRESS ON FILE<br>----<br>GRISSO FAMILY GROUP<br>ADDRESS ON FILE<br>----<br>GROWNS, ANGELA RUTH<br>ADDRESS ON FILE<br>----<br>GRUBE, JANET<br>ADDRESS ON FILE<br>----<br>HANNA, ROWENA JOY<br>ADDRESS ON FILE<br>----<br>HARMON, PEARL M. & JULIA J. FOUNDATION, INC.<br>ADDRESS ON FILE<br>----<br>HAS TRUST<br>ADDRESS ON FILE<br>----<br>HEINTZ, FLORENE M. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>HILDERBRANDT, FLOYD E.<br>ADDRESS ON FILE<br>----<br>HUTCHISON, JULIA F. ESTATE OF<br>ADDRESS ON FILE<br>----<br>J. A. TRIGG OIL & GAS<br>ADDRESS ON FILE<br>----<br>J.A. TRIGG OIL & GAS PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>J.D. HELMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JABO PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>JAMES DAY/DAY INVESTMENTS<br>ADDRESS ON FILE<br>----<br>JAMES P LINN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>JOHN A TRIGG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, ELIZABETH STROUBE<br>ADDRESS ON FILE<br>----<br>JONES, CAROL J &/OR CODY JONES<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUSIC #3-24 (4794)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #1-24 (4792)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #2-24 (4793)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (LWR<br>D.MOINES GW) (37916)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (UPR<br>D.MOINES GW) (38818)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER 4-24 (6688)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W | (Continued)<br>KELLEY, PEGGY JO<br>ADDRESS ON FILE<br>----<br>KENNENTH BENTON WALTER AND CHARLOTTE A<br>WALTER, H&W<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENNETH B WALTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENNETH W CORY, LTD<br>ADDRESS ON FILE<br>----<br>KENYON, HELEN, TRUST-#3108<br>ADDRESS ON FILE<br>----<br>KERSHAW PUTNAM LLC<br>ADDRESS ON FILE<br>----<br>KERSHAW, ROBERT E. ROYALTY<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>KLABZUBA, ROBERT R<br>ADDRESS ON FILE<br>----<br>LANGDON, ANN T<br>ADDRESS ON FILE<br>----<br>LANGDON, CHAD B<br>ADDRESS ON FILE<br>----<br>LANGDON, JONATHAN D<br>ADDRESS ON FILE<br>----<br>LIPPMANN, JOHN R.<br>ADDRESS ON FILE<br>----<br>LIPPMANN, MARY MIDGE<br>ADDRESS ON FILE<br>----<br>LIPPMANN, PATRICK A REVOC TRUST<br>ADDRESS ON FILE<br>----<br>LIZZIE WALTER, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALONEY, DEANA SANDITEN COHEN<br>ADDRESS ON FILE<br>----<br>MCCONNELL, LINDY J<br>ADDRESS ON FILE<br>----<br>MCCORD, MABEL L<br>ADDRESS ON FILE<br>----<br>MCGINLEY, JOHN R JR FAMILY TRT<br>ADDRESS ON FILE<br>----<br>MCGINLEY, PATRICK A REVOC TRUST<br>ADDRESS ON FILE<br>----<br>MCGUFFEE, PATSY L M<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUSIC #3-24 (4794)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #1-24 (4792)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #2-24 (4793)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (LWR<br>D.MOINES GW) (37916)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (UPR<br>D.MOINES GW) (38818)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER 4-24 (6688)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W | (Continued)<br>MCNEILL OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>MCNEILL, DON<br>ADDRESS ON FILE<br>----<br>MEDLEY, OLEN L 1988 REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MENDOSA, JUDITH L SMITH<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION INC.<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>MEYER, HARRIET SUE<br>ADDRESS ON FILE<br>----<br>MILLS, PATRICIA SUSAN<br>ADDRESS ON FILE<br>----<br>MOORE, SUSAN STROUBE FAMILY TR<br>ADDRESS ON FILE<br>----<br>MUEGGE, BONNIE FISHER<br>ADDRESS ON FILE<br>----<br>MURPHY, LINDA, SUCC IN INTEREST TO T<br>ADDRESS ON FILE<br>----<br>MUSIC MINERALS LLC<br>ADDRESS ON FILE<br>----<br>MUSIC, GAYLON TRIGG<br>ADDRESS ON FILE<br>----<br>MUSIC, GOEBEL GENE JR<br>ADDRESS ON FILE<br>----<br>MUSIC, SUSAN J<br>ADDRESS ON FILE<br>----<br>NEBORSKY, ROBERT J & SANDRA S<br>ADDRESS ON FILE<br>----<br>NORVILLE OIL CO., INC<br>ADDRESS ON FILE<br>----<br>PANHANDLE EASTERN PIPE LINE COMPANY<br>ADDRESS ON FILE<br>----<br>PATRICK, ORRELL LEE JR.<br>ADDRESS ON FILE<br>----<br>PENNZOIL COMPANY<br>ADDRESS ON FILE<br>----<br>PFEILER, JUNE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUSIC #3-24 (4794)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #1-24 (4792)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #2-24 (4793)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (LWR<br>D.MOINES GW) (37916)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (UPR<br>D.MOINES GW) (38818)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER 4-24 (6688)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W | (Continued)<br>PGGB OIL AND GAS PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>PLUMMER, HELEN WILSON TRUST<br>ADDRESS ON FILE<br>----<br>PLUMMER, JAMES W<br>ADDRESS ON FILE<br>----<br>PLUMMER, RANDALL WILSON<br>ADDRESS ON FILE<br>----<br>PLUMMER, WILLIAM H<br>ADDRESS ON FILE<br>----<br>PNT MINERALS LLC<br>ADDRESS ON FILE<br>----<br>QUAGGA ROYALTY LTD PTSP<br>ADDRESS ON FILE<br>----<br>R. D. GORDON & COMPANY, LTD<br>ADDRESS ON FILE<br>----<br>RAGAN PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>REESE, DALE<br>ADDRESS ON FILE<br>----<br>RJ & CS ST. GERMAIN PTSP LTD.<br>ADDRESS ON FILE<br>----<br>ROBERT C ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBIN OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>ROCK ISLAND RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>S.S. AND L. OIL & GAS PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>SACKS, DARYL A<br>ADDRESS ON FILE<br>----<br>SACKS, DARYL A.<br>ADDRESS ON FILE<br>----<br>SANDITEN, BETTY TRUST #2<br>ADDRESS ON FILE<br>----<br>SANDITEN, MILDRED F. TRUST FBO<br>ADDRESS ON FILE<br>----<br>SANTA FE MINERALS, INC<br>ADDRESS ON FILE<br>----<br>SANTE FE MINERALS, INC.<br>ADDRESS ON FILE<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| MUSIC #3-24 (4794) | SHEPHERD, MARILYN JOAN | |
| BECKHAM, OK | ADDRESS ON FILE | |
| SEC 24-TS 10N-R 21W | ---- | |
| ---- | SHEPHERD, SARAH D | |
| WALTER #1-24 (4792) | ADDRESS ON FILE | |
| BECKHAM, OK | ---- | |
| SEC 24-TS 10N-R 21W | SHEPHERD-FOWLER, AMY R | |
| ---- | ADDRESS ON FILE | |
| WALTER #2-24 (4793) | ---- | |
| BECKHAM, OK | SHOREWOOD, LLC A TEXAS LLC | |
| SEC 24-TS 10N-R 21W | ADDRESS ON FILE | |
| ---- | ---- | |
| WALTER #5-24 (LWR | SMITH, GREGORY C. | |
| D.MOINES GW) (37916) | ADDRESS ON FILE | |
| BECKHAM, OK | ---- | |
| SEC 24-TS 10N-R 21W | SMITH, JEFFREY B. | |
| ---- | ADDRESS ON FILE | |
| WALTER #5-24 (UPR | ---- | |
| D.MOINES GW) (38818) | SMITH, JENNIFER E. | |
| BECKHAM, OK | ADDRESS ON FILE | |
| SEC 24-TS 10N-R 21W | ---- | |
| ---- | SMITH, JULIA TRUSTS EST.2/21/95 | |
| WALTER 4-24 (6688) | ADDRESS ON FILE | |
| BECKHAM, OK | ---- | |
| SEC 24-TS 10N-R 21W | SMITH, ROBERT K. TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SMITH, SIDNEY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SMITH, VIRGINIA ANN FOSS | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SMITH, WILLIAM NOBLE JR. TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SPINDLETOP EXPLORATION CO.INC. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SS&L OIL & GAS PROPERTIES, INC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SSJC OPERATIONS LTD LP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STEINBERG, MARK | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STROUBE TRUST JOINT VENTURE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STROUBE, FRANK A. GST EXEMPT TR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STROUBE, JOSEPH E | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STROUBE, W C GRANDCHILDREN TR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STROUBE, WILLIAM P. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SUTLIFF, EVA A TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUSIC #3-24 (4794)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #1-24 (4792)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #2-24 (4793)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (LWR<br>D.MOINES GW) (37916)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (UPR<br>D.MOINES GW) (38818)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER 4-24 (6688)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W | (Continued)<br>SUZANNE DAVIS LP<br>ADDRESS ON FILE<br>----<br>SYMES FAMILY PARTNERSHIP, L.P., THE<br>ADDRESS ON FILE<br>----<br>TATE, JERRY L<br>ADDRESS ON FILE<br>----<br>TEMA OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>THAMS, VICTORIA ELIZABETH<br>ADDRESS ON FILE<br>----<br>THAMS, WILLIAM N<br>ADDRESS ON FILE<br>----<br>THE HEFNER COMPANY, INC<br>ADDRESS ON FILE<br>----<br>THE HELLER COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE WHITEHILL OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMAS, DEBORAH K<br>ADDRESS ON FILE<br>----<br>TIMPANELLI, RAYMOND M<br>ADDRESS ON FILE<br>----<br>TLM PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>TOUCHSTONE OIL CORP<br>ADDRESS ON FILE<br>----<br>TOUCHSTONE OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING CO.<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING CO., INC<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>TRINITY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>TRUMAX EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>TRUMAX EXPLORATION, L.L.C.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUSIC #3-24 (4794)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #1-24 (4792)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #2-24 (4793)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (LWR<br>D.MOINES GW) (37916)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (UPR<br>D.MOINES GW) (38818)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER 4-24 (6688)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W | (Continued)<br>UNION PRODUCING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNITED CARBON COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.D. PIERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALKER, CORNELIUS J<br>ADDRESS ON FILE<br>----<br>WALKER, DENNIS<br>ADDRESS ON FILE<br>----<br>WALTER DUNCAN OIL<br>ADDRESS ON FILE<br>----<br>WALTER, CHARLOTTE ANN TRUST<br>ADDRESS ON FILE<br>----<br>WALTER, CLEO ET AL<br>ADDRESS ON FILE<br>----<br>WALTER, JAMES C REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>WALTER, JAMES CLEO<br>ADDRESS ON FILE<br>----<br>WALTER, KENNETH B. TRUST<br>ADDRESS ON FILE<br>----<br>WALTER, KENNETH BENTON TRUST<br>ADDRESS ON FILE<br>----<br>WALTER, LLOYD E.<br>ADDRESS ON FILE<br>----<br>WALTER, ROBERT LOWELL<br>ADDRESS ON FILE<br>----<br>WALTER, WAYNE E.<br>ADDRESS ON FILE<br>----<br>WELCH, SALLY A.<br>ADDRESS ON FILE<br>----<br>WHITE STAR ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>WILDCATTER PETROLEUM, L.L.C.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DON EDWARD REVOC TR<br>ADDRESS ON FILE<br>----<br>WM. T. MUSIC, ET UX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WM. TRIGG MUSIC, ET UX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WORKMAN, ALAN B<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUSIC #3-24 (4794)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #1-24 (4792)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #2-24 (4793)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (LWR<br>D.MOINES GW) (37916)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER #5-24 (UPR<br>D.MOINES GW) (38818)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W<br>----<br>WALTER 4-24 (6688)<br>BECKHAM, OK<br>SEC 24-TS 10N-R 21W | (Continued)<br>WORKMAN, BOBBY D<br>ADDRESS ON FILE<br>----<br>WORKMAN, LOIS ELAINE<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, MARGARET<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LUNDY #2-24 (4048) | ALVORD HOLDINGS LLC | AGREEMENT DATED 2/1/1981 (AGMT REF # AGMT4048) |
| BECKHAM, OK | ADDRESS ON FILE | AGREEMENT DATED 2/1/1981 (AGMT REF # AGMT8148-8) |
| SEC 24-TS 9N-R 21W | ---- | AGREEMENT DATED 6/11/1987 (AGMT REF # AGMT8148-1) |
| ---- | BAKER RECOVERY INC | AGREEMENT DATED 6/11/1987 (AGMT REF # AGMT8148-2) |
| LUNDY #3-24 (12590) | ADDRESS ON FILE | AGREEMENT DATED 6/11/1987 (AGMT REF # AGMT8148-3) |
| BECKHAM, OK | ---- | AGREEMENT DATED 6/11/1987 (AGMT REF # AGMT8148-4) |
| SEC 24-TS 9N-R 21W | BENANZER OIL CORPORATION | AGREEMENT DATED 6/11/1987 (AGMT REF # AGMT8148-5) |
| ---- | ADDRESS ON FILE | AGREEMENT DATED 6/11/1987 (AGMT REF # AGMT8148-6) |
| LUNDY 1-24 (8148) | ---- | AGREEMENT DATED 6/11/1987 (AGMT REF # AGMT8148-7) |
| BECKHAM, OK | BOREN, CARLTON L | LETTER AGREEMENT DATED 11/8/1985 (AGMT REF # LA8148-4) |
| SEC 24-TS 9N-R 21W | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/29/1982 (AGMT REF # LA8148-3) |
| | ---- | LETTER AGREEMENT DATED 3/14/1983 (AGMT REF # LA8148-5) |
| | BUTCHER, CONNIE | LETTER AGREEMENT DATED 4/1/1985 (AGMT REF # LA8148-1) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/22/1981 (AGMT REF # LA4048-1) |
| | ---- | LETTER AGREEMENT DATED 4/22/1981 (AGMT REF # LA8148-6) |
| | CARLTON BOREN | LETTER AGREEMENT DATED 7/1/1982 (AGMT REF # LA8148-2) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 7/27/1994 (AGMT REF # LA4048-2) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO12590) |
| | CHASE OIL CORPORATION | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4048) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/17/1982 (AGMT REF # OA12590) |
| | ---- | OPERATING AGREEMENT DATED 6/17/1982 (AGMT REF # OA4048) |
| | CHATFIELD COMPANY | OPERATING AGREEMENT DATED 6/17/1982 (AGMT REF # OA8148) |
| | ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/10/1994 (AGMT REF # SDSR4048) |
| | ---- | |
| | CROWLEY, DANIEL T | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CRUM, JOHN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DENVER ROYALTY RESERVE, INC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DORCHESTER MINERALS OKLAHOMA LP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DRAKE, CAROLE J | |
| | ADDRESS ON FILE | |
| | ---- | |
| | E&W GROUP, INC. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | EVANS TRUST OF JULY 31, 1996 | |
| | ADDRESS ON FILE | |
| | ---- | |
| | EVANS, G JILL | |
| | ADDRESS ON FILE | |
| | ---- | |
| | EXXON COMPANY U.S.A | |
| | ADDRESS ON FILE | |
| | ---- | |
| | EXXON COMPANY, U.S.A. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | FALL RIVER RESOURCES, INC. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | FARMER, MARY F. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | FARREL LUNDY AND JANET L. LUNDY | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | FERGUSON, LINDA S. | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LUNDY #2-24 (4048)<br>BECKHAM, OK<br>SEC 24-TS 9N-R 21W<br>----<br>LUNDY #3-24 (12590)<br>BECKHAM, OK<br>SEC 24-TS 9N-R 21W<br>----<br>LUNDY 1-24 (8148)<br>BECKHAM, OK<br>SEC 24-TS 9N-R 21W | (Continued)<br>G. LYNDELL BUCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GILCHRIST, FRED A.<br>ADDRESS ON FILE<br>----<br>GILCHRIST, TROY B<br>ADDRESS ON FILE<br>----<br>GUEST, DAVID A.<br>ADDRESS ON FILE<br>----<br>GUNGOLL EXPLORATION<br>ADDRESS ON FILE<br>----<br>HABBIT, ROBERT D ESTATE<br>ADDRESS ON FILE<br>----<br>HANK, MARY PATRICIA CROWLEY<br>ADDRESS ON FILE<br>----<br>HARDING, WILLIAM A. TRUST A<br>ADDRESS ON FILE<br>----<br>HARREL, JAMES DEAN<br>ADDRESS ON FILE<br>----<br>HARRELL, JAMES DEAN<br>ADDRESS ON FILE<br>----<br>HEFLIN TRUST<br>ADDRESS ON FILE<br>----<br>HEFLIN, JOHN WELTHA<br>ADDRESS ON FILE<br>----<br>HINKLE OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>HOLLENSHEAD, C. THOMAS<br>ADDRESS ON FILE<br>----<br>JC OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>JENKINS LIVING TRUST<br>ADDRESS ON FILE<br>----<br>JENKINS, HAROLD<br>ADDRESS ON FILE<br>----<br>JMK TRUSTEE<br>ADDRESS ON FILE<br>----<br>JONES, CAROL J<br>ADDRESS ON FILE<br>----<br>KANSAS CITY ROYALTY<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>LEONHART, DON O<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LUNDY #2-24 (4048)<br>BECKHAM, OK<br>SEC 24-TS 9N-R 21W<br>----<br>LUNDY #3-24 (12590)<br>BECKHAM, OK<br>SEC 24-TS 9N-R 21W<br>----<br>LUNDY 1-24 (8148)<br>BECKHAM, OK<br>SEC 24-TS 9N-R 21W | (Continued)<br>LOWETH, WILLIAM R LIVING TRUST<br>ADDRESS ON FILE<br>----<br>LUNDY<br>ADDRESS ON FILE<br>----<br>LUNDY, FARRELL J<br>ADDRESS ON FILE<br>----<br>LUNDY, HAROLD D<br>ADDRESS ON FILE<br>----<br>LUNDY, HAROLD<br>ADDRESS ON FILE<br>----<br>LUNDY, ROGER J.<br>ADDRESS ON FILE<br>----<br>LUNDY, WILLIAM JAMES<br>ADDRESS ON FILE<br>----<br>MAULE, BETTY JOY<br>ADDRESS ON FILE<br>----<br>MCNEELY FAMILY PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>MEADE OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MONTGOMERY FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MOORE, KAREN JO JENKINS<br>ADDRESS ON FILE<br>----<br>NEARY HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>PETROLEUM SEARCH COMPANY<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>POLECAT PROPERTIES<br>ADDRESS ON FILE<br>----<br>RAYBOURN, STEVEN S<br>ADDRESS ON FILE<br>----<br>RDMB HOLDINGS INC<br>ADDRESS ON FILE<br>----<br>REECE ENEREGY, LTD<br>ADDRESS ON FILE<br>----<br>ROOKSTOOL, WILLIAM A TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LUNDY #2-24 (4048)<br>BECKHAM, OK<br>SEC 24-TS 9N-R 21W<br>----<br>LUNDY #3-24 (12590)<br>BECKHAM, OK<br>SEC 24-TS 9N-R 21W<br>----<br>LUNDY 1-24 (8148)<br>BECKHAM, OK<br>SEC 24-TS 9N-R 21W | (Continued)<br>ROYALTY MANAGEMENT GROUP<br>ADDRESS ON FILE<br>----<br>SOMERSET DEVELOPMENT INC<br>ADDRESS ON FILE<br>----<br>STEVENSON, GLENDA HEFLIN<br>ADDRESS ON FILE<br>----<br>SYDHAN LP<br>ADDRESS ON FILE<br><br>TANNER, TRUDY L<br>ADDRESS ON FILE<br><br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEXACO U.S.A<br>ADDRESS ON FILE<br>----<br>THE ALLAR COMPANY<br>ADDRESS ON FILE<br>----<br>THE GHK CORPORATION<br>ADDRESS ON FILE<br>----<br>VOSS MINERALS LLC<br>ADDRESS ON FILE<br>----<br>VOSS, RICHARD D<br>ADDRESS ON FILE<br>----<br>WARD, MYRA B REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>WEST EXPLORATION, L.L.C.<br>ADDRESS ON FILE<br>----<br>WEST, J COOPER<br>ADDRESS ON FILE<br>----<br>WEST, JUDITH A<br>ADDRESS ON FILE<br>----<br>WESTLAND OIL DEVELOPMENT CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>YATES, LINDA BEATRICE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MERRICK #1-25 (6353)<br>BECKHAM, OK<br>SEC 25- TS 12N- R 22W<br>----<br>MERRICK #2-25 (32889)<br>BECKHAM, OK<br>SEC 25- TS 12N- R 22W<br>----<br>PERRYMAN #3-25 (33032)<br>BECKHAM, OK<br>SEC 25- TS 12N- R 22W<br>----<br>PERRYMAN #4-25 (33286)<br>BECKHAM, OK<br>SEC 25- TS 12N- R 22W<br>----<br>PERRYMAN #5-25 (34158)<br>BECKHAM, OK<br>SEC 25- TS 12N- R 22W<br>----<br>PERRYMAN #6-25 (36918)<br>BECKHAM, OK<br>SEC 25- TS 12N- R 22W<br>----<br>PERRYMAN #7-25 (37890)<br>BECKHAM, OK<br>SEC 25- TS 12N- R 22W<br>----<br>PERRYMAN #8-25 (38870)<br>BECKHAM, OK<br>SEC 25- TS 12N- R 22W<br>----<br>PERRYMAN #9-25 (39846)<br>BECKHAM, OK<br>SEC 25- TS 12N- R 22W | ALEXANDER ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>DARRYL WALTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEY PRODUCTION COMPANY INC<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/14/1999 (AGMT REF # LA32889)<br>LETTER AGREEMENT DATED 10/14/1999 (AGMT REF # LA33032)<br>LETTER AGREEMENT DATED 10/14/1999 (AGMT REF # LA33286)<br>LETTER AGREEMENT DATED 10/14/1999 (AGMT REF # LA34158)<br>LETTER AGREEMENT DATED 10/14/1999 (AGMT REF # LA36918)<br>LETTER AGREEMENT DATED 10/14/1999 (AGMT REF # LA37890)<br>LETTER AGREEMENT DATED 10/14/1999 (AGMT REF # LA38870)<br>LETTER AGREEMENT DATED 10/14/1999 (AGMT REF # LA39846)<br>LETTER AGREEMENT DATED 10/14/1999 (AGMT REF # LA6353)<br>LETTER AGREEMENT DATED 12/1/1982 (AGMT REF # LA6353-3)<br>LETTER AGREEMENT DATED 12/7/1998 (AGMT REF # LA6353-5)<br>LETTER AGREEMENT DATED 2/11/2000 (AGMT REF # LA32889-3)<br>LETTER AGREEMENT DATED 4/19/1996 (AGMT REF # LA6353)<br>LETTER AGREEMENT DATED 5/15/2000 (AGMT REF # LA32889-2)<br>LETTER AGREEMENT DATED 5/15/2000 (AGMT REF # LA33286)<br>LETTER AGREEMENT DATED 5/15/2000 (AGMT REF # LA6353-4)<br>LETTER AGREEMENT DATED 8/19/1982 (AGMT REF # LA6353-2)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA32889)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA33032)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA33286)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA34158)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA36918)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA37890)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA38870)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA39846)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA6353) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COY #1-25 (6339)<br>BECKHAM, OK<br>SEC 25-TS 10N-R 21W | ANDERSON, BARBARA<br>ADDRESS ON FILE<br>----<br>ASHLAND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BOHRER, JOHN L &<br>ADDRESS ON FILE<br>----<br>BONDS, PATRICIA JANE TRUST<br>ADDRESS ON FILE<br>----<br>BURROUGHS, VIRGINIA R<br>ADDRESS ON FILE<br>----<br>CLARK, MARGARET NUTLEY<br>ADDRESS ON FILE<br>----<br>CLARK, MARGARET<br>ADDRESS ON FILE<br>----<br>COY, BETTY F<br>ADDRESS ON FILE<br>----<br>COY, BETTY FERN LIVING TRUST<br>ADDRESS ON FILE<br>----<br>COY, MIKE EDWARD<br>ADDRESS ON FILE<br>----<br>ELKHORN COMPANY LLC<br>ADDRESS ON FILE<br>----<br>FOURMILE OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>HALEY, SUE CALLAWAY<br>ADDRESS ON FILE<br>----<br>HART, ANGELA NUTLEY<br>ADDRESS ON FILE<br>----<br>HEERN, JANE B. TRUST<br>ADDRESS ON FILE<br>----<br>HOWELL PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IDZIG LTD<br>ADDRESS ON FILE<br>----<br>JACK T. MASSEY COMPANY LLC<br>ADDRESS ON FILE<br>----<br>LAMMERTS, ALICIA<br>ADDRESS ON FILE<br>----<br>MARKLEY OIL RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>MCCORD, MABEL LEE & DAVID<br>ADDRESS ON FILE<br>----<br>MDT, MAXINE BREUIL AC#10209057<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 1/13/1981 (AGMT REF # LA6339-2)<br>LETTER AGREEMENT DATED 3/17/1978 (AGMT REF # LA6339-6)<br>LETTER AGREEMENT DATED 3/8/1978 (AGMT REF # LA6339-1)<br>LETTER AGREEMENT DATED 6/19/1981 (AGMT REF # LA6339-4)<br>LETTER AGREEMENT DATED 6/23/1980 (AGMT REF # LA6339-5)<br>LETTER AGREEMENT DATED 7/22/1981 (AGMT REF # LA6339-3)<br>OPERATING AGREEMENT DATED 8/3/1981 (AGMT REF # OA6339) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COY #1-25 (6339)<br>BECKHAM, OK<br>SEC 25-TS 10N-R 21W | (Continued)<br>MOREY, CAROLYN SUE & MOREY, DONNIE, W&H JTWROS<br>ADDRESS ON FILE<br>----<br>MOREY, CAROLYN SUE<br>ADDRESS ON FILE<br>----<br>MOREY, DONNIE<br>ADDRESS ON FILE<br>----<br>MOURNE, M J JR<br>ADDRESS ON FILE<br>----<br>NUTLEY, CHARLES DAVID<br>ADDRESS ON FILE<br>----<br>NUTLEY, CHARLES M<br>ADDRESS ON FILE<br>----<br>NUTLEY, DERREL W & NUTLEY, SHERRY L, H&W JTWROS<br>ADDRESS ON FILE<br>----<br>NUTLEY, DERRELL D<br>ADDRESS ON FILE<br>----<br>NUTLEY, FARREL W<br>ADDRESS ON FILE<br>----<br>NUTLEY, FERREL W TRUST<br>ADDRESS ON FILE<br>----<br>NUTLEY, FRED JOE<br>ADDRESS ON FILE<br>----<br>NUTLEY, SHERRY LYNN HOYT<br>ADDRESS ON FILE<br>----<br>NUTLEY, SHERRY LYNN<br>ADDRESS ON FILE<br>----<br>NUTLEY, STEPHANIE<br>ADDRESS ON FILE<br>----<br>NUTLEY, SUE<br>ADDRESS ON FILE<br>----<br>RANDEL, RON<br>ADDRESS ON FILE<br>----<br>ROY DAN TAYLOR INC<br>ADDRESS ON FILE<br>----<br>SMITH, CHARMAINE NUTLEY<br>ADDRESS ON FILE<br>----<br>TEMA OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRIGG DRILLING CO.<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>TRITON OIL & GAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COY #1-25 (6339)<br>BECKHAM, OK<br>SEC 25-TS 10N-R 21W | (Continued)<br>VAN CLEEF, JANE CALLAWAY REV TR<br>ADDRESS ON FILE<br>----<br>WOC JR LP<br>ADDRESS ON FILE | (Continued) |
| CUPP D2-26 (6973)<br>BECKHAM, OK<br>SEC 26- TS 10N- R 26W<br>----<br>CUPP D3-26 (6971)<br>BECKHAM, OK<br>SEC 26- TS 10N- R 26W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>GATCHELL, SHIRLEY I LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GREEN, LUCY<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC.<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>MCDONALD, MARY GAIL<br>ADDRESS ON FILE<br>----<br>MCGARITY, CARYE JOANNE<br>ADDRESS ON FILE<br>----<br>MCGARITY, ROBERT P JR<br>ADDRESS ON FILE<br>----<br>MODERN DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>WILCOX, GERALD BRILL<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 5/17/1978 (AGMT REF # LA6973)<br>OPERATING AGREEMENT DATED 7/1/1976 (AGMT REF # OA6971) |
| BECK #1-26 (36557)<br>BECKHAM, OK<br>SEC 26- TS 11N- R 23W<br>----<br>BECK REAL ESTATE #1-26H<br>(46063) BECKHAM, OK<br>SEC 26- TS 11N- R 23W<br>----<br>Beck Real Estate 26 3HC<br>(1050420) BECKHAM, OK<br>SEC 26- TS 11N- R 23W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>O'DONNELL, JAMES M<br>ADDRESS ON FILE<br>----<br>O'DONNELL, MICHAEL J<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>TUCKER, FRED E. FAMILY PARTNERSHIP LTD<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO46063)<br>OPERATING AGREEMENT DATED 2/1/1983 (AGMT REF # OA1050420)<br>OPERATING AGREEMENT DATED 2/1/1983 (AGMT REF # OA36557)<br>OPERATING AGREEMENT DATED 2/1/1983 (AGMT REF # OA46063) |
| FOWLER #2-26 (33383)<br>BECKHAM, OK<br>SEC 26- TS 12N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BRAUN, PRISCILLA M<br>ADDRESS ON FILE<br>----<br>PILKINGTON, JOHN W. JR.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA33383) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| THURMOND #1-27 (7175)<br>BECKHAM, OK<br>SEC 27- TS 12N- R 22W<br>----<br>THURMOND #2-27 (7641)<br>BECKHAM, OK<br>SEC 27- TS 12N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>DAVID O'D. KENNEDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EGOLF CO.<br>ADDRESS ON FILE<br>----<br>HEFNER, ROBERT A. III<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>PETROLEUM INVESTMENTS, LTD. 1980<br>ADDRESS ON FILE<br>----<br>PETROLEUM INVESTMENTS, LTD.<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>THE FIRST NATIONAL BANK & TRUST CO. OF TULSA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 8/11/1975 (AGMT REF # AGMT7175)<br>LETTER AGREEMENT DATED 1/6/1984 (AGMT REF # LA7175-2)<br>LETTER AGREEMENT DATED 10/19/1992 (AGMT REF # LA7175)<br>LETTER AGREEMENT DATED 10/19/1992 (AGMT REF # LA7641)<br>OPERATING AGREEMENT DATED 2/15/1980 (AGMT REF # OA7175)<br>OPERATING AGREEMENT DATED 2/15/1980 (AGMT REF # OA7641)<br>PURCHASE AND SALE AGREEMENT DATED 2/22/1984 (AGMT REF # PSA7175) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CABS #1-28 (34270) BECKHAM, OK SEC 28- TS 12N- R 21W ---- NICHOLS-GREGORY #1 (4523) BECKHAM, OK SEC 28- TS 12N- R 21W | AMAREX, INC ADDRESS ON FILE ---- APACHE CORP. ADDRESS ON FILE ---- BURLINGTON RESOURCES, INC ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- CIMAREX ENERGY CO ADDRESS ON FILE ---- EL PASO NATURAL GAS CO. ADDRESS ON FILE ---- KAISER-FRANCIS OIL CO. ADDRESS ON FILE ---- MCKENNA, ROBERT D. ADDRESS ON FILE ---- NI-GAS SUPPLY, INC. ADDRESS ON FILE ---- NORTH BLOCK GAS #2, LTD. ADDRESS ON FILE ---- NORTH BLOCK GAS #3, LTD. ADDRESS ON FILE ---- NORTH BLOCK GAS, LTD. ADDRESS ON FILE ---- SANGUINE LTD. ADDRESS ON FILE ---- THE GHK CO. ADDRESS ON FILE ---- V. ROSS BROWN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- WEST, J COOPER JR ADDRESS ON FILE | AGREEMENT DATED 3/7/1977 (AGMT REF # AGMT4523) FARM-OUT AGREEMENT DATED 4/1/1975 (AGMT REF # FO4523) FARM-OUT AGREEMENT DATED 6/14/1979 (AGMT REF # FO4523-2) LETTER AGREEMENT DATED 10/21/1996 (AGMT REF # LA4523-2) LETTER AGREEMENT DATED 12/15/1975 (AGMT REF # LA4523-5) LETTER AGREEMENT DATED 12/18/1974 (AGMT REF # LA4523-7) LETTER AGREEMENT DATED 12/20/1974 (AGMT REF # LA4523-6) LETTER AGREEMENT DATED 4/5/1991 (AGMT REF # LA4523-4) LETTER AGREEMENT DATED 6/24/1975 (AGMT REF # LA4523-10) LETTER AGREEMENT DATED 7/25/1975 (AGMT REF # LA4523-11) LETTER AGREEMENT DATED 7/6/1976 (AGMT REF # LA4523-8) LETTER AGREEMENT DATED 7/8/1976 (AGMT REF # LA4523-9) LETTER AGREEMENT DATED 9/18/1992 (AGMT REF # LA4523-3) LETTER AGREEMENT DATED 9/27/2006 (AGMT REF # LA34270) LETTER AGREEMENT DATED 9/27/2006 (AGMT REF # LA4523) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34270) OPERATING AGREEMENT DATED 2/27/1976 (AGMT REF # OA34270) OPERATING AGREEMENT DATED 2/27/1976 (AGMT REF # OA4523) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MERRICK #1-28 (6257)<br>BECKHAM, OK<br>SEC 28- TS 12N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>DAVID O'D. KENNEDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDMOND W. MUDGE III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>HEFNER, ROBERT A. III<br>ADDRESS ON FILE<br>----<br>IMPERIAL LEASE FUND, LTD. - 1980<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEEMAN ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MERIDIAN OIL PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>MUDGE OIL COMPANY BY E.W. MUDGE, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NATOMAS NORTH AMERICA, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTH BLOCK GAS #2, LTD.<br>ADDRESS ON FILE<br>----<br>NORTH BLOCK GAS #3, LTD.<br>ADDRESS ON FILE<br>----<br>NORTH BLOCK GAS, LTD.<br>ADDRESS ON FILE<br>----<br>R.P. POTTER, JR. AND JULIA POTTER, HIS WIFE, AKA<br>VIRGINIA RUTH POTTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE GHK COMPANY<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 11/1/1980 (AGMT REF # CA6257)<br>LETTER AGREEMENT DATED 10/19/1992 (AGMT REF # LA6257)<br>OPERATING AGREEMENT DATED 9/15/1980 (AGMT REF # OA6257) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FARMS #1-28 (ATOKA) (4753) BECKHAM, OK SEC 28-TS 12N-R 21W | ABRAHAM, MALOUF ADDRESS ON FILE | AGREEMENT DATED 11/7/1988 (AGMT REF # AGMT4628-2) |
| ---- | ---- | AGREEMENT DATED 11/7/1988 (AGMT REF # AGMT5204) |
| FARMS #1-28 (DES MOINES) (4768) BECKHAM, OK | AMAREX PRIVATE DRILLING PROGRAM, LTD - 1973 ADDRESS ON FILE | AGREEMENT DATED 9/28/1988 (AGMT REF # AGMT4628-1) |
| | | AMENDED OPERATING AGREEMENT DATED 7/10/1973 (AGMT REF # AOA32901) |
| SEC 28-TS 12N-R 21W | ---- | AMENDED OPERATING AGREEMENT DATED 7/10/1973 (AGMT REF # AOA4628) |
| ---- | AMAREX, INC ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/23/1979 (AGMT REF # FO4628) |
| KENT, ARLOS #1-28 (5204) BECKHAM, OK | | FARM-OUT AGREEMENT DATED 1/23/1979 (AGMT REF # FO4753-2) |
| SEC 28-TS 12N-R 21W | ---- | FARM-OUT AGREEMENT DATED 4/1/1975 (AGMT REF # FO32901) |
| ---- | ANDREWS, VIRGINIA ANN ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/5/1988 (AGMT REF # FO4753-1) |
| KENT, ARLOS #2-28 (8759) BECKHAM, OK | | LETTER AGREEMENT DATED 1/10/1979 (AGMT REF # LA4628-4) |
| SEC 28-TS 12N-R 21W | APACHE CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 1/13/1989 (AGMT REF # LA5204-10) |
| ---- | | LETTER AGREEMENT DATED 1/26/1979 (AGMT REF # LA4628-3) |
| NICHOLS-GREGORY #3-28 (4628) BECKHAM, OK | AVEN GAS & OIL ADDRESS ON FILE | LETTER AGREEMENT DATED 1/7/1988 (AGMT REF # LA4628-16) |
| SEC 28-TS 12N-R 21W | | LETTER AGREEMENT DATED 10/21/1996 (AGMT REF # LA4753-4) |
| ---- | ---- | LETTER AGREEMENT DATED 10/21/1996 (AGMT REF # LA5204-4) |
| TIPTON HOME 1-28 (32901) BECKHAM, OK | BROWN, V. ROSS ADDRESS ON FILE | LETTER AGREEMENT DATED 10/21/1996 (AGMT REF # LA8759-5) |
| SEC 28-TS 12N-R 21W | | LETTER AGREEMENT DATED 10/24/1996 (AGMT REF # LA4753-5) |
| | ---- | LETTER AGREEMENT DATED 10/24/1996 (AGMT REF # LA5204-8) |
| | BURLINGTON RESOURCES, INC ADDRESS ON FILE | LETTER AGREEMENT DATED 10/24/1996 (AGMT REF # LA8759-4) |
| | | LETTER AGREEMENT DATED 11/16/1988 (AGMT REF # LA8759-3) |
| | ---- | LETTER AGREEMENT DATED 12/15/1992 (AGMT REF # LA8759-2) |
| | CAMPBELL, NANCY E. ADDRESS ON FILE | LETTER AGREEMENT DATED 12/23/1992 (AGMT REF # LA8759-1) |
| | | LETTER AGREEMENT DATED 2/3/1989 (AGMT REF # LA4753-1) |
| | ---- | LETTER AGREEMENT DATED 4/28/1999 (AGMT REF # LA32901) |
| | CHAVEZ, PAULA J REVOCABLE ADDRESS ON FILE | LETTER AGREEMENT DATED 4/28/1999 (AGMT REF # LA32901-2) |
| | | LETTER AGREEMENT DATED 4/5/1991 (AGMT REF # LA4628-8) |
| | ---- | LETTER AGREEMENT DATED 4/5/1991 (AGMT REF # LA4753-3) |
| | CHEROKEE DRILLING PARTNERSHIP, LTD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/5/1991 (AGMT REF # LA5204-1) |
| | | LETTER AGREEMENT DATED 5/6/1999 (AGMT REF # LA32901-3) |
| | ---- | LETTER AGREEMENT DATED 6/17/1988 (AGMT REF # LA428-15) |
| | CREASON, JAMES R & LINDA K, LIV TR ADDRESS ON FILE | LETTER AGREEMENT DATED 6/28/1988 (AGMT REF # LA4628-13) |
| | | LETTER AGREEMENT DATED 6/28/1988 (AGMT REF # LA4628-14) |
| | ---- | LETTER AGREEMENT DATED 6/28/1988 (AGMT REF # LA4628-5) |
| | DAMSON OIL CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 6/28/1988 (AGMT REF # LA4628-6) |
| | | LETTER AGREEMENT DATED 6/28/1988 (AGMT REF # LA4628-7) |
| | ---- | LETTER AGREEMENT DATED 6/9/1999 (AGMT REF # LA32901-1) |
| | DARNELL, JEANNE FRANCIS 1998 ADDRESS ON FILE | LETTER AGREEMENT DATED 7/16/1990 (AGMT REF # LA5204-7) |
| | | LETTER AGREEMENT DATED 7/27/1990 (AGMT REF # LA5204-9) |
| | ---- | LETTER AGREEMENT DATED 8/16/1988 (AGMT REF # LA4628-10) |
| | DARNELL, NICKY FRANCIS ADDRESS ON FILE | LETTER AGREEMENT DATED 8/2/1990 (AGMT REF # LA5204-2) |
| | | LETTER AGREEMENT DATED 8/2/1990 (AGMT REF # LA5204-3) |
| | ---- | LETTER AGREEMENT DATED 8/2/1990 (AGMT REF # LA5204-6) |
| | DE MARZIE LIVING TR DTD 2/2/06 ADDRESS ON FILE | LETTER AGREEMENT DATED 8/5/1988 (AGMT REF # LA4628-11) |
| | | LETTER AGREEMENT DATED 9/14/1988 (AGMT REF # LA4628-1) |
| | ---- | LETTER AGREEMENT DATED 9/14/1988 (AGMT REF # LA4628-2) |
| | DONCHIN, ALAN S. ADDRESS ON FILE | LETTER AGREEMENT DATED 9/18/1992 (AGMT REF # LA4628-12) |
| | | LETTER AGREEMENT DATED 9/18/1992 (AGMT REF # LA4753-2) |
| | ---- | LETTER AGREEMENT DATED 9/18/1992 (AGMT REF # LA5204-5) |
| | DONCHIN, DAVID B. ADDRESS ON FILE | LETTER AGREEMENT DATED 9/27/1988 (AGMT REF # LA4628-9) |
| | | LETTER AGREEMENT DATED 9/27/2006 (AGMT REF # LA32901-2) |
| | ---- | LETTER AGREEMENT DATED 9/27/2006 (AGMT REF # LA4628) |
| | EL PASO NATURAL GAS COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 9/27/2006 (AGMT REF # LA4753) |
| | | LETTER AGREEMENT DATED 9/27/2006 (AGMT REF # LA4768) |
| | ---- | LETTER AGREEMENT DATED 9/27/2006 (AGMT REF # LA5204) |
| | ENERVEST OPERATING LLC ADDRESS ON FILE | LETTER AGREEMENT DATED 9/27/2006 (AGMT REF # LA8759) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO32901) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4628) |
| | FEALK, FRANCI G. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4753) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5204) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8759) |
| | FEALK, LOUISE PEARL ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/13/1972 (AGMT REF # OA04753) |
| | | OPERATING AGREEMENT DATED 11/13/1972 (AGMT REF # OA4628) |
| | ---- | OPERATING AGREEMENT DATED 11/13/1972 (AGMT REF # OA4753) |
| | | OPERATING AGREEMENT DATED 11/13/1972 (AGMT REF # OA5204) |
| | | OPERATING AGREEMENT DATED 11/13/1972 (AGMT REF # OA8759) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FARMS #1-28 (ATOKA) (4753) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>FARMS #1-28 (DES MOINES) (4768) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>KENT, ARLOS #1-28 (5204) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>KENT, ARLOS #2-28 (8759) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>NICHOLS-GREGORY #3-28 (4628) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>TIPTON HOME 1-28 (32901) BECKHAM, OK<br>SEC 28-TS 12N-R 21W | (Continued)<br>FEDERAL DEPOSIT INSURANCE COMPANY<br>ADDRESS ON FILE<br>----<br>FIRST BAPTIST CHURCH/ELK CITY<br>ADDRESS ON FILE<br>----<br>FITZGERALD, ROBERT C & GRACE ALLENE<br>ADDRESS ON FILE<br>----<br>FLOYD OIL COMPANY AGENCY<br>ADDRESS ON FILE<br>----<br>GARDNER, CATHERINE ANN<br>ADDRESS ON FILE<br>----<br>GLOBAL NATURAL RESOURCES OF NEVADA<br>ADDRESS ON FILE<br>----<br>GLOVER HEFNER KENNEDY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GREGORY RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>GREGORY, BRENT<br>ADDRESS ON FILE<br>----<br>HARRIS, BELLE S REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>HOME, TIPTON<br>ADDRESS ON FILE<br>----<br>JAY, JENNIFER L REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>JONES, WILLIAM H.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KENT, ARLOS<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>LOBLEY, ROWENA A<br>ADDRESS ON FILE<br>----<br>LOUDERMILK, MARGARET<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MEACHAM, HOLLAND<br>ADDRESS ON FILE<br>----<br>MILLS, TERESA N.<br>ADDRESS ON FILE<br>----<br>NAUMAN, ANNA B. WILLIAMS TRUST<br>ADDRESS ON FILE<br>---- | (Continued)<br>OPERATING AGREEMENT DATED 2/27/1976 (AGMT REF # OA032901-1)<br>OPERATING AGREEMENT DATED 2/27/1979 (AGMT REF # OA32901)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/27/2012 (AGMT REF # SDSR4628)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/18/1993 (AGMT REF # SDSR8759)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/21/1999 (AGMT REF # SDSR32901) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FARMS #1-28 (ATOKA) (4753) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>FARMS #1-28 (DES MOINES) (4768) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>KENT, ARLOS #1-28 (5204) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>KENT, ARLOS #2-28 (8759) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>NICHOLS-GREGORY #3-28 (4628) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>TIPTON HOME 1-28 (32901) BECKHAM, OK<br>SEC 28-TS 12N-R 21W | (Continued)<br>NICHOLS, DAVID LYNN<br>ADDRESS ON FILE<br>----<br>NICHOLS, MARGARET<br>ADDRESS ON FILE<br>----<br>NORTH BLOCK GAS #2, LTD<br>ADDRESS ON FILE<br>----<br>NORTH BLOCK GAS #3, LTD<br>ADDRESS ON FILE<br>----<br>NORTH BLOCK GAS, LTD<br>ADDRESS ON FILE<br>----<br>OKLAHOMA MINERAL INTERESTS<br>ADDRESS ON FILE<br>----<br>PAMPAS INVESTMENT LTD<br>ADDRESS ON FILE<br>----<br>PAULING, MARILYN MEACHAM<br>ADDRESS ON FILE<br>----<br>PRESIDIO ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>ROBERTS, JOSEPH<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD<br>ADDRESS ON FILE<br>----<br>SHEETS, AILEEN KWAI-SIM<br>ADDRESS ON FILE<br>----<br>SISNEY, ROBIN J.<br>ADDRESS ON FILE<br>----<br>SMALL, JUDY<br>ADDRESS ON FILE<br>----<br>SMITH, MARLENE MEACHAM<br>ADDRESS ON FILE<br>----<br>STANDIFER LAND PTSP<br>ADDRESS ON FILE<br>----<br>TCW DR II ROYALTY PTSP<br>ADDRESS ON FILE<br>----<br>TEAL ROYALTIES, A SUBSIDIARY<br>ADDRESS ON FILE<br>----<br>TEMEX ENERGY. INC<br>ADDRESS ON FILE<br>----<br>TGX CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FARMS #1-28 (ATOKA) (4753) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>FARMS #1-28 (DES MOINES) (4768) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>KENT, ARLOS #1-28 (5204) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>KENT, ARLOS #2-28 (8759) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>NICHOLS-GREGORY #3-28 (4628) BECKHAM, OK<br>SEC 28-TS 12N-R 21W<br>----<br>TIPTON HOME 1-28 (32901) BECKHAM, OK<br>SEC 28-TS 12N-R 21W | (Continued)<br>THE GHK COMPANIES<br>ADDRESS ON FILE<br>----<br>THE GHK COMPANY<br>ADDRESS ON FILE<br>----<br>THE GHK CORPORATION<br>ADDRESS ON FILE<br>----<br>THE TCW COMMINGLED DEBT AND ROYALTY FUND<br>ADDRESS ON FILE<br>----<br>THE TIPTON HOME, INC D/B/A THE TIPTON HOME<br>ADDRESS ON FILE<br>----<br>THOMSON, JANE S.<br>ADDRESS ON FILE<br>----<br>TRUST COMPANY OF THE WEST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALLY, RITA JANE<br>ADDRESS ON FILE<br>----<br>WELL TRUST DTD 8/30/11<br>ADDRESS ON FILE<br>----<br>WILLIAM NEAL & ELIZABETH F<br>ADDRESS ON FILE<br>----<br>WYNN-CROSBY PARTNERS II LTD<br>ADDRESS ON FILE | (Continued) |
| HILL #1-29 (38511) BECKHAM, OK<br>SEC 29- TS 10N- R 21W<br>----<br>WILSON, A. #1-29 RE-ENTRY (30484) BECKHAM, OK<br>SEC 29- TS 10N- R 21W | RED ROCKS OIL & GAS<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/20/1981 (AGMT REF # OA30484)<br>OPERATING AGREEMENT DATED 10/20/1981 (AGMT REF # OA38511) |
| AMOS 1-29 (36342) BECKHAM, OK<br>SEC 29- TS 10N- R 24W<br>----<br>STALEY 1-29 (36257) BECKHAM, OK<br>SEC 29- TS 10N- R 24W | AWS PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>CHEASAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>JHG PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>NEWKUMET LTD<br>ADDRESS ON FILE<br>----<br>NEWKUMET, JIM<br>ADDRESS ON FILE<br>----<br>NTWJ PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>ROCA PROFUNDA LC<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 1/1/2004 (AGMT REF # CA36257)<br>LETTER AGREEMENT DATED 7/28/2003 (AGMT REF # L36257)<br>LETTER AGREEMENT DATED 7/28/2003 (AGMT REF # LA36342)<br>OPERATING AGREEMENT DATED 7/2/1973 (AGMT REF # OA36342) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GREEN EST. 1 (6983)<br>BECKHAM, OK<br>SEC 29- TS 10N- R 26W<br>----<br>GREEN EST. 2 (6984)<br>BECKHAM, OK<br>SEC 29- TS 10N- R 26W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CONOCO INC<br>ADDRESS ON FILE<br>----<br>CONOCO, INC<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>TEXACO INC<br>ADDRESS ON FILE<br>----<br>UNITED OIL CORP.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/21/1977 (AGMT REF # LA6983-1)<br>LETTER AGREEMENT DATED 3/1/1993 (AGMT REF # LA6984)<br>LETTER AGREEMENT DATED 3/1/1995 (AGMT REF # LA6983-2)<br>OPERATING AGREEMENT DATED 5/1/1976 (AGMT REF # OA6983)<br>OPERATING AGREEMENT DATED 5/1/1976 (AGMT REF # OA6984) |
| CABS FARM #2-29 (34598)<br>BECKHAM, OK<br>SEC 29- TS 12N- R 21W<br>----<br>CLARK #1-29 (33367)<br>BECKHAM, OK<br>SEC 29- TS 12N- R 21W<br>----<br>GREGORY #1-29 (6179)<br>BECKHAM, OK<br>SEC 29- TS 12N- R 21W<br>----<br>NESSER #2-29 (8803)<br>BECKHAM, OK<br>SEC 29- TS 12N- R 21W<br>----<br>NESSER #3-29 (34249)<br>BECKHAM, OK<br>SEC 29- TS 12N- R 21W<br>----<br>NESSER #4-29 (36672)<br>BECKHAM, OK<br>SEC 29- TS 12N- R 21W<br>----<br>RICHARDSON #1-29<br>(32907) BECKHAM, OK<br>SEC 29- TS 12N- R 21W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>COOKE, GAD & JAMES<br>ADDRESS ON FILE<br>----<br>DAMSON OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>E M NOMINEE PARTNERSHIP COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>PETROLEUM INVESTMENTS, LTD<br>ADDRESS ON FILE<br>----<br>QUINOCO CONSILDATED PARTNERS, LP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>QUINOCO RESOURCES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHALLOW GAS PARTNERS, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHEARN, MICHAEL SAUNDERS JR<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/8/2001 (AGMT REF # AOA33367)<br>FARM-OUT AGREEMENT DATED 2/3/2003 (AGMT REF # FO34598)<br>FARM-OUT AGREEMENT DATED 8/23/1988 (AGMT REF # FO32907-3)<br>FARM-OUT AGREEMENT DATED 9/13/1988 (AGMT REF # FO32907-1)<br>FARM-OUT AGREEMENT DATED 9/13/1988 (AGMT REF # FO32907-2)<br>LETTER AGREEMENT DATED 1/27/2010 (AGMT REF # LA32907)<br>LETTER AGREEMENT DATED 1/27/2010 (AGMT REF # LA33367)<br>LETTER AGREEMENT DATED 1/27/2010 (AGMT REF # LA34249)<br>LETTER AGREEMENT DATED 1/27/2010 (AGMT REF # LA34598)<br>LETTER AGREEMENT DATED 1/27/2010 (AGMT REF # LA36672)<br>LETTER AGREEMENT DATED 1/27/2010 (AGMT REF # LA6179)<br>LETTER AGREEMENT DATED 1/27/2010 (AGMT REF # LA8803)<br>LETTER AGREEMENT DATED 10/24/1996 (AGMT REF # LA6179-1)<br>LETTER AGREEMENT DATED 10/24/1996 (AGMT REF # LA8803)<br>LETTER AGREEMENT DATED 10/31/1988 (AGMT REF # LA32907)<br>LETTER AGREEMENT DATED 5/17/2000 (AGMT REF # LA33367)<br>LETTER AGREEMENT DATED 5/17/2000 (AGMT REF # LA34249)<br>LETTER AGREEMENT DATED 9/18/1992 (AGMT REF # LA6179-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33367)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34249)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8803)<br>OPERATING AGREEMENT DATED 5/22/1978 (AGMT REF # OA32907)<br>OPERATING AGREEMENT DATED 5/22/1978 (AGMT REF # OA33367)<br>OPERATING AGREEMENT DATED 5/22/1978 (AGMT REF # OA34249)<br>OPERATING AGREEMENT DATED 5/22/1978 (AGMT REF # OA34598)<br>OPERATING AGREEMENT DATED 5/22/1978 (AGMT REF # OA36672)<br>OPERATING AGREEMENT DATED 5/22/1978 (AGMT REF # OA6179)<br>OPERATING AGREEMENT DATED 5/22/1978 (AGMT REF # OA8803) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SIMMONS #3-29 (39109)<br>BECKHAM, OK<br>SEC 29- TS 12N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>AVEN GAS & OIL, INC.<br>ADDRESS ON FILE<br>----<br>AXIS ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>BURLINGTON RESOURCES OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>HEADINGTON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KANSAS CITY ROYALTY COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>OTTER CREEK, LLC<br>ADDRESS ON FILE<br>----<br>VROOMAN ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>WILLISCHILD OIL & GAS CORP.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/23/1987 (AGMT REF # LA39109)<br>LETTER AGREEMENT DATED 6/4/2007 (AGMT REF # LA39109)<br>OPERATING AGREEMENT DATED 3/6/2005 (AGMT REF # OA39109)<br>OPERATING AGREEMENT DATED 3/6/2006 (AGMT REF # OA39109) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MOY #1 (8964) BECKHAM, OK<br>SEC 29-TS 10N-R 21W | A.N.R. PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B & W EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>B.E. OTT, TRUSTEE OF THE DIANE J OTT TRUST NO1<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARBER, MICHAEL K.<br>ADDRESS ON FILE<br>----<br>BAYITH LEPLEITOT INC<br>ADDRESS ON FILE<br>----<br>BEUMER, LAVERNE E<br>ADDRESS ON FILE<br>----<br>BILBREY, CECILY ANN<br>ADDRESS ON FILE<br>----<br>B'NAI B'RITH FOUNDATION OF<br>ADDRESS ON FILE<br>----<br>BOLERJACK ADVENTURES LLC<br>ADDRESS ON FILE<br>----<br>BORGMANN, RUSSELL A.<br>ADDRESS ON FILE<br>----<br>CARVER, MONA LEE<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>CORWIN, JO ANNA WILSON<br>ADDRESS ON FILE<br>----<br>CRUSON, WANDA PHYRNE<br>ADDRESS ON FILE<br>----<br>DAVIS, ROBERT DEL<br>ADDRESS ON FILE<br>----<br>DAVIS, THOMAS WALTER<br>ADDRESS ON FILE<br>----<br>DAVIS, WILLIAM REX<br>ADDRESS ON FILE<br>----<br>DISKIN ORPHAN HOME OF<br>ADDRESS ON FILE<br>----<br>DOUGLASS, RAMONA CHEELY<br>ADDRESS ON FILE<br>----<br>DYKES, R. P.<br>ADDRESS ON FILE<br>----<br>EDWALL, WARREN E REVOCABLE<br>ADDRESS ON FILE<br>----<br>FLESHER, CRANSTON W<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 10/20/1981 (AGMT REF # OA8964)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/26/1993 (AGMT REF # SDSR8964) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOY #1 (8964) BECKHAM, OK<br>SEC 29-TS 10N-R 21W | (Continued)<br>FLOCCHINI, RICHARD & PATRICIA<br>ADDRESS ON FILE<br>----<br>FORD, SHERRY JOYCE<br>ADDRESS ON FILE<br>----<br>GABBARD, LUCILLE M.<br>ADDRESS ON FILE<br>----<br>GENERAL ISRAEL ORPHANS' HOME<br>ADDRESS ON FILE<br>----<br>GILBERT, DANA<br>ADDRESS ON FILE<br>----<br>GOFF, GLENDA FARRELL<br>ADDRESS ON FILE<br>----<br>GRAVEMANN, DELLA E LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GRAVEMANN, DENNIS E<br>ADDRESS ON FILE<br>----<br>GRAVEMANN, GLENNON MARK<br>ADDRESS ON FILE<br>----<br>GRAVEMANN, JAMES N.<br>ADDRESS ON FILE<br>----<br>GRAVEMANN, MAE E.<br>ADDRESS ON FILE<br>----<br>GRAVEMANN, MICHAEL A.<br>ADDRESS ON FILE<br>----<br>GRAVEMANN, RICHARD L & ANNA M<br>ADDRESS ON FILE<br>----<br>GRAVEMANN, RITA SUE<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HEAPE, GENE G<br>ADDRESS ON FILE<br>----<br>HOLBROOK, DARLENE<br>ADDRESS ON FILE<br>----<br>HOUSEMAN, CHRISTINA<br>ADDRESS ON FILE<br>----<br>HUTCHINS, LAURA LOUISE<br>ADDRESS ON FILE<br>----<br>HUTTON, JERRY DON<br>ADDRESS ON FILE<br>----<br>HUTTON, RODNEY LADD<br>ADDRESS ON FILE<br>----<br>INTERCONTINENTAL DISCOVERIES<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOY #1 (8964) BECKHAM, OK<br>SEC 29-TS 10N-R 21W | (Continued)<br>J & K RESOURCES, L.L.C.<br>ADDRESS ON FILE<br>----<br>J G B INC<br>ADDRESS ON FILE<br>----<br>JANETTE PLATT MOYA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, JERRY<br>ADDRESS ON FILE<br>----<br>JUNGERMANN FAM INVESTMENT TRUST<br>ADDRESS ON FILE<br>----<br>JUNGERMANN, CHUCK F<br>ADDRESS ON FILE<br>----<br>JUNGERMANN, GRACE A TRUSTEE<br>ADDRESS ON FILE<br>----<br>KELLER, RAY L.<br>ADDRESS ON FILE<br>----<br>KING, ADELINE R.<br>ADDRESS ON FILE<br>----<br>KOELLING, CHRISTOPHER R<br>ADDRESS ON FILE<br>----<br>KOELLING, LAWRENCE O.<br>ADDRESS ON FILE<br>----<br>KOELLING, ROYCE OSWALD<br>ADDRESS ON FILE<br>----<br>LANDMARK CAPITAL LLC<br>ADDRESS ON FILE<br>----<br>LEE, BETTY S<br>ADDRESS ON FILE<br>----<br>MAYFIELD, ANNA LEE JOHNSON<br>ADDRESS ON FILE<br>----<br>MCDANIEL, ALYCE BETH<br>ADDRESS ON FILE<br>----<br>MCGILBERRY, DONA<br>ADDRESS ON FILE<br>----<br>MCGINLEY, J R JR REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>MILLER, CONNIE S.<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, PATRICIA J.<br>ADDRESS ON FILE<br>----<br>MOONEYHAM, MARILYN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOY #1 (8964) BECKHAM, OK<br>SEC 29-TS 10N-R 21W | (Continued)<br>MOORE, JOHN B. JR &<br>ADDRESS ON FILE<br>----<br>MOORE, RICHARD WARREN<br>ADDRESS ON FILE<br>----<br>MOYA, JANETTE PLATT<br>ADDRESS ON FILE<br>----<br>NUEVO SEIS LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>OPFER, LORINE A.<br>ADDRESS ON FILE<br>----<br>OTT, DIANNE J TRUSTEE OF THE DIANNE J OTT TRUST NO 1<br>ADDRESS ON FILE<br>----<br>OTT, DIANNE J. TR#1 DTD 3-1-81<br>ADDRESS ON FILE<br>----<br>OWENS, RITA<br>ADDRESS ON FILE<br>----<br>PAPPAS, ANDREW T.<br>ADDRESS ON FILE<br>----<br>PAPPAS, CHRISTINE C.<br>ADDRESS ON FILE<br>----<br>PAPPAS, THOMAS J.<br>ADDRESS ON FILE<br>----<br>PATRICIA PLATT MONTGOMERY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PLATT, CAROLYN LOUISE<br>ADDRESS ON FILE<br>----<br>POLLOCK, DAVID M<br>ADDRESS ON FILE<br>----<br>POLLOCK, JAMES CRANSTON<br>ADDRESS ON FILE<br>----<br>RALSTON LIVING TRUST<br>ADDRESS ON FILE<br>----<br>REES, ROBERT WARD<br>ADDRESS ON FILE<br>----<br>RELIEF, HADASSAH MEDICAL<br>ADDRESS ON FILE<br>----<br>ROBERT M BEREN ACADEMY<br>ADDRESS ON FILE<br>----<br>ROGERS, LINDA LEE<br>ADDRESS ON FILE<br>----<br>RUSSELL, OLETA TRUSTEE<br>ADDRESS ON FILE<br>----<br>SAMPLE, DEBORAH R.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOY #1 (8964) BECKHAM, OK<br>SEC 29-TS 10N-R 21W | (Continued)<br>SANDITEN, GUADALUPE BURGUES<br>ADDRESS ON FILE<br>----<br>SCANLON, JOSEPH D<br>ADDRESS ON FILE<br>----<br>STEVENER, BETTY J<br>ADDRESS ON FILE<br>----<br>SURBECK, ELAINE<br>ADDRESS ON FILE<br>----<br>SURBECK, HENRY W<br>ADDRESS ON FILE<br>----<br>SUTTON, CAROL<br>ADDRESS ON FILE<br>----<br>TAYLOR, DARA JANUS<br>ADDRESS ON FILE<br>----<br>TEETERS, KATHERINE SUE<br>ADDRESS ON FILE<br>----<br>TEXAS FRIENDS OF CHABAD-<br>ADDRESS ON FILE<br>----<br>THE GHK COMPANY<br>ADDRESS ON FILE<br>----<br>TREENE, LUCY LEE<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>WALKER, CHRIS<br>ADDRESS ON FILE<br>----<br>WATTS, AILEEN JAMIE<br>ADDRESS ON FILE<br>----<br>WATTS, REX JAMES<br>ADDRESS ON FILE<br>----<br>WILLIAMMEE, CHERYL L.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DANNY S.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DAVID R<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MURRAY L. III<br>ADDRESS ON FILE<br>----<br>WILSON LIVING TRUST UNDER TR AGR DTD 7/25/2003<br>ADDRESS ON FILE<br>----<br>WILSON, DARRYL LYNN<br>ADDRESS ON FILE<br>----<br>WILSON, MARTIN EDWARD<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOY #1 (8964) BECKHAM, OK<br>SEC 29-TS 10N-R 21W | (Continued)<br>WILSON, NANCY JEAN<br>ADDRESS ON FILE<br>----<br>WILSON, RONALD FLOYD<br>ADDRESS ON FILE<br>----<br>WORLD NEIGHBORS, INC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HILL #1-29 RE-ENTRY (30875) BECKHAM, OK SEC 29-TS 10N-R 25W | ABLA, BOBBY<br>ADDRESS ON FILE<br>----<br>ABLA, PATTI<br>ADDRESS ON FILE<br>----<br>ABLA, SCOTT<br>ADDRESS ON FILE<br>----<br>ADKISON, MICAH LEE<br>ADDRESS ON FILE<br>----<br>ARROWHEAD EXPLORATION &<br>ADDRESS ON FILE<br>----<br>ARROWHEAD RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>AVANELL MERRITT<br>ADDRESS ON FILE<br>----<br>BANNING, WANDA JUNE LIV TRUST<br>ADDRESS ON FILE<br>----<br>BARRETT RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>BOWERS, VIRGINIA<br>ADDRESS ON FILE<br>----<br>BROCK, DERREL LEE<br>ADDRESS ON FILE<br>----<br>BROCK, EARLENE<br>ADDRESS ON FILE<br>----<br>BROCK, JAY<br>ADDRESS ON FILE<br>----<br>BROCK, WALTER E<br>ADDRESS ON FILE<br>----<br>BROWN, CARL L<br>ADDRESS ON FILE<br>----<br>BROWN, LEE A<br>ADDRESS ON FILE<br>----<br>BROWN, PAUL MAYFIELD<br>ADDRESS ON FILE<br>----<br>CARL D HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHASTAIN, DOROTHY M BROCK<br>ADDRESS ON FILE<br>----<br>CITY OF ERICK, OKLAHOMA<br>ADDRESS ON FILE<br>----<br>COUSER, RAYMOND D<br>ADDRESS ON FILE<br>----<br>CROSS, SUZANNE<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 4/21/1997 (AGMT REF # CA30875)<br>LETTER AGREEMENT DATED 1/29/1996 (AGMT REF # LA30875-1)<br>LETTER AGREEMENT DATED 1/29/1996 (AGMT REF # LA30875-2)<br>LETTER AGREEMENT DATED 1/29/1996 (AGMT REF # LA30875-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30875)<br>OPERATING AGREEMENT DATED 3/19/1997 (AGMT REF # OA30875)<br>OPERATING AGREEMENT DATED 4/8/1997 (AGMT REF # OA30875)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/14/1996 (AGMT REF # SDSR30875) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HILL #1-29 RE-ENTRY<br>(30875) BECKHAM, OK<br>SEC 29-TS 10N-R 25W | (Continued)<br>EAKINS, JACK T<br>ADDRESS ON FILE<br>----<br>EAKINS, ROBERT D<br>ADDRESS ON FILE<br>----<br>EAKINS, SCOTT A<br>ADDRESS ON FILE<br>----<br>ENDICO, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EUGENE EDWARD HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANKLIN, CASEY<br>ADDRESS ON FILE<br>----<br>FRANKLIN, STEPHANIE<br>ADDRESS ON FILE<br>----<br>FRIZELL, GALE GREEN<br>ADDRESS ON FILE<br>----<br>GORE, MARTHA<br>ADDRESS ON FILE<br>----<br>GRASSMAN, LOIS IRENE HEIR OF<br>ADDRESS ON FILE<br>----<br>GREEN, DENNIS<br>ADDRESS ON FILE<br>----<br>GREEN, GERALDINE<br>ADDRESS ON FILE<br>----<br>GREEN, J WARREN JR<br>ADDRESS ON FILE<br>----<br>GREEN, LAWRENCE SPEEDLING JR<br>ADDRESS ON FILE<br>----<br>GREEN, S. JANE<br>ADDRESS ON FILE<br>----<br>GREEN, STEVEN J<br>ADDRESS ON FILE<br>----<br>GREEN, WILLIAM OLIVER III<br>ADDRESS ON FILE<br>----<br>HAYNES, SHERRELL ANN<br>ADDRESS ON FILE<br>----<br>HENKE PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>HILL, ANITA<br>ADDRESS ON FILE<br>----<br>HILL, BILLY D & SHERRI A<br>ADDRESS ON FILE<br>----<br>HILL, BILLY D<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HILL #1-29 RE-ENTRY<br>(30875) BECKHAM, OK<br>SEC 29-TS 10N-R 25W | (Continued)<br>HILL, DREW C<br>ADDRESS ON FILE<br>----<br>HILL, EDGAR ALLEN<br>ADDRESS ON FILE<br>----<br>HILL, ELMO E REV TR DTD 7/29/04<br>ADDRESS ON FILE<br>----<br>HILL, ERIN MARIE<br>ADDRESS ON FILE<br>----<br>HILL, EUGENE EDWARD<br>ADDRESS ON FILE<br>----<br>HILL, IRA D.<br>ADDRESS ON FILE<br>----<br>HILL, JIM TOM<br>ADDRESS ON FILE<br>----<br>HILL, JOHN WILLIAM<br>ADDRESS ON FILE<br>----<br>HILL, JOHN WILLIAMS<br>ADDRESS ON FILE<br>----<br>HILL, KENNETH LEROY<br>ADDRESS ON FILE<br>----<br>HILL, KERVIN<br>ADDRESS ON FILE<br>----<br>HILL, LOVELLE<br>ADDRESS ON FILE<br>----<br>HILL, WANDA CARLENE<br>ADDRESS ON FILE<br>----<br>HUGHES-ESON, ANITA S<br>ADDRESS ON FILE<br>----<br>JONES, CLAUDEEN BROCK<br>ADDRESS ON FILE<br>----<br>KELLER, JENNA V BROCK<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>KING, CORA LOU REYNOLDS<br>ADDRESS ON FILE<br>----<br>KINONEN, SYBIL<br>ADDRESS ON FILE<br>----<br>LEWIS, CORA JEAN<br>ADDRESS ON FILE<br>----<br>MAYFIELD, JAMES E<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HILL #1-29 RE-ENTRY<br>(30875) BECKHAM, OK<br>SEC 29-TS 10N-R 25W | (Continued)<br>MCCASKILL, JUSTIN<br>ADDRESS ON FILE<br>----<br>MILLER, EDWARD A<br>ADDRESS ON FILE<br>----<br>MILLER, EDWARD A.<br>ADDRESS ON FILE<br>----<br>MITCHELL, MELISSA MARIE<br>ADDRESS ON FILE<br>----<br>OGLE, DONNELL G<br>ADDRESS ON FILE<br>----<br>OGLE, OSCAR W FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>P.L. ENERGY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARKER, JOYCE L<br>ADDRESS ON FILE<br>----<br>PARKER, MABEL BROWN<br>ADDRESS ON FILE<br>----<br>PARR, JUDY MCCASKILL<br>ADDRESS ON FILE<br>----<br>PETERS, VERA LOUISE<br>ADDRESS ON FILE<br>----<br>PRISM ENERGY, INC<br>ADDRESS ON FILE<br>----<br>RATZLAFF, CONNIE LOUISE<br>ADDRESS ON FILE<br>----<br>REED, DOROTHY FERN WHITFORD<br>ADDRESS ON FILE<br>----<br>REEVES, AUDREY L<br>ADDRESS ON FILE<br>----<br>REYNOLDS, ROBERT M<br>ADDRESS ON FILE<br>----<br>ROGERS, ANITA<br>ADDRESS ON FILE<br>----<br>ROOP, CARLA<br>ADDRESS ON FILE<br>----<br>SMITH, AGNES LADINE<br>ADDRESS ON FILE<br>----<br>SMITH, JANINE F<br>ADDRESS ON FILE<br>----<br>SMITH, KAREN J<br>ADDRESS ON FILE<br>----<br>SMITH, LADINE TRUSTEE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HILL #1-29 RE-ENTRY<br>(30875) BECKHAM, OK<br>SEC 29-TS 10N-R 25W | (Continued)<br>SMITH, MELVIN<br>ADDRESS ON FILE<br>----<br>SMITH, WAYFORD & WILMA JTWROS<br>ADDRESS ON FILE<br>----<br>STACY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>STERLING, BELINDA<br>ADDRESS ON FILE<br>----<br>TAYLOR, NANCY GREEN<br>ADDRESS ON FILE<br>----<br>THOMAS, JULIE A<br>ADDRESS ON FILE<br>----<br>THORNBROUGH, SARAH A<br>ADDRESS ON FILE<br>----<br>TUCK, RACHEL GREEN<br>ADDRESS ON FILE<br>----<br>WALKER, ALFRED LYNN<br>ADDRESS ON FILE<br>----<br>WESTVIEW BOY'S HOME, INC<br>ADDRESS ON FILE<br>----<br>WHITFORD, DAVID<br>ADDRESS ON FILE<br>----<br>WHITFORD, ROBERT<br>ADDRESS ON FILE<br>----<br>WHITFORD, TRAVIS<br>ADDRESS ON FILE<br>----<br>WHITFORD, WELDON<br>ADDRESS ON FILE<br>----<br>WILHELM, LARRY GENE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GREEN EST #3 (8937)<br>BECKHAM, OK<br>SEC 29-TS 10N-R 26W | ADOBE OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>ANR PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BECKMAN, M.D., ROBERT C.<br>ADDRESS ON FILE<br>----<br>BENNETT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BENNETT, BRYANT M<br>ADDRESS ON FILE<br>----<br>BIANCHI, JOSEPH<br>ADDRESS ON FILE<br>----<br>BROMLOW, TERRY L. &/OR FRANCYNE<br>ADDRESS ON FILE<br>----<br>CALVIN E PIERCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHAMBERS, JOHN ED<br>ADDRESS ON FILE<br>----<br>CHASE-AMERICAN PRODUCTION FUND, LTD<br>ADDRESS ON FILE<br>----<br>CHILDREN, PINE TRUSTS<br>ADDRESS ON FILE<br>----<br>CLEELA E STALLWORTH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLYDE PINE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COLT PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CONOCO<br>ADDRESS ON FILE<br>----<br>CONSOLIDATION OF LEEDE TRUST<br>ADDRESS ON FILE<br>----<br>CONTINENTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>CRAVY, PAULINE<br>ADDRESS ON FILE<br>----<br>DABBS, JR., WILLIAM M.<br>ADDRESS ON FILE<br>----<br>DIAMOND S ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>DORIS JEAN WILKINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUYNE, VERNON L VAN<br>ADDRESS ON FILE<br>---- | ACREAGE CONTRIBUTION AGREEMENT DATED 4/27/1971 (AGMT REF # AE8937)<br>AGREEMENT DATED 6/9/1971 (AGMT REF # AGMT8937)<br>AMENDED OPERATING AGREEMENT DATED 3/17/1980 (AGMT REF # AOA8937-2)<br>AMENDED OPERATING AGREEMENT DATED 7/7/1980 (AGMT REF # AOA8937-3)<br>AMENDED OPERATING AGREEMENT DATED 9/22/1989 (AGMT REF # AOA8937-1)<br>COMMUNITIZATION AGREEMENT DATED 1/15/1994 (AGMT REF # CA8937-1)<br>COMMUNITIZATION AGREEMENT DATED 9/22/1994 (AGMT REF # CA8937-2)<br>LETTER AGREEMENT DATED 1/22/1993 (AGMT REF # LA8937-6)<br>LETTER AGREEMENT DATED 1/8/1993 (AGMT REF # LA8937-8)<br>LETTER AGREEMENT DATED 10/21/1977 (AGMT REF # LA8937-1)<br>LETTER AGREEMENT DATED 11/3/1988 (AGMT REF # LA8937-15)<br>LETTER AGREEMENT DATED 11/3/1988 (AGMT REF # LA8937-16)<br>LETTER AGREEMENT DATED 11/3/1988 (AGMT REF # LA8937-23)<br>LETTER AGREEMENT DATED 12/1/1992 (AGMT REF # LA8937-7)<br>LETTER AGREEMENT DATED 12/2/1988 (AGMT REF # LA8937-12)<br>LETTER AGREEMENT DATED 12/2/1988 (AGMT REF # LA8937-13)<br>LETTER AGREEMENT DATED 12/2/1988 (AGMT REF # LA8937-14)<br>LETTER AGREEMENT DATED 12/2/1988 (AGMT REF # LA8937-17)<br>LETTER AGREEMENT DATED 12/2/1988 (AGMT REF # LA8937-18)<br>LETTER AGREEMENT DATED 12/2/1988 (AGMT REF # LA8937-19)<br>LETTER AGREEMENT DATED 12/2/1988 (AGMT REF # LA8937-20)<br>LETTER AGREEMENT DATED 12/2/1988 (AGMT REF # LA8937-21)<br>LETTER AGREEMENT DATED 12/2/1988 (AGMT REF # LA8937-22)<br>LETTER AGREEMENT DATED 3/1/1993 (AGMT REF # LA8937-9)<br>LETTER AGREEMENT DATED 3/2/1993 (AGMT REF # LA8937-3)<br>LETTER AGREEMENT DATED 4/23/1993 (AGMT REF # LA8937-4)<br>LETTER AGREEMENT DATED 4/8/1993 (AGMT REF # LA8937-2)<br>LETTER AGREEMENT DATED 5/6/1993 (AGMT REF # LA8937-5)<br>LETTER AGREEMENT DATED 6/25/1971 (AGMT REF # LA8937-10)<br>LETTER AGREEMENT DATED 7/20/1971 (AGMT REF # LA8937-11)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8937)<br>OPERATING AGREEMENT DATED 5/1/1976 (AGMT REF # OA8937)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/14/1993 (AGMT REF # SDSR8937) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREEN EST #3 (8937)<br>BECKHAM, OK<br>SEC 29-TS 10N-R 26W | (Continued)<br>EDMONSON, MARY<br>ADDRESS ON FILE<br>----<br>GARY MAGUIRE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GREAT PLAINS NATIONAL BANK<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>H.T.P. PRODUCING COMPANY<br>ADDRESS ON FILE<br>----<br>HAAG, JAMES<br>ADDRESS ON FILE<br>----<br>HAAG, JOHN<br>ADDRESS ON FILE<br>----<br>HANCOCK, GERALD ANDREW<br>ADDRESS ON FILE<br>----<br>HANCOCK, PHILLIP ADRIAN<br>ADDRESS ON FILE<br>----<br>HASKINS, JOHN<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC<br>ADDRESS ON FILE<br>----<br>HUNTER, CAROL ANN<br>ADDRESS ON FILE<br>----<br>JACK P SPEED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JARVIS, JOAN MCLEAN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>JEAN WILKINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN T HASKINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, JERRAL W<br>ADDRESS ON FILE<br>----<br>JONES, JERRAL W.<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>KUXHAUSEN, DONALD L &/OR MARY K<br>ADDRESS ON FILE<br>----<br>LAWSON, HOMER L<br>ADDRESS ON FILE<br>----<br>LAWSON, HOMER L.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREEN EST #3 (8937)<br>BECKHAM, OK<br>SEC 29-TS 10N-R 26W | (Continued)<br>LEE, LOIS MARIE<br>ADDRESS ON FILE<br>----<br>LEEDE OPERATING CO, L.L.C.<br>ADDRESS ON FILE<br>----<br>LEEDE, EDWARD H<br>ADDRESS ON FILE<br>----<br>LESTER, DR. JOE K<br>ADDRESS ON FILE<br>----<br>LINDA D BOONE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LIVELY, DAVID<br>ADDRESS ON FILE<br>----<br>LIVELY, ROGER GLEN &/OR FRANCIS<br>ADDRESS ON FILE<br>----<br>LOCKHART, LOIS W.<br>ADDRESS ON FILE<br>----<br>MAGUIRE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MARGARET ANNE LEEDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MATTIE GAIL THOMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>MCLEAN, HARVEY SAMUEL<br>ADDRESS ON FILE<br>----<br>MILLER OIL & GAS ASSETS II LLC<br>ADDRESS ON FILE<br>----<br>MITCHELL, KENNETH<br>ADDRESS ON FILE<br>----<br>MPMC, INC<br>ADDRESS ON FILE<br>----<br>MPMC, INC.<br>ADDRESS ON FILE<br>----<br>NAUGLE, ELIZABETH<br>ADDRESS ON FILE<br>----<br>NEWINGTON, BARBARA<br>ADDRESS ON FILE<br>----<br>OKLAHOMA MINERAL GROUP, LP<br>ADDRESS ON FILE<br>----<br>OVERCAST, LOUISE W.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREEN EST #3 (8937)<br>BECKHAM, OK<br>SEC 29-TS 10N-R 26W | (Continued)<br>PARSLEY, LUCILLE YORK<br>ADDRESS ON FILE<br>----<br>PINE CHILDRENS TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PROPERTIES, GERMANY<br>ADDRESS ON FILE<br>----<br>RICKS EXPLORATION<br>ADDRESS ON FILE<br>----<br>RICKS, RAN JR<br>ADDRESS ON FILE<br>----<br>RINCON ENERGY INC.<br>ADDRESS ON FILE<br>----<br>RINCON ENERGY, INC<br>ADDRESS ON FILE<br>----<br>ROBERTS, ALAN C TEST TRUST<br>ADDRESS ON FILE<br>----<br>ROBERTS, REBECCA<br>ADDRESS ON FILE<br>----<br>SAUNDERS, DANNY MARC<br>ADDRESS ON FILE<br>----<br>SAUNDERS, JACKIE JOE ESTATE<br>ADDRESS ON FILE<br>----<br>SAUNDERS, JAKEY DON<br>ADDRESS ON FILE<br>----<br>SCHMALZ, LINDA HANCOCK<br>ADDRESS ON FILE<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SMITH, J. PAUL & JOYCE<br>ADDRESS ON FILE<br>----<br>SMITH, LLOYD<br>ADDRESS ON FILE<br>----<br>SPARKS, BILL J<br>ADDRESS ON FILE<br>----<br>SPEED INVESTMENTS, INC<br>ADDRESS ON FILE<br>----<br>STEEL ENERGY LP<br>ADDRESS ON FILE<br>----<br>STEWART, MARVIN R. & LORETA<br>ADDRESS ON FILE<br>----<br>STIPE, GENE<br>ADDRESS ON FILE<br>----<br>TATUM, TOM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GREEN EST #3 (8937)<br>BECKHAM, OK<br>SEC 29-TS 10N-R 26W | (Continued)<br>TEXACO INC.<br>ADDRESS ON FILE<br>----<br>TEXACO U.S.A<br>ADDRESS ON FILE<br>----<br>THE LAUREN CORPORATION<br>ADDRESS ON FILE<br>----<br>THE WALKER CORPORATION<br>ADDRESS ON FILE<br>----<br>THOMPSON, GALE<br>ADDRESS ON FILE<br>----<br>THREE M OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TUCK, ALAN & EVELYN JR.<br>ADDRESS ON FILE<br>----<br>TUPICA, LEAH KATHLEEN<br>ADDRESS ON FILE<br>----<br>VANDUYNE, VERNON L.<br>ADDRESS ON FILE<br>----<br>WHITTENBURG JR., ROY<br>ADDRESS ON FILE<br>----<br>WHITTENBURG, GEORGE<br>ADDRESS ON FILE<br>----<br>WHITTENBURG, JOE D. JR.<br>ADDRESS ON FILE<br>----<br>WHITTENBURG, MACK<br>ADDRESS ON FILE<br>----<br>WHITTENBURG, WANDA J.<br>ADDRESS ON FILE<br>----<br>WILKINSON, JEAN<br>ADDRESS ON FILE<br>----<br>WILLIAM M DABBS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS M DABBS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS #3-29H (45946)<br>BECKHAM, OK<br>SEC 29-TS 11N-R 22W | ADAIR, LEE<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BOBBY DRINNON<br>ADDRESS ON FILE<br>----<br>BOUNDS, ROBERT W. & NANCY L. BOUNDS, TRUSTEE'S<br>ADDRESS ON FILE<br>----<br>BROOKSHIER FAMILY TRUST DATED<br>ADDRESS ON FILE<br>----<br>CALLAGHAN, DONNA COLLEEN<br>ADDRESS ON FILE<br>----<br>CHAPMAN FAMILY TR DTD 4/22/93<br>ADDRESS ON FILE<br>----<br>COLLINS, LUCY LEE<br>ADDRESS ON FILE<br>----<br>CORDILLERA ENERGY PARTNERS III, LLC<br>ADDRESS ON FILE<br>----<br>DEMEYER, BERYL<br>ADDRESS ON FILE<br>----<br>DEW, MARY ALICE<br>ADDRESS ON FILE<br>----<br>ERKER, CYNTHIA<br>ADDRESS ON FILE<br>----<br>FOSSETT, LISA<br>ADDRESS ON FILE<br>----<br>HARGROVE, CHARLES H &<br>ADDRESS ON FILE<br>----<br>HASKETT, TERI<br>ADDRESS ON FILE<br>----<br>HIGHLAND OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>JOHNSON, KERRI LYNN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>JOHNSON, LOUDILLA MAXINE<br>ADDRESS ON FILE<br>----<br>JOHNSON, TOM M. CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>JOHNSON, VELMA KAY<br>ADDRESS ON FILE<br>----<br>MAGDELLINI, JUSTIN LYNN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MCLEMORE, JOHN THOMAS<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 3/29/2011 (AGMT REF # LA45946-4)<br>LETTER AGREEMENT DATED 4/18/2011 (AGMT REF # LA45946-6)<br>LETTER AGREEMENT DATED 4/28/2011 (AGMT REF # LA45946-1)<br>LETTER AGREEMENT DATED 5/14/2012 (AGMT REF # LA45946)<br>LETTER AGREEMENT DATED 6/27/2011 (AGMT REF # LA45946-2)<br>LETTER AGREEMENT DATED 6/28/2011 (AGMT REF # LA45946-5)<br>LETTER AGREEMENT DATED 6/7/2011 (AGMT REF # LA45946-7)<br>LETTER AGREEMENT DATED 7/12/2011 (AGMT REF # LA45946-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO45946)<br>MISCELLANEOUS AGREEMENT DATED 1/11/2012 (AGMT REF # 139737000)<br>MISCELLANEOUS AGREEMENT DATED 1/11/2012 (AGMT REF # 139738000)<br>MISCELLANEOUS AGREEMENT DATED 1/5/2012 (AGMT REF # 139703000)<br>MISCELLANEOUS AGREEMENT DATED 1/6/2012 (AGMT REF # 139704000)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/7/2011 (AGMT REF # SDSR45946-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/10/2011 (AGMT REF # SDSR45946) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #3-29H (45946)<br>BECKHAM, OK<br>SEC 29-TS 11N-R 22W | (Continued)<br>MORRISON, BRADLEY T<br>ADDRESS ON FILE<br>----<br>MORRISON, GERALD THOMAS III<br>ADDRESS ON FILE<br>----<br>MORRISON, ROBERT MCCRAY<br>ADDRESS ON FILE<br>----<br>MUIRFIELD RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>NEWHOUSE, DENA MARIE<br>ADDRESS ON FILE<br>----<br>NICKY REED<br>ADDRESS ON FILE<br>----<br>OSBURN, KENNETH A.<br>ADDRESS ON FILE<br>----<br>QEP ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RITCHIE, BILLY LESTER REVOC TR<br>ADDRESS ON FILE<br>----<br>SAMMONS, CHRISTALL OLETA<br>ADDRESS ON FILE<br>----<br>SPEND, OREN CARL SPRADLIN<br>ADDRESS ON FILE<br>----<br>SPRADLIN, DONALD TRUST DATED 2/21/2007<br>ADDRESS ON FILE<br>----<br>SPRADLIN, ELISE TRUST DATED 2/21/2007<br>ADDRESS ON FILE<br>----<br>SPRADLIN, GRACE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SPRADLIN, JAMES CARNELL LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SPRADLIN, RONALD THEODORE<br>ADDRESS ON FILE<br>----<br>STEWART, CHARLES A & EMMA LOU<br>ADDRESS ON FILE<br>----<br>THE LAND OF THE JUNEBUG LLC<br>ADDRESS ON FILE<br>----<br>THE LEE & VIRGINIA SPRADLIN LP<br>ADDRESS ON FILE<br>----<br>THOMMAN JEWELRY INC<br>ADDRESS ON FILE<br>----<br>TODD MCCOY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #3-29H (45946)<br>BECKHAM, OK<br>SEC 29-TS 11N-R 22W | (Continued)<br>TOM M. JOHNSON CHILDREN'S TRUST DATED<br>AUGUST 7, 2000<br>ADDRESS ON FILE<br>----<br>TUCKER, DON W<br>ADDRESS ON FILE<br>----<br>WHITE, CARIAN SUE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DAVID FELTON<br>ADDRESS ON FILE<br>----<br>WINNETT, CAROLE MAXINE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SIMMONS #1-29 (6260)<br>BECKHAM, OK<br>SEC 29-TS 12N-R 22W<br>----<br>SIMMONS #2-29 (5126)<br>BECKHAM, OK<br>SEC 29-TS 12N-R 22W | ANADARKO MINERALS, INC.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BENTLEY & LAING GROUP<br>ADDRESS ON FILE<br>----<br>BENTLEY & LAING OIL PROPERTIES<br>ADDRESS ON FILE<br>----<br>BENTLEY, DOYLE<br>ADDRESS ON FILE<br>----<br>BRG PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BUFFALO ROYALTY CORPORATION<br>ADDRESS ON FILE<br>----<br>CASON, EWELL<br>ADDRESS ON FILE<br>----<br>DAVES, ELDON ESTATE<br>ADDRESS ON FILE<br>----<br>DAVID O'D KENNEDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEGARMO, DENISE M SIMMONS<br>ADDRESS ON FILE<br>----<br>DGB CORPORATION<br>ADDRESS ON FILE<br>----<br>ENERGY RESERVES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FIRST SIDNEY CORPORATION<br>ADDRESS ON FILE<br>----<br>GHK, INC.<br>ADDRESS ON FILE<br>----<br>HAGGARD, RANDY W<br>ADDRESS ON FILE<br>----<br>HULSEY, GARY<br>ADDRESS ON FILE<br>----<br>JOHNSON, TOM M.<br>ADDRESS ON FILE<br>----<br>LAING, CARROLL B<br>ADDRESS ON FILE<br>----<br>LARRY O HULSEY & CO<br>ADDRESS ON FILE<br>----<br>MCNIC OIL & GAS MIDCONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC<br>ADDRESS ON FILE<br>---- | AGENCY AGREEMENT DATED 9/8/1988 (AGMT REF # AA5126)<br>AGREEMENT DATED 7/25/1989 (AGMT REF # AGMT6260-1)<br>AGREEMENT DATED 8/11/1975 (AGMT REF # AGMT6260-2)<br>FARM-OUT AGREEMENT DATED 2/26/1990 (AGMT REF # FO5126)<br>LETTER AGREEMENT DATED 10/19/1992 (AGMT REF # LA6260-3)<br>LETTER AGREEMENT DATED 10/23/1987 (AGMT REF # LA5126)<br>LETTER AGREEMENT DATED 10/23/1987 (AGMT REF # LA6260)<br>LETTER AGREEMENT DATED 10/23/1997 (AGMT REF # LA5126)<br>LETTER AGREEMENT DATED 10/23/1997 (AGMT REF # LA6260)<br>LETTER AGREEMENT DATED 10/27/1980 (AGMT REF # LA6260-1)<br>LETTER AGREEMENT DATED 12/18/1989 (AGMT REF # LA5126-1)<br>LETTER AGREEMENT DATED 2/15/1990 (AGMT REF # LA5126-4)<br>LETTER AGREEMENT DATED 2/19/1990 (AGMT REF # LA5126-3)<br>LETTER AGREEMENT DATED 2/26/1990 (AGMT REF # LA5126-5)<br>LETTER AGREEMENT DATED 5/2/1990 (AGMT REF # LA5126-2)<br>LETTER AGREEMENT DATED 6/9/1997 (AGMT REF # LA6260-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5126)<br>OPERATING AGREEMENT DATED 10/21/1980 (AGMT REF # OA5126)<br>OPERATING AGREEMENT DATED 10/21/1980 (AGMT REF # OA6260)<br>OPERATING AGREEMENT DATED 3/6/2006 (AGMT REF # OA5126)<br>OPERATING AGREEMENT DATED 3/6/2006 (AGMT REF # OA6260) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SIMMONS #1-29 (6260)<br>BECKHAM, OK<br>SEC 29-TS 12N-R 22W<br>----<br>SIMMONS #2-29 (5126)<br>BECKHAM, OK<br>SEC 29-TS 12N-R 22W | (Continued)<br>MORELLI, JOSEPH J.<br>ADDRESS ON FILE<br>----<br>NORTH BLOCK GAS, LTD.<br>ADDRESS ON FILE<br>----<br>OTTER CREEK LLC<br>ADDRESS ON FILE<br>----<br>PIPER PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PROPERTIES, CODY<br>ADDRESS ON FILE<br>----<br>RAY, LARRY IRREVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>ROBERT A HEFNER III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAVAGE, GINGER G<br>ADDRESS ON FILE<br>----<br>SIMMONS, JAMES MICHAEL<br>ADDRESS ON FILE<br>----<br>SIMMONS, KATHY MCWAIN LIVING TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, GERALD D<br>ADDRESS ON FILE<br>----<br>SMITH, JAN<br>ADDRESS ON FILE<br>----<br>ST MARY OPERATING CO<br>ADDRESS ON FILE<br>----<br>ST MARY OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>THE FIRST NATIONAL BANK & TRUST COMPANY OF TULSA, TRUSTEE UNDER THE WILL OF I.C. THURMOND, JR, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMPSON, LARKIN E & MARGARET J<br>ADDRESS ON FILE<br>----<br>THURMON, I.C., JR. TRUST D<br>ADDRESS ON FILE<br>----<br>WILLARD, LARRY<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALVIN #1-3 (39603) BECKHAM, OK SEC 3- TS 10N- R 23W ---- HESTER #1-3 - CHESAPEAKE (41296) BECKHAM, OK SEC 3- TS 10N- R 23W | BISON EXPLORATION LP ADDRESS ON FILE ---- CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP ADDRESS ON FILE ---- EARLSBORO ENERGIES CORPORATION ADDRESS ON FILE ---- ROSETTA RESOURCES OPERATING LP ADDRESS ON FILE ---- TODCO PROPERTIES, INC. ADDRESS ON FILE | LETTER AGREEMENT DATED 9/19/2005 (AGMT REF # LA39603) LETTER AGREEMENT DATED 9/19/2005 (AGMT REF # LA41296) |
| CATTLE, KC #2-3 (6251) BECKHAM, OK SEC 3- TS 11N- R 22W ---- FARRIS 1-3 (6678) BECKHAM, OK SEC 3- TS 11N- R 22W ---- Potter 3-11-22 #1H (1050614) BECKHAM, OK SEC 3- TS 11N- R 22W | APACHE CORPORATION ADDRESS ON FILE ---- MESA OPERATING LTD PRTSHP ADDRESS ON FILE ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/29/1980 (AGMT REF # FO61251) OPERATING AGREEMENT DATED 8/1/1980 (AGMT REF # OA1050614) OPERATING AGREEMENT DATED 8/1/1980 (AGMT REF # OA6251) OPERATING AGREEMENT DATED 8/1/1980 (AGMT REF # OA6678) |
| PLUNK #1-30 (36234) BECKHAM, OK SEC 30- TS 10N- R 24W ---- SHARUM #1A-30 (36421) BECKHAM, OK SEC 30- TS 10N- R 24W ---- WALKER #1-30 (37953) BECKHAM, OK SEC 30- TS 10N- R 24W | C. ROBERT CRAWFORD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- J.C. WILLIAMSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JACK O. MCCALL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JAMES H. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- L.R. BANNISTER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MRT EXPLORATION COMPANY ADDRESS ON FILE ---- R. BAKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- R. RAMSTEAD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- T.J. MIRE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA36421-1) LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA36421-2) LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA36421-3) LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA36421-4) LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA36421-5) LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA36421-6) LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA36421-7) LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA36421-8) OPERATING AGREEMENT DATED 7/2/1973 (AGMT REF # OA36421) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ARMSTRONG A #1-30 (33637) BECKHAM, OK SEC 30- TS 11N- R 22W ---- HART #1-30 (30970) BECKHAM, OK SEC 30- TS 11N- R 22W | ARMSTRONG, D.C. JUNIOR ADDRESS ON FILE ---- ARMSTRONG, MILDRED F. ADDRESS ON FILE ---- BURLINGTON RESOURCES ADDRESS ON FILE ---- BYRD, PHIL ADDRESS ON FILE ---- BYRD, PHILLIP ADDRESS ON FILE ---- CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- COLLINS, GEORGE K. ADDRESS ON FILE ---- EMILY MCCAULEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHN B. WALKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JUANITA WARD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MORRIS, KEVIN ADDRESS ON FILE ---- ONEOK RESOURCES ADDRESS ON FILE ---- QUESTAR EXPLORATION & PRODUCTION CO. ADDRESS ON FILE ---- R.F. ARMSTRONG CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ROLLINS, ALPHA ADDRESS ON FILE ---- SATURN OIL & GAS ADDRESS ON FILE ---- SATURN OIL & GAS, LLC ADDRESS ON FILE ---- SS&L OIL & GAS PROPERTIES INC ADDRESS ON FILE ---- TEWELL, DENNIS ADDRESS ON FILE ---- VAN VACTER OIL & GAS INC. ADDRESS ON FILE ---- VILES, DUDLEY ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 2/6/2001 (AGMT REF # FO33637-2) FARM-OUT AGREEMENT DATED 3/28/2001 (AGMT REF # FO33637-1) FARM-OUT AGREEMENT DATED 3/28/2001 (AGMT REF # FO33637-3) FARM-OUT AGREEMENT DATED 3/28/2001 (AGMT REF # FO33637-4) LETTER AGREEMENT DATED 2/7/2001 (AGMT REF # LA33637-1) LETTER AGREEMENT DATED 5/3/2001 (AGMT REF # LA33637-2) LETTER AGREEMENT DATED 8/28/2000 (AGMT REF # LA33637-4) LETTER AGREEMENT DATED 9/12/2000 (AGMT REF # LA33637-3) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33637) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/23/2006 (AGMT REF # MEO33637) OPERATING AGREEMENT DATED 4/3/1980 (AGMT REF # OA33637) OPERATING AGREEMENT DATED 4/30/1980 (AGMT REF # OA30970) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/30/1998 (AGMT REF # SDSR33637) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ARMSTRONG A #1-30<br>(33637) BECKHAM, OK<br>SEC 30- TS 11N- R 22W<br>----<br>HART #1-30 (30970)<br>BECKHAM, OK<br>SEC 30- TS 11N- R 22W | (Continued)<br>WALKER, JON B.<br>ADDRESS ON FILE<br>----<br>WANNONA LUNA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| GLADYS #1-30 (40768)<br>BECKHAM, OK<br>SEC 30- TS 12N- R 22W<br>----<br>SIMMONS #3-30H (47843)<br>BECKHAM, OK<br>SEC 30- TS 12N- R 22W<br>----<br>Taylor 30-12-22 1H (49147)<br>BECKHAM, OK<br>SEC 30- TS 12N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>ELITE ENTERPRISES LTD PTSP<br>ADDRESS ON FILE<br>----<br>SARGENT, WILLIAM M JR. MGT TRUST<br>ADDRESS ON FILE<br>----<br>TWO FEATHERS HOLDINGS, LLC<br>ADDRESS ON FILE<br>----<br>WHEELER, JACK E.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/1/1981 (AGMT REF # OA47843)<br>OPERATING AGREEMENT DATED 6/1/1981 (AGMT REF # OA49147) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CORY #1-30 (8847)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 21W | 4-JW, LTD.<br>ADDRESS ON FILE<br>----<br>ABERCROMBIE, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>ADAIR FAMILY PROPERTIES, LTD.<br>ADDRESS ON FILE<br>----<br>ADAMS, GLENA FAYE<br>ADDRESS ON FILE<br>----<br>ADAMS, H. G.<br>ADDRESS ON FILE<br>----<br>ALBRIGHT JOINT REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>ALDERSON TRUST FBO<br>ADDRESS ON FILE<br>----<br>ALDERSON, BRUCE DOUGLAS<br>ADDRESS ON FILE<br>----<br>ALDERSON, CRAIG<br>ADDRESS ON FILE<br>----<br>ALLAN, CHARLES EVANS<br>ADDRESS ON FILE<br>----<br>ALLAN, DENNIS<br>ADDRESS ON FILE<br>----<br>ALLAN, JESSICA GRACE<br>ADDRESS ON FILE<br>----<br>ALLAN, KAREN K<br>ADDRESS ON FILE<br>----<br>ALLENSWORTH, SHIRLEY A<br>ADDRESS ON FILE<br>----<br>ANGEL, JOYCE<br>ADDRESS ON FILE<br>----<br>ANN W TRISSELL, SUCC TRUSTEE<br>ADDRESS ON FILE<br>----<br>ARNET, TERRY<br>ADDRESS ON FILE<br>----<br>BAGWELL, KATHERENE S.<br>ADDRESS ON FILE<br>----<br>BAIRD, MARTHA<br>ADDRESS ON FILE<br>----<br>BAKE, WILLIAM H & JOAN J BAKE<br>ADDRESS ON FILE<br>----<br>BAUMEISTER, JEREMY DAVID<br>ADDRESS ON FILE<br>----<br>BAXTER, LINDA L<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 4/1/1993 (AGMT REF # LA8847-1)<br>LETTER AGREEMENT DATED 9/26/1991 (AGMT REF # LA8847-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8847)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/11/1993 (AGMT REF # SDSR8847) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CORY #1-30 (8847)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 21W | (Continued)<br>BEATTY, NANCY GAIL<br>ADDRESS ON FILE<br>----<br>BECK, JAMES DARREN<br>ADDRESS ON FILE<br>----<br>BEHLING, RICHARD<br>ADDRESS ON FILE<br>----<br>BENDELL, DAVID A.<br>ADDRESS ON FILE<br>----<br>BLACKFORD, EDITH ANN<br>ADDRESS ON FILE<br>----<br>BLACKMON, ARCHIE<br>ADDRESS ON FILE<br>----<br>BLACKMON, BILLIE M<br>ADDRESS ON FILE<br>----<br>BLACKMON, C H<br>ADDRESS ON FILE<br>----<br>BLACKMON, J C<br>ADDRESS ON FILE<br>----<br>BLACKMON, WAYNE<br>ADDRESS ON FILE<br>----<br>BLOUNT, CAROLYN ANNE WATTS<br>ADDRESS ON FILE<br>----<br>BOBWHITE MANAGEMENT CO., INC.<br>ADDRESS ON FILE<br>----<br>BODARD, DON<br>ADDRESS ON FILE<br>----<br>BOREN, GLENDA SUZANNE<br>ADDRESS ON FILE<br>----<br>BRASSER BARHO INVESTMENTS LP<br>ADDRESS ON FILE<br>----<br>BROOKS, DELORISE A.<br>ADDRESS ON FILE<br>----<br>BROOKS, SUZANNE AKA<br>ADDRESS ON FILE<br>----<br>BROWNLEE, LOUELLA<br>ADDRESS ON FILE<br>----<br>BUFFALO RIDGE FARMS LLC<br>ADDRESS ON FILE<br>----<br>BUGBEE, SUZANNE<br>ADDRESS ON FILE<br>----<br>BURKE, EILEEN K<br>ADDRESS ON FILE<br>----<br>BURKE, KEVIN<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CORY #1-30 (8847)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 21W | (Continued)<br>BURLESON, CAROL L<br>ADDRESS ON FILE<br>----<br>BURLESON, GREGORY B<br>ADDRESS ON FILE<br>----<br>BURLESON, JAN K<br>ADDRESS ON FILE<br>----<br>BURLESON, TOBY L<br>ADDRESS ON FILE<br>----<br>CAMPBELL, JANIE S<br>ADDRESS ON FILE<br>----<br>CASSIL, ERMA J.<br>ADDRESS ON FILE<br>----<br>CLAYTON, JOHN ALLEN<br>ADDRESS ON FILE<br>----<br>CLAYTON, OSCAR<br>ADDRESS ON FILE<br>----<br>COFFMAN, STEVEN EDWARD<br>ADDRESS ON FILE<br>----<br>COVELLONE, MOLLY JO<br>ADDRESS ON FILE<br>----<br>COY, VIRGINIA LEE<br>ADDRESS ON FILE<br>----<br>CROMWELL, MARK<br>ADDRESS ON FILE<br>----<br>D & F INVESTMENTS, INC<br>ADDRESS ON FILE<br>----<br>DAMRON, EUPHA JOYCE MIKLES<br>ADDRESS ON FILE<br>----<br>DAVALT, FRANKIE N<br>ADDRESS ON FILE<br>----<br>DAY, WYNONA L.<br>ADDRESS ON FILE<br>----<br>DEASON, MARK S.<br>ADDRESS ON FILE<br>----<br>DEDMON, PAULA<br>ADDRESS ON FILE<br>----<br>DEMAREE, MELBA B.<br>ADDRESS ON FILE<br>----<br>DILLON, SUE NELL CLAYTON<br>ADDRESS ON FILE<br>----<br>DYER, PAUL L.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CORY #1-30 (8847)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 21W | (Continued)<br>EAGLETON, E. JOHN<br>ADDRESS ON FILE<br>----<br>EAGLETON, JAMES R.<br>ADDRESS ON FILE<br>----<br>ELSTON, III, ROBERT GENTRY<br>ADDRESS ON FILE<br>----<br>EVA ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>FISHER, CAROL<br>ADDRESS ON FILE<br>----<br>FOSTER, ORLAND A<br>ADDRESS ON FILE<br>----<br>FOSTER, TERRI LYNN MYRICK<br>ADDRESS ON FILE<br>----<br>GADZINSKI, EVA J<br>ADDRESS ON FILE<br>----<br>GOAD, JUANITA ANN<br>ADDRESS ON FILE<br>----<br>HARGRAVE, GLENNA L<br>ADDRESS ON FILE<br>----<br>HARGROVE, RUSSELL KEITH<br>ADDRESS ON FILE<br>----<br>HARMES, SANDRA<br>ADDRESS ON FILE<br>----<br>HARNESS, ROBERT L. TRUST<br>ADDRESS ON FILE<br>----<br>HARRIS, JOHN G<br>ADDRESS ON FILE<br>----<br>HATCH, HARLAN S.<br>ADDRESS ON FILE<br>----<br>HATFIELD, JANICE LOU<br>ADDRESS ON FILE<br>----<br>HENDRIE, DON D. & DOROTHY E.<br>ADDRESS ON FILE<br>----<br>HIGGINS, PATRICIA SUE<br>ADDRESS ON FILE<br>----<br>HORTON, FRED S & JANICE G BLY<br>ADDRESS ON FILE<br>----<br>HOUSTON, VIRGINIA<br>ADDRESS ON FILE<br>----<br>HUGOS, WILLIAM B<br>ADDRESS ON FILE<br>----<br>INGRAM, ARTHUR F III<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CORY #1-30 (8847)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 21W | (Continued)<br>INGRAM, LOUISE E<br>ADDRESS ON FILE<br>----<br>JERICHO OIL PROGRAM #5<br>ADDRESS ON FILE<br>----<br>JOHNSON, EUGENE EDWARD<br>ADDRESS ON FILE<br>----<br>JOHNSON, GERALD WAYNE<br>ADDRESS ON FILE<br>----<br>JOHNSON, LONNIE RAY<br>ADDRESS ON FILE<br>----<br>JONES, AMY E<br>ADDRESS ON FILE<br>----<br>JONES, MOLLIE<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>KIEKE, ERNESTINE O<br>ADDRESS ON FILE<br>----<br>KIEKE, HAROLD WAYNE JR<br>ADDRESS ON FILE<br>----<br>KIEKE, JOHN H.<br>ADDRESS ON FILE<br>----<br>KIEKE-PERRONE, ANN<br>ADDRESS ON FILE<br>----<br>KRAUSE, SCOTT<br>ADDRESS ON FILE<br>----<br>KUHNE, ANITA K.<br>ADDRESS ON FILE<br>----<br>KUNS, GRACE L<br>ADDRESS ON FILE<br>----<br>LAMAR, RIDGE<br>ADDRESS ON FILE<br>----<br>LARK, AUDREY BURKE<br>ADDRESS ON FILE<br>----<br>LODEN, RUTH LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>LORD, WILLIE V LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MAHL, MICHAEL JOE<br>ADDRESS ON FILE<br>----<br>MARTIN, ALICE RENA TRUST<br>ADDRESS ON FILE<br>----<br>MARTIN, JOHN E.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CORY #1-30 (8847)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 21W | (Continued)<br>MARTIN, LEWIS G.<br>ADDRESS ON FILE<br>----<br>MARTIN, MARTHA M LIVING TRUST<br>ADDRESS ON FILE<br>----<br>MAYFIELD, BILLY ROBERT<br>ADDRESS ON FILE<br>----<br>MAYFIELD, JIM ONEAL<br>ADDRESS ON FILE<br>----<br>MCCULLISS RESOURCES CO. INC.<br>ADDRESS ON FILE<br>----<br>MCGUIRE, CAROL<br>ADDRESS ON FILE<br>----<br>MELTON, DANNY R<br>ADDRESS ON FILE<br>----<br>MIKLES, JOYCE E. REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>MIKLES, LUTHER P. REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>MIKLES, SHERILL<br>ADDRESS ON FILE<br>----<br>MIKLES, SR., TOM<br>ADDRESS ON FILE<br>----<br>MILLER, BARBARA JEAN<br>ADDRESS ON FILE<br>----<br>MORRIS, MARIE ANN<br>ADDRESS ON FILE<br>----<br>MURRAY, BURTON L & JESSIE L<br>ADDRESS ON FILE<br>----<br>MURRAY, LYNNE I<br>ADDRESS ON FILE<br>----<br>MYRICK, LARRY<br>ADDRESS ON FILE<br>----<br>NATIONAL BENEVOLENT ASSOC<br>ADDRESS ON FILE<br>----<br>OB SYSTEMS AND MINING INC<br>ADDRESS ON FILE<br>----<br>ODABASI, PAULA<br>ADDRESS ON FILE<br>----<br>OVERTON, RYAN<br>ADDRESS ON FILE<br>----<br>PARKER, CANDACE<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CORY #1-30 (8847)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 21W | (Continued)<br>PATTERSON, JAMES BURKE<br>ADDRESS ON FILE<br>----<br>PATTERSON, JOE E<br>ADDRESS ON FILE<br>----<br>PATTERSON, JOHN W III<br>ADDRESS ON FILE<br>----<br>PATTERSON, MAX C.<br>ADDRESS ON FILE<br>----<br>PAYETTE, CHRISTY ROSE<br>ADDRESS ON FILE<br>----<br>PEGGY, E.B. & L THOMAS, H&W JTS<br>ADDRESS ON FILE<br>----<br>PERKINS, WINSTON<br>ADDRESS ON FILE<br>----<br>PERRY, ROBERT D.<br>ADDRESS ON FILE<br>----<br>PIERCY, DEWEY<br>ADDRESS ON FILE<br>----<br>PIERCY, JIM L<br>ADDRESS ON FILE<br>----<br>PRUITT, JAYSON HOWELL<br>ADDRESS ON FILE<br>----<br>PURSER, SONDRA<br>ADDRESS ON FILE<br>----<br>PUTMAN, GLENDA P.<br>ADDRESS ON FILE<br>----<br>RANDALL, ANTHONY<br>ADDRESS ON FILE<br>----<br>RASBERRY, NANCY<br>ADDRESS ON FILE<br>----<br>RHODES FIELDING CORP<br>ADDRESS ON FILE<br>----<br>RICE, BARRY T<br>ADDRESS ON FILE<br>----<br>RICHLAND 1983 BALANCED PROGRAM<br>ADDRESS ON FILE<br>----<br>RICHLAND RESOURCES CORP<br>ADDRESS ON FILE<br>----<br>RICHLAND RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>RIESEN, CHERYL VON<br>ADDRESS ON FILE<br>----<br>ROGERS, CHARLENE JOHNSON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CORY #1-30 (8847)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 21W | (Continued)<br>ROGERS, EDA CHARLENE<br>ADDRESS ON FILE<br>----<br>ROOK, MARTIN SCOTT<br>ADDRESS ON FILE<br>----<br>ROSENAUER, GERALD EUGENE<br>ADDRESS ON FILE<br>----<br>ROSENAUER, JOHN W. III<br>ADDRESS ON FILE<br>----<br>SAYER, NANCY E.T.<br>ADDRESS ON FILE<br>----<br>SCOTT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>SCOTT, FREDERICK M III<br>ADDRESS ON FILE<br>----<br>SELECMAN, REBECCA SUE<br>ADDRESS ON FILE<br>----<br>SHELTON, CORY D<br>ADDRESS ON FILE<br>----<br>SHELTON, CORY DAN<br>ADDRESS ON FILE<br>----<br>SHELTON, DAVID LEE<br>ADDRESS ON FILE<br>----<br>SHELTON, KATHRYN A<br>ADDRESS ON FILE<br>----<br>SHERCO<br>ADDRESS ON FILE<br>----<br>SIMPKINS, DIANA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SNODGRASS, WILLIE M<br>ADDRESS ON FILE<br>----<br>SORSBY, WILMA LOIS<br>ADDRESS ON FILE<br>----<br>SPEARS, OPAL ESTATE<br>ADDRESS ON FILE<br>----<br>STEWART-ANADARKO ARKOMA<br>ADDRESS ON FILE<br>----<br>STOUT, BETTY JO<br>ADDRESS ON FILE<br>----<br>SUCCESSOR, DORIS ROBERTS, TRUSTEE<br>ADDRESS ON FILE<br>----<br>TATE OIL LLC<br>ADDRESS ON FILE<br>----<br>TEAGUE, EDNA MAE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CORY #1-30 (8847)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 21W | (Continued)<br>TEXACO EXPLORATION AND PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>THE PRIDDY FOUNDATION<br>ADDRESS ON FILE<br>----<br>THOMAS, MICHAEL J<br>ADDRESS ON FILE<br>----<br>THOMAS, RANDY B<br>ADDRESS ON FILE<br>----<br>TOMLINSON, DAVID MARK<br>ADDRESS ON FILE<br>----<br>TOMLINSON, MONTY GLEN<br>ADDRESS ON FILE<br>----<br>TRISSELL, ANN W TRUSTEE<br>ADDRESS ON FILE<br>----<br>UNITED METHODIST CHURCH OF<br>ADDRESS ON FILE<br>----<br>UNITED OIL 1983 O AND G PROG<br>ADDRESS ON FILE<br>----<br>VALENTINE, SAUNDRA L YEAR 2004<br>ADDRESS ON FILE<br>----<br>WACKAR, EMMA FLORENCE<br>ADDRESS ON FILE<br>----<br>WALSH, EDWARD M<br>ADDRESS ON FILE<br>----<br>WALSH, MEGAN M<br>ADDRESS ON FILE<br>----<br>WATTS, CYNTHIA JEAN<br>ADDRESS ON FILE<br>----<br>WEEDN ENTERPRISES LLC<br>ADDRESS ON FILE<br>----<br>WEEDN, AUSTIN W & AUDREY B R<br>ADDRESS ON FILE<br>----<br>WEEDN, VICTOR W., ELIZABETH<br>ADDRESS ON FILE<br>----<br>WILLIAMS, V. N.<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, ALLEN<br>ADDRESS ON FILE<br>----<br>WINTER, KRISTIN ALLAN<br>ADDRESS ON FILE<br>----<br>WOODSIDE, ERDEAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CORY #1-30 (8847)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 21W | (Continued)<br>XENOX, DANA SHELTON AKA<br>ADDRESS ON FILE<br>----<br>YOUNG, JODY E TRUST DTD 34918<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WARNER #2-30 (7938)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 26W<br>----<br>WARNER #3-30 (30763)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 26W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>APEXCO, INC<br>ADDRESS ON FILE<br>----<br>BARRON, ELAINE B.<br>ADDRESS ON FILE<br>----<br>BARRON, MARGARET E. BRYANT<br>ADDRESS ON FILE<br>----<br>BARTEE, TRACI LEE<br>ADDRESS ON FILE<br>----<br>BAYTIDE PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>BROWN, HARRY MACK<br>ADDRESS ON FILE<br>----<br>BRYANT, DAVID ALAN<br>ADDRESS ON FILE<br>----<br>BRYANT, THOMAS MICHAEL<br>ADDRESS ON FILE<br>----<br>BUCKLEY, CATHERINE CORLEY<br>ADDRESS ON FILE<br>----<br>CARL R LOFQUIST, TRUSTEE OF THE EDNA EARL<br>WARNER NON-MARITAL TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CASEY, MARTIN F.<br>ADDRESS ON FILE<br>----<br>CHADWICK, ANGIE MICHELLE<br>ADDRESS ON FILE<br>----<br>COLEMAN, J. RALPH<br>ADDRESS ON FILE<br>----<br>COLTHARP, EDWARD KEITH<br>ADDRESS ON FILE<br>----<br>COLTHARP, JOHN OREN<br>ADDRESS ON FILE<br>----<br>CONOCO<br>ADDRESS ON FILE<br>----<br>CORLEY, CLINTON DAVIS<br>ADDRESS ON FILE<br>----<br>CORLEY, CYNTHIA ANN<br>ADDRESS ON FILE<br>----<br>DANIEL, MARY HELEN DAVIS<br>ADDRESS ON FILE<br>----<br>DAVIS LEGACY LLC<br>ADDRESS ON FILE<br>----<br>DAVIS, CYNTHIA L REVOCABLE TR<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 6/25/1979 (AGMT REF #<br>AOA30763)<br>AMENDED OPERATING AGREEMENT DATED 6/25/1979 (AGMT REF #<br>AOA7938)<br>FARM-OUT AGREEMENT DATED 12/30/1993 (AGMT REF # FO7938-1)<br>FARM-OUT AGREEMENT DATED 3/6/1996 (AGMT REF # FO30763)<br>FARM-OUT AGREEMENT DATED 8/19/1993 (AGMT REF # FO7938-2)<br>LETTER AGREEMENT DATED 1/26/1996 (AGMT REF # LA30763-2)<br>LETTER AGREEMENT DATED 1/7/1994 (AGMT REF # LA7938-1)<br>LETTER AGREEMENT DATED 10/10/2013 (AGMT REF # LA30763)<br>LETTER AGREEMENT DATED 10/10/2013 (AGMT REF # LA7938)<br>LETTER AGREEMENT DATED 2/18/1982 (AGMT REF # LA30763- 4)<br>LETTER AGREEMENT DATED 2/18/1982 (AGMT REF # LA7938-4)<br>LETTER AGREEMENT DATED 4/12/1996 (AGMT REF # LA30763-1)<br>LETTER AGREEMENT DATED 6/3/1980 (AGMT REF # LA30763-3)<br>LETTER AGREEMENT DATED 6/3/1980 (AGMT REF # LA7938-3)<br>LETTER AGREEMENT DATED 8/5/1993 (AGMT REF # LA7938-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30763)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO7938)<br>OPERATING AGREEMENT DATED 12/20/1976 (AGMT REF # OA30763)<br>OPERATING AGREEMENT DATED 12/20/1976 (AGMT REF # OA7938)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/10/1994 (AGMT REF #<br>SDSR7938)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/29/2013 (AGMT REF #<br>SDSR007938)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/29/2013 (AGMT REF #<br>SDSR030763) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER #2-30 (7938)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 26W<br>----<br>WARNER #3-30 (30763)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 26W | (Continued)<br>DAVIS, E TURNER REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>DAVIS, NANCY JAN<br>ADDRESS ON FILE<br>----<br>DORNEY, GEORGANNA<br>ADDRESS ON FILE<br>----<br>DUMAR, AMY CHRISTINE<br>ADDRESS ON FILE<br>----<br>FOREST OIL CORP EEORRI PROGRAM<br>ADDRESS ON FILE<br>----<br>G & G THOMPSON REAL ESTATE LLC<br>ADDRESS ON FILE<br>----<br>GRISWOLD, BRENDA CAROLE<br>ADDRESS ON FILE<br>----<br>HALE, STEVEN LYNN<br>ADDRESS ON FILE<br>----<br>HANSON, CARL D.<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>LEDEBUR, LARRY C<br>ADDRESS ON FILE<br>----<br>LOFLIN, REED B.<br>ADDRESS ON FILE<br>----<br>MILLS RANCH & CO, LTD<br>ADDRESS ON FILE<br>----<br>MILLS, BRETT RYAN<br>ADDRESS ON FILE<br>----<br>MILLS, DOUGLAS MATTHEW<br>ADDRESS ON FILE<br>----<br>MILLS, JILL LEDEBUR<br>ADDRESS ON FILE<br>----<br>MILLS, KIRK EVON<br>ADDRESS ON FILE<br>----<br>MILLS, SIDNEY KATHLEEN<br>ADDRESS ON FILE<br>----<br>MOORE, BOBBIE R.<br>ADDRESS ON FILE<br>----<br>N & D INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>NATOMAS NORTH AMERICA, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOONCASTER INVESTMENTS LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WARNER #2-30 (7938)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 26W<br><br>----<br>WARNER #3-30 (30763)<br>BECKHAM, OK<br>SEC 30-TS 10N-R 26W | (Continued)<br>OWENS, MARY DEBORAH<br>ADDRESS ON FILE<br>----<br>PARAZINE, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>PRESCOTT, LINDA GAYLE<br>ADDRESS ON FILE<br>----<br>RHONE, JOSEPH U.<br>ADDRESS ON FILE<br>----<br>ROCK ISLAND RESOURCES INC.<br>ADDRESS ON FILE<br>----<br>SAULS, GLORIA<br>ADDRESS ON FILE<br>----<br>SHERROD, KRISTEN PAIGE<br>ADDRESS ON FILE<br>----<br>SPEED, FLOSSIE JEAN 1993 TRUST<br>ADDRESS ON FILE<br>----<br>SSBK PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>STARK, BILLIE SMITH<br>ADDRESS ON FILE<br>----<br>THE HALE EXEMPT MARITAL TRUST<br>ADDRESS ON FILE<br>----<br>TURNER, AUDREY DOLORES<br>ADDRESS ON FILE<br>----<br>WADE, CHARLOTTE S<br>ADDRESS ON FILE<br>----<br>WHITE, JO ANN<br>ADDRESS ON FILE | (Continued) |
| HALEY #2-31 (25463)<br>BECKHAM, OK<br>SEC 31- TS 11N- R 22W<br>----<br>HALEY #3-31 (25544)<br>BECKHAM, OK<br>SEC 31- TS 11N- R 22W<br>----<br>HALEY #4-31 (26455)<br>BECKHAM, OK<br>SEC 31- TS 11N- R 22W<br>----<br>HALEY #5-31 (26490)<br>BECKHAM, OK<br>SEC 31- TS 11N- R 22W<br>----<br>HALEY 1-31 (8632)<br>BECKHAM, OK<br>SEC 31- TS 11N- R 22W<br>----<br>HART #1-31 (25597)<br>BECKHAM, OK<br>SEC 31- TS 11N- R 22W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>KELLY, IRENE<br>ADDRESS ON FILE<br>----<br>RICHARDSON, H. J.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/19/1980 (AGMT REF # OA26490)<br>OPERATING AGREEMENT DATED 4/3/1980 (AGMT REF # OA25463)<br>OPERATING AGREEMENT DATED 4/3/1980 (AGMT REF # OA25544)<br>OPERATING AGREEMENT DATED 4/3/1980 (AGMT REF # OA25597)<br>OPERATING AGREEMENT DATED 4/3/1980 (AGMT REF # OA26455)<br>OPERATING AGREEMENT DATED 4/3/1980 (AGMT REF # OA26490)<br>OPERATING AGREEMENT DATED 4/3/1980 (AGMT REF # OA8632)<br>RATIFICATION OF OPERATING AGREEMENT DATED 4/3/1980 (AGMT REF # ROA8632)<br>RATIFICATION OF OPERATING AGREEMENT DATED 7/17/1981 (AGMT REF # ROA8632) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SMITH #1-31 RE-ENTRY (4895) BECKHAM, OK SEC 31- TS 12N- R 21W ---- SMITH #2-31 (33631) BECKHAM, OK SEC 31- TS 12N- R 21W | APACHE CORPORATION ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/27/2001 (AGMT REF # OA33631) OPERATING AGREEMENT DATED 3/27/2001 (AGMT REF # OA4895) |
| SIMMONS 2-31 (6722) BECKHAM, OK SEC 31- TS 12N- R 22W | APACHE CORPORATION ADDRESS ON FILE ---- COWAN, PAT ADDRESS ON FILE ---- CRBC, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LUCRE, INC ADDRESS ON FILE ---- MCNIC OIK & GAS MIDCONTINENT, INC ADDRESS ON FILE ---- MCNIC OIL & GAS MIDONTINENT INC ADDRESS ON FILE ---- PARKER DRILLING COMPANY ADDRESS ON FILE ---- PIPER PETROLEUM CORP ADDRESS ON FILE ---- SEAFIRST AMERICA CORP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ST. MARY LAND & EXPLORATION COMPANY ADDRESS ON FILE ---- THE RAM GROUP LTD. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- UK ENERGY CORP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/22/1987 (AGMT REF # LA6722-4) LETTER AGREEMENT DATED 10/23/1987 (AGMT REF # LA6722) LETTER AGREEMENT DATED 10/23/1997 (AGMT REF # LA6722-1) LETTER AGREEMENT DATED 10/23/1997 (AGMT REF # LA6722-2) LETTER AGREEMENT DATED 10/24/1997 (AGMT REF # LA6722) LETTER AGREEMENT DATED 11/20/1987 (AGMT REF # LA6722-6) LETTER AGREEMENT DATED 12/4/1987 (AGMT REF # LA6722-5) LETTER AGREEMENT DATED 2/29/1988 (AGMT REF # LA6722-3) LETTER AGREEMENT DATED 3/21/1997 (AGMT REF # LA6722-7) OPERATING AGREEMENT DATED 2/22/1982 (AGMT REF # OA6722) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SMITH #3-31 (34322) | ANADARKO MINERALS, INC | LETTER AGREEMENT DATED 11/20/2002 (AGMT REF # LA34322-9) |
| BECKHAM, OK | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/25/2003 (AGMT REF # LA34322-3) |
| SEC 31-TS 12N-R 21W | ---- | LETTER AGREEMENT DATED 3/25/2003 (AGMT REF # LA34322-4) |
| | ANTHONY, JOE F. | LETTER AGREEMENT DATED 3/25/2003 (AGMT REF # LA34322-5) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/25/2003 (AGMT REF # LA34322-6) |
| | ---- | LETTER AGREEMENT DATED 3/25/2003 (AGMT REF # LA34322-7) |
| | APACHE CORPORATION | LETTER AGREEMENT DATED 3/25/2003 (AGMT REF # LA34322-8) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/19/2002 (AGMT REF # LA34322-1) |
| | ---- | LETTER AGREEMENT DATED 9/11/2002 (AGMT REF # LA34322-2) |
| | AVEN GAS & OIL | OPERATING AGREEMENT DATED 3/27/2001 (AGMT REF # OA34322) |
| | ADDRESS ON FILE | |
| | ---- | |
| | BLACK, KENNETH N & STACY E, JT | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BOGGS & FOWLER | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BRINKLEY, J D | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BURT FAMILY TRUST DTD 1/15/95 | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CHESAPEAKE EXPLORATION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CIMAREX ENERGY CO | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CORDUM, C.H. & GRACE, H&W JT | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DARCO | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | DARLINGTON, LAURA S. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DUNN, DAVID | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DUNN, SUSAN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | EUBANKS INVESTMENTS LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | FAMILY TREE CORPORATION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | FORD, CAROLYN TAPP WADDLE TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HAMIL, MARIAN JO MCMULLEN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HARTMAN, JOHN E DECEASED | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HEINE, ANN S | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HENDERSON MINERALS, LLC | |
| | ADDRESS ON FILE | |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH #3-31 (34322)<br>BECKHAM, OK<br>SEC 31-TS 12N-R 21W | (Continued)<br>HODGE, JANET LYNN<br>ADDRESS ON FILE<br>----<br>HOOPER, ROBERT G.<br>ADDRESS ON FILE<br>----<br>HUGHES, J F WATSON<br>ADDRESS ON FILE<br>----<br>IBBETSON, PAM & DOUG<br>ADDRESS ON FILE<br>----<br>JOHNSON, BARBARA PITTS<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>KING, VIVIAN<br>ADDRESS ON FILE<br>----<br>LEACH, T. J.<br>ADDRESS ON FILE<br>----<br>MASTERSON, JANINE<br>ADDRESS ON FILE<br>----<br>MCLAUGHLIN, BRIAN<br>ADDRESS ON FILE<br>----<br>MCLAUGHLIN, EDDIE R LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MCMAHAN, ELLIS C.<br>ADDRESS ON FILE<br>----<br>MCMAHAN, ORVILLE<br>ADDRESS ON FILE<br>----<br>MONROE, LINDA L.<br>ADDRESS ON FILE<br>----<br>MYERS, SHERYL K<br>ADDRESS ON FILE<br>----<br>NEWMAN, ANGELA<br>ADDRESS ON FILE<br>----<br>NEWMAN, GAYLA JEANNE<br>ADDRESS ON FILE<br>----<br>NEWMAN, GREGORY<br>ADDRESS ON FILE<br>----<br>NEWMAN, MESA ANN<br>ADDRESS ON FILE<br>----<br>OXLEY PETROLEUM<br>ADDRESS ON FILE<br>----<br>PANHANDLE ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>PROCTOR, DEBRA J<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH #3-31 (34322)<br>BECKHAM, OK<br>SEC 31-TS 12N-R 21W | (Continued)<br>QUEBBEMAN, RONALD AND MARILYN<br>ADDRESS ON FILE<br>----<br>REMARKO LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>RICHARD, JAMES C<br>ADDRESS ON FILE<br>----<br>RODERICK, RONALD DESILVA<br>ADDRESS ON FILE<br>----<br>SEGRESS, SHARON<br>ADDRESS ON FILE<br>----<br>SHARP, SUSAN E<br>ADDRESS ON FILE<br>----<br>SHIPP, MARY ANN V LIVING TRUST<br>ADDRESS ON FILE<br>----<br>SMALL, LINDEL R. & JUDY J. THE<br>ADDRESS ON FILE<br>----<br>SMITH, FERRELL D & FAYE, JT<br>ADDRESS ON FILE<br>----<br>SMITH, FERRELL D.<br>ADDRESS ON FILE<br>----<br>SMITH, KATHERINE K.<br>ADDRESS ON FILE<br>----<br>SMITH, ROBERT K. & VONA B., JT<br>ADDRESS ON FILE<br>----<br>SMITH, VONA B<br>ADDRESS ON FILE<br>----<br>SMITH, WILLIAM L FAMILY LIMITED<br>ADDRESS ON FILE<br>----<br>SPURLOCK, RUBY<br>ADDRESS ON FILE<br>----<br>ST MARY OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>STAR ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>STEGMAN, NEVA M.<br>ADDRESS ON FILE<br>----<br>THE HOCKER FOUNDATION<br>ADDRESS ON FILE<br>----<br>THOMPSON, CHRIS<br>ADDRESS ON FILE<br>----<br>THOMPSON, MATT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH #3-31 (34322)<br>BECKHAM, OK<br>SEC 31-TS 12N-R 21W | (Continued)<br>THORN, CAROLE ANN MCMULLEN<br>ADDRESS ON FILE<br>----<br>VANDAGRIFF, RICHARD F.<br>ADDRESS ON FILE<br>----<br>WALTERS, CHARLES G.<br>ADDRESS ON FILE<br>----<br>WALTERS, JOHNNIE L. & JAYNE C.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TERRY #1-32 (4904)<br>BECKHAM, OK<br>SEC 32-TS 12N-R 22W | ANDRIS, JUNE TRUSTEE<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>B & A INVESTMENTS, REV TRUST<br>ADDRESS ON FILE<br>----<br>BENORTHAM, VERA B.<br>ADDRESS ON FILE<br>----<br>BENZ, KATHERINE ANN MAIER<br>ADDRESS ON FILE<br>----<br>BIG SKY MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>BLANCO-D TRUST<br>ADDRESS ON FILE<br>----<br>BOAL, JAMES C<br>ADDRESS ON FILE<br>----<br>BOAL, JEFFREY L<br>ADDRESS ON FILE<br>----<br>BOYD, DON<br>ADDRESS ON FILE<br>----<br>BRANDT JR., CLARENCE<br>ADDRESS ON FILE<br>----<br>BRANDT, CLAUDE I.<br>ADDRESS ON FILE<br>----<br>BRANDT, DALE DARLENE<br>ADDRESS ON FILE<br>----<br>BRANDT, EUGENE<br>ADDRESS ON FILE<br>----<br>BRANDT, LELA KAY<br>ADDRESS ON FILE<br>----<br>BRANDT, LOUIS R.<br>ADDRESS ON FILE<br>----<br>BRANDT, MARK<br>ADDRESS ON FILE<br>----<br>BRANDT, ROBERT D.<br>ADDRESS ON FILE<br>----<br>BRANDT, RUSSELL C.<br>ADDRESS ON FILE<br>----<br>BRANDT, STEVEN L.<br>ADDRESS ON FILE<br>----<br>BROUGHTON PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>BURRELL, EVELYN KAY MAIER<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 4/10/1989 (AGMT REF # AGMT4904)<br>FARM-OUT AGREEMENT DATED 10/9/1989 (AGMT REF # FO4904-2)<br>FARM-OUT AGREEMENT DATED 8/11/1989 (AGMT REF # FO4904-3)<br>FARM-OUT AGREEMENT DATED 8/25/1989 (AGMT REF # FO4904-1)<br>LETTER AGREEMENT DATED 10/13/1989 (AGMT REF # LA4904-9)<br>LETTER AGREEMENT DATED 10/19/1992 (AGMT REF # LA4904-4)<br>LETTER AGREEMENT DATED 3/26/1996 (AGMT REF # LA4904-3)<br>LETTER AGREEMENT DATED 4/10/1989 (AGMT REF # LA4904-1)<br>LETTER AGREEMENT DATED 6/10/1982 (AGMT REF # LA4904-10)<br>LETTER AGREEMENT DATED 8/2/1989 (AGMT REF # LA4904-7)<br>LETTER AGREEMENT DATED 8/3/1989 (AGMT REF # LA4904-2)<br>LETTER AGREEMENT DATED 8/30/1989 (AGMT REF # LA4904-5)<br>LETTER AGREEMENT DATED 9/15/1989 (AGMT REF # LA4904-6)<br>LETTER AGREEMENT DATED 9/15/1989 (AGMT REF # LA4904-8)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4904)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA4904) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TERRY #1-32 (4904)<br>BECKHAM, OK<br>SEC 32-TS 12N-R 22W | (Continued)<br>CALPINE CORPORATION<br>ADDRESS ON FILE<br>----<br>CAMBRIDGE INVESTMENTS COMPANY<br>ADDRESS ON FILE<br>----<br>CMG OIL PROPERTIES, L.L.C.<br>ADDRESS ON FILE<br>----<br>COASTAL MANAGEMENT TRUST<br>ADDRESS ON FILE<br>----<br>COLLESTER, EDNA MAY<br>ADDRESS ON FILE<br>----<br>CORAL RESERVES GROUP, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CULTICE, MARIAN LUGENE<br>ADDRESS ON FILE<br>----<br>CURRY, RITA KAY BRANDT<br>ADDRESS ON FILE<br>----<br>DICOR MINERAL CO<br>ADDRESS ON FILE<br>----<br>E W LUKER OIL & GAS CO, LLC<br>ADDRESS ON FILE<br>----<br>ELLIOTT, LOLA BELL<br>ADDRESS ON FILE<br>----<br>FARMER, EULA B TRUSTEE<br>ADDRESS ON FILE<br>----<br>FARMER, LILA I TR UTA 40647<br>ADDRESS ON FILE<br>----<br>FARMER, WILLIAM T.<br>ADDRESS ON FILE<br>----<br>FIRST NATL BK OF HOUSTON, TTEE<br>ADDRESS ON FILE<br>----<br>FRALEY, JO DEE MAIER<br>ADDRESS ON FILE<br>----<br>FRANKLIN, DIANA<br>ADDRESS ON FILE<br>----<br>FREEMAN, NORMA<br>ADDRESS ON FILE<br>----<br>FRENCH, DAVID<br>ADDRESS ON FILE<br>----<br>FRENCH, DOUGLAS D<br>ADDRESS ON FILE<br>----<br>FRENCH, JACK<br>ADDRESS ON FILE<br>----<br>FRENCH, JOYCE ELLEN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TERRY #1-32 (4904)<br>BECKHAM, OK<br>SEC 32-TS 12N-R 22W | (Continued)<br>FRENCH, RAY E<br>ADDRESS ON FILE<br>----<br>FRENCH'S ENERGY RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>GARRELTS, JODEE WEIMER<br>ADDRESS ON FILE<br>----<br>GRIFFEA, BARBARA LEE<br>ADDRESS ON FILE<br>----<br>HALL ENERGY COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>HAYES, ELIZABETH A.<br>ADDRESS ON FILE<br>----<br>HAYHURST OIL PROPERTIES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAYHURST, PEGGY J. REVOCABLE<br>ADDRESS ON FILE<br>----<br>HEILBRUN, LINDA<br>ADDRESS ON FILE<br>----<br>HOFFMAN, MICHAEL H.<br>ADDRESS ON FILE<br>----<br>HOWELL, FRED C. JR.<br>ADDRESS ON FILE<br>----<br>HUNTER, ROBBIE<br>ADDRESS ON FILE<br>----<br>JANKOWSKI, NORMA JEAN<br>ADDRESS ON FILE<br>----<br>JAY, VALERIA<br>ADDRESS ON FILE<br>----<br>JCJ OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>JOHNSON, GEORGE S.<br>ADDRESS ON FILE<br>----<br>LAIR, GREGORY D<br>ADDRESS ON FILE<br>----<br>LASSILA, BRUCE E<br>ADDRESS ON FILE<br>----<br>LYNN, MARY ELIZABETH<br>ADDRESS ON FILE<br>----<br>LYNN, STEPHEN<br>ADDRESS ON FILE<br>----<br>LYNN, TOMMY L. JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider − Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TERRY #1-32 (4904)<br>BECKHAM, OK<br>SEC 32-TS 12N-R 22W | (Continued)<br>MAIER, CARL KENNETH JR<br>ADDRESS ON FILE<br>----<br>MAIER, PAUL GREGORY<br>ADDRESS ON FILE<br>----<br>MARK OIL, INC.<br>ADDRESS ON FILE<br>----<br>MASON ENERGY CORP (4333-01-04)<br>ADDRESS ON FILE<br>----<br>MCFARLAND, RICHARD E. &<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>METZGER, ROBERT CHARLES<br>ADDRESS ON FILE<br>----<br>METZGER, WILLIAM H II<br>ADDRESS ON FILE<br>----<br>MIDWEST RESOURCES 93-1<br>ADDRESS ON FILE<br>----<br>MIDWEST RESOURCES 97-1 OIL &<br>ADDRESS ON FILE<br>----<br>MOBIL EXPLORATION & PRODUCING U.S., INC<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MULLER MINERALS LLC<br>ADDRESS ON FILE<br>----<br>MURPHY, JOEL THOMAS<br>ADDRESS ON FILE<br>----<br>NEWMYER, MARY JODENE<br>ADDRESS ON FILE<br>----<br>PACIFIC ENTERPRISES OIL COMPANY (USA)<br>ADDRESS ON FILE<br>----<br>PETTIT, W.O. ESTATE<br>ADDRESS ON FILE<br>----<br>PIERCE MINERAL LLLP<br>ADDRESS ON FILE<br>----<br>PIPER PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PRESTON, PAUL MICHAEL<br>ADDRESS ON FILE<br>----<br>PROVEN PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>ROGERS, PAMELA SUE MAIER<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TERRY #1-32 (4904)<br>BECKHAM, OK<br>SEC 32-TS 12N-R 22W | (Continued)<br>ROSE, ROBERT STANLEY<br>ADDRESS ON FILE<br>----<br>SABRE EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>SEARLE, JACK B & SEARLE, TAMARA D, JTWROS<br>ADDRESS ON FILE<br>----<br>SIMMONS FAMILY MINERAL TR<br>ADDRESS ON FILE<br>----<br>SOUTHWEST PETROLEUM COMPANY LP<br>ADDRESS ON FILE<br>----<br>ST MARY OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>STOOPS, PATRICIA<br>ADDRESS ON FILE<br>----<br>TGX CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE GHK COMPANY<br>ADDRESS ON FILE<br>----<br>THOMAS, MARY<br>ADDRESS ON FILE<br>----<br>THOMAS, TRUST A, LIVING TRUST<br>ADDRESS ON FILE<br>----<br>THOMPSON, JAMES ROBERT SR EST<br>ADDRESS ON FILE<br>----<br>THOMPSON, LARKIN E<br>ADDRESS ON FILE<br>----<br>TLW INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>TOKLAN OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TRADEWINDS PROPERTIES TRUST<br>ADDRESS ON FILE<br>----<br>TRENTZSCH, TOY JEAN<br>ADDRESS ON FILE<br>----<br>UNCOMPAHGRE ROYALTY L.P.<br>ADDRESS ON FILE<br>----<br>UNRUH, FLORA JANE<br>ADDRESS ON FILE<br>----<br>VONFORELL, BRENDA L<br>ADDRESS ON FILE<br>----<br>WALTERS, WAYNE A &<br>ADDRESS ON FILE<br>----<br>WATKINS, DEAN C<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TERRY #1-32 (4904)<br>BECKHAM, OK<br>SEC 32-TS 12N-R 22W | (Continued)<br>WATSON, MARILYN K.<br>ADDRESS ON FILE<br>-----<br>WEIMER, SAMUEL SCOTT<br>ADDRESS ON FILE<br>-----<br>WILLIAMS, MARGARET M &<br>ADDRESS ON FILE<br>-----<br>WINTERS, MARY ROSE<br>ADDRESS ON FILE<br>-----<br>WITWER, LOUIS H. III TRUST<br>ADDRESS ON FILE<br>-----<br>WITWER, WINSTON SCOTT TRUST<br>ADDRESS ON FILE<br>-----<br>WRIGHT, BILL J.<br>ADDRESS ON FILE<br>-----<br>WRIGHT, WILLIAM H.<br>ADDRESS ON FILE<br>-----<br>YINGLING OIL INC<br>ADDRESS ON FILE<br>-----<br>YOUNG ENERGY, INC.<br>ADDRESS ON FILE | (Continued) |
| ELLIS #2-33 (6979)<br>BECKHAM, OK<br>SEC 33- TS 10N- R 26W<br>----<br>ELLIS #3-33 (6980)<br>BECKHAM, OK<br>SEC 33- TS 10N- R 26W<br>----<br>MAO TAI 33 #1 (38776)<br>BECKHAM, OK<br>SEC 33- TS 10N- R 26W | BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>DUNCAN IV, J WALTER<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/23/1976 (AGMT REF # OA38776)<br>OPERATING AGREEMENT DATED 9/23/1976 (AGMT REF # OA6980)<br>OPERATING AGREEMENT DATED 9/27/1976 (AGMT REF # OA6979) |
| CLARK 1-33 (6178)<br>BECKHAM, OK<br>SEC 33- TS 12N- R 21W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>ASHBURTON, LTD<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING INC<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>SANGUINE LTD.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/21/1996 (AGMT REF # LA6178-3)<br>LETTER AGREEMENT DATED 3/23/2010 (AGMT REF # LA6178)<br>LETTER AGREEMENT DATED 3/24/1987 (AGMT REF # LA6178-2)<br>LETTER AGREEMENT DATED 4/18/1992 (AGMT REF # LA6178-4)<br>LETTER AGREEMENT DATED 5/6/1987 (AGMT REF # LA6178-1)<br>OPERATING AGREEMENT DATED 1/30/1978 (AGMT REF # OA6178) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Richardson 1-33H (45927)<br>BECKHAM, OK<br>SEC 33-TS 11N-R 22W | ADAMS, JUANITA & ADAMS, LEO<br>ADDRESS ON FILE<br>----<br>ALBRIGHT, ROWENA B REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BARTH-SNOW, LISA G<br>ADDRESS ON FILE<br>----<br>BISCUIT HILL LLC<br>ADDRESS ON FILE<br>----<br>BISCUIT HILL, LLC<br>ADDRESS ON FILE<br>----<br>BONIFAY, SUZETTA<br>ADDRESS ON FILE<br>----<br>BOUDREAUX, OPAL<br>ADDRESS ON FILE<br>----<br>BROOKS, GARNET R<br>ADDRESS ON FILE<br>----<br>BROOKS, LARRY L<br>ADDRESS ON FILE<br>----<br>BURWELL, BETTY J<br>ADDRESS ON FILE<br>----<br>BURWELL, GERALDINE J<br>ADDRESS ON FILE<br>----<br>BURWELL, PAUL V<br>ADDRESS ON FILE<br>----<br>BURWELL, ROBERT BURTON<br>ADDRESS ON FILE<br>----<br>CARLA PARTNERS LP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>CHRISTENSEN, SUSAN D<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO.<br>ADDRESS ON FILE<br>----<br>COCHRAN, JAMES PHILLIP<br>ADDRESS ON FILE<br>----<br>COLEMAN, JUNE D<br>ADDRESS ON FILE<br>----<br>COLLINS, RHONA A<br>ADDRESS ON FILE<br>----<br>CORDILLERA ENERGY PARTNERS III, LLC<br>ADDRESS ON FILE<br>---- | AMENDED SURFACE DAMAGE AND SETTLEMENT RELEASE DATED 6/6/2011 (AGMT REF # ASDA45927)<br>LETTER AGREEMENT DATED 4/12/2011 (AGMT REF # LA45927-9)<br>LETTER AGREEMENT DATED 5/11/2011 (AGMT REF # LA45927-8)<br>LETTER AGREEMENT DATED 5/16/2011 (AGMT REF # LA45927-4)<br>LETTER AGREEMENT DATED 5/16/2011 (AGMT REF # LA45927-7)<br>LETTER AGREEMENT DATED 5/18/2011 (AGMT REF # LA45927-2)<br>LETTER AGREEMENT DATED 5/23/2011 (AGMT REF # LA45927-1)<br>LETTER AGREEMENT DATED 6/10/2011 (AGMT REF # LA45927-3)<br>LETTER AGREEMENT DATED 6/27/2011 (AGMT REF # LA45927-5)<br>LETTER AGREEMENT DATED 6/9/2011 (AGMT REF # LA45927)<br>LETTER AGREEMENT DATED 7/13/2011 (AGMT REF # LA45927-6)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO45927)<br>PIPELINE EASEMENT DATED 10/6/2011 (AGMT REF # EAS45927)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/14/2011 (AGMT REF # SDA45927) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Richardson 1-33H (45927)<br>BECKHAM, OK<br>SEC 33-TS 11N-R 22W | (Continued)<br>DEVON ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>ECKERT, CAROLYN<br>ADDRESS ON FILE<br>----<br>ELLIOTT, CATHY M TRUST U/W<br>ADDRESS ON FILE<br>----<br>EMMONS, JOANNE<br>ADDRESS ON FILE<br>----<br>FISH, CHARLES LEROY<br>ADDRESS ON FILE<br>----<br>FISH, KENNETH DON<br>ADDRESS ON FILE<br>----<br>FISH, SONYA<br>ADDRESS ON FILE<br>----<br>FLASH OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>FLYNN, NORMA RUTH TRUSTEE<br>ADDRESS ON FILE<br>----<br>FOLKS, DOUGLAS W<br>ADDRESS ON FILE<br>----<br>FOLKS, JEFFERY L<br>ADDRESS ON FILE<br>----<br>FOLKS, LEROY<br>ADDRESS ON FILE<br>----<br>GILLMAN, JUNE W.<br>ADDRESS ON FILE<br>----<br>HARBERT, PATRICIA<br>ADDRESS ON FILE<br>----<br>HARPER, DAVID K.<br>ADDRESS ON FILE<br>----<br>HAY, GENE REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>HIGHLAND OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>HILL, ROGER C III<br>ADDRESS ON FILE<br>----<br>HIX, RUBY M<br>ADDRESS ON FILE<br>----<br>HOFFMAN, GLADYS<br>ADDRESS ON FILE<br>----<br>HOLLEY, SHEENA<br>ADDRESS ON FILE<br>----<br>HUDSON, DAVIS<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Richardson 1-33H (45927)<br>BECKHAM, OK<br>SEC 33-TS 11N-R 22W | (Continued)<br>JOHNSTON, BESSIE M<br>ADDRESS ON FILE<br>----<br>LEBO PETRO LLC<br>ADDRESS ON FILE<br>----<br>LEWIS, HELEN ANNETTE<br>ADDRESS ON FILE<br>----<br>LITTLE, RANDY L &<br>ADDRESS ON FILE<br>----<br>LITTLE-COLLINS, FRAN<br>ADDRESS ON FILE<br>----<br>LITTLE-SMITH, KAREN D FAMILY<br>ADDRESS ON FILE<br>----<br>LRC ENTERPRISES LLC<br>ADDRESS ON FILE<br>----<br>MARITAL, SCOTT WITTER TRUST<br>ADDRESS ON FILE<br>----<br>MIKLES, LUTHER P. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MONCRIEF, SHERRI A<br>ADDRESS ON FILE<br>----<br>PARKER INVESTMENT GROUP INC<br>ADDRESS ON FILE<br>----<br>PHILLIPS, GARLAND M<br>ADDRESS ON FILE<br>----<br>POORE, JOHN D<br>ADDRESS ON FILE<br>----<br>POORE, LOWELL E II<br>ADDRESS ON FILE<br>----<br>POORE, MICHAEL F<br>ADDRESS ON FILE<br>----<br>POORE, MILDRED<br>ADDRESS ON FILE<br>----<br>POORE, MILTON<br>ADDRESS ON FILE<br>----<br>POORE, ROBERT A<br>ADDRESS ON FILE<br>----<br>PUTNEY, MARILYN<br>ADDRESS ON FILE<br>----<br>QEP ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>RAY, HARVEY ALLEN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Richardson 1-33H (45927)<br>BECKHAM, OK<br>SEC 33-TS 11N-R 22W | (Continued)<br>RAY, JAMES ROBERT<br>ADDRESS ON FILE<br>----<br>RAY, RONALD R<br>ADDRESS ON FILE<br>----<br>REED, NICKY<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RICHARDSON, JACK W<br>ADDRESS ON FILE<br>----<br>RICHARDSON, JAMES B &<br>ADDRESS ON FILE<br>----<br>RICHARDSON, KEITH W<br>ADDRESS ON FILE<br>----<br>RICHARDSON, MARILYN M<br>ADDRESS ON FILE<br>----<br>RICHARDSON, MARY JO<br>ADDRESS ON FILE<br>----<br>RICHARDSON, MILDRED INEZ<br>ADDRESS ON FILE<br>----<br>RICHARDSON, RAYMOND H<br>ADDRESS ON FILE<br>----<br>RICHARDSON, WALTER RAY<br>ADDRESS ON FILE<br>----<br>SANCY INC<br>ADDRESS ON FILE<br>----<br>SCHAFER, DEBORAH S<br>ADDRESS ON FILE<br>----<br>SIEGEL, NATALIE<br>ADDRESS ON FILE<br>----<br>SIMS, MISTY R<br>ADDRESS ON FILE<br>----<br>SMITH, JO NAN<br>ADDRESS ON FILE<br>----<br>SOCCO ENERGY LLC<br>ADDRESS ON FILE<br>----<br>STALLINGS, CHARLOTTE<br>ADDRESS ON FILE<br>----<br>STEARN, CRYSTAL L<br>ADDRESS ON FILE<br>----<br>SUTTON, DEBBIE G<br>ADDRESS ON FILE<br>----<br>THE JONES FAMILY TRUST U/T/A<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Richardson 1-33H (45927)<br>BECKHAM, OK<br>SEC 33-TS 11N-R 22W | (Continued)<br>TOWER ROYALTY COMPANY LLC<br>ADDRESS ON FILE<br>----<br>WARKENTIN, HERMAN S & EMMA L<br>ADDRESS ON FILE<br>----<br>WATSON, SYLVIA MAE<br>ADDRESS ON FILE<br>----<br>YOUNG, ERVIN F<br>ADDRESS ON FILE<br>----<br>YOUNG, HAYDEN K<br>ADDRESS ON FILE<br>----<br>YOUNG, NATHAN L<br>ADDRESS ON FILE | (Continued) |
| CUPP A1-34 (6967)<br>BECKHAM, OK<br>SEC 34- TS 10N- R 26W | ANR PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CONTINENTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>FALCON PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>FLAG-REDFERN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GEORGE B. BROWN PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE R. BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GETTY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE INC<br>ADDRESS ON FILE<br>----<br>HELMRICH & PAYNE, INC<br>ADDRESS ON FILE<br>----<br>J. WALTER DUNCAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>TEXACO INC<br>ADDRESS ON FILE<br>----<br>TEXACO, INC<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 2/1/1976 (AGMT REF # CA6967)<br>FARM-OUT AGREEMENT DATED 9/1/1975 (AGMT REF # FO6967)<br>LETTER AGREEMENT DATED 11/14/1980 (AGMT REF # LA6967-6)<br>LETTER AGREEMENT DATED 4/11/1979 (AGMT REF # LA6967-1)<br>LETTER AGREEMENT DATED 5/23/1986 (AGMT REF # LA6967-3)<br>LETTER AGREEMENT DATED 5/28/1986 (AGMT REF # LA6967-4)<br>LETTER AGREEMENT DATED 6/26/1986 (AGMT REF # LA6967-5)<br>LETTER AGREEMENT DATED 9/19/1975 (AGMT REF # LA6967-2)<br>OPERATING AGREEMENT DATED 1/1/1994 (AGMT REF # OA6967-5)<br>OPERATING AGREEMENT DATED 10/10/1974 (AGMT REF # OA6967-7)<br>OPERATING AGREEMENT DATED 10/20/1978 (AGMT REF # OA6967-4)<br>OPERATING AGREEMENT DATED 10/23/1975 (AGMT REF # OA6967-6)<br>OPERATING AGREEMENT DATED 2/15/1978 (AGMT REF # OA6967-10)<br>OPERATING AGREEMENT DATED 4/1/1976 (AGMT REF # OA6967-9)<br>OPERATING AGREEMENT DATED 5/1/1977 (AGMT REF # OA6967-8)<br>OPERATING AGREEMENT DATED 6/15/1975 (AGMT REF # OA6967-3)<br>OPERATING AGREEMENT DATED 7/1/1976 (AGMT REF # OA6967-2)<br>OPERATING AGREEMENT DATED 7/2/1973 (AGMT REF # OA6967-11)<br>OPERATING AGREEMENT DATED 9/28/1976 (AGMT REF # OA6967-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CATTLE, KC #1-34 (6256)<br>BECKHAM, OK<br>SEC 34- TS 12N- R 22W<br>----<br>FARRIS #2-34 (31062)<br>BECKHAM, OK<br>SEC 34- TS 12N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/22/1980 (AGMT REF # FO6256)<br>LETTER AGREEMENT DATED 9/16/1980 (AGMT REF # LA6256)<br>OPERATING AGREEMENT DATED 7/25/1980 (AGMT REF # OA31062)<br>OPERATING AGREEMENT DATED 7/25/1980 (AGMT REF # OA6256) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SOONER  #1-35 (6997)<br>BECKHAM, OK<br>SEC 35- TS 10N- R 26W | AJA/JCA LTD<br>ADDRESS ON FILE<br>----<br>ANR PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CUMMINGS ROYALTY ACQUISITION<br>ADDRESS ON FILE<br>----<br>EA/JCA LTD<br>ADDRESS ON FILE<br>----<br>ELZINGA, AL<br>ADDRESS ON FILE<br>----<br>GOODELL, BARBARA J<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE INC<br>ADDRESS ON FILE<br>----<br>KEP EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>LUTZ, WILLIS<br>ADDRESS ON FILE<br>----<br>MILTNER, DAVID BRUCE<br>ADDRESS ON FILE<br>----<br>MILTNER, FRANK JOSEPH<br>ADDRESS ON FILE<br>----<br>MILTNER, MARCIA JOANN<br>ADDRESS ON FILE<br>----<br>MILTNER, MARK RICHARD<br>ADDRESS ON FILE<br>----<br>MILTNER, MICHAEL KEVIN<br>ADDRESS ON FILE<br>----<br>MILTNER, WILLIAM TODD<br>ADDRESS ON FILE<br>----<br>MITCHELL, MARCUS<br>ADDRESS ON FILE<br>----<br>NICHOLAS, GEORGE S<br>ADDRESS ON FILE<br>----<br>NICHOLAS, JAMES S<br>ADDRESS ON FILE<br>----<br>ODUM, GEORGE A<br>ADDRESS ON FILE<br>----<br>POWER, BARBARA M<br>ADDRESS ON FILE<br>----<br>ROYALTY EXCHANGE INC<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/14/1980 (AGMT REF # LA6997-1)<br>OPERATING AGREEMENT DATED 10/25/1988 (AGMT REF # LA6997-2)<br>OPERATING AGREEMENT DATED 7/2/1973 (AGMT REF # OA6997-2)<br>OPERATING AGREEMENT DATED 9/28/1976 (AGMT REF # OA6997-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOONER #1-35 (6997)<br>BECKHAM, OK<br>SEC 35- TS 10N- R 26W | (Continued)<br>THREE CENTS LTD<br>ADDRESS ON FILE<br>----<br>WALKER, EDWARD C<br>ADDRESS ON FILE<br>----<br>WEIGEL, WAVELET<br>ADDRESS ON FILE | (Continued) |
| JONES 3-35 (6733)<br>BECKHAM, OK<br>SEC 35- TS 12N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>GHK COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/7/1981 (AGMT REF # LA6733)<br>OPERATING AGREEMENT DATED 9/21/1981 (AGMT REF # OA6733) |
| BELLE LELA #1-36 (36729)<br>BECKHAM, OK<br>SEC 36- TS 11N- R 23W<br>----<br>Hutton #1-25H (46790)<br>BECKHAM, OK<br>SEC 36- TS 11N- R 23W<br>----<br>MARRIOTT #2-36 (34829)<br>BECKHAM, OK<br>SEC 36- TS 11N- R 23W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/16/2012 (AGMT REF # AOA46790-1)<br>AMENDED OPERATING AGREEMENT DATED 2/1/2012 (AGMT REF # AOA46790-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46790)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO46790)<br>OPERATING AGREEMENT DATED 9/15/2011 (AGMT REF # OA46790) |
| FARRIS #1-36H (48397)<br>BECKHAM, OK<br>SEC 36- TS 12N- R 22W | ANADARKO DEEP OBO DRILLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/22/2013 (AGMT REF # FO48397)<br>OPERATING AGREEMENT DATED 11/10/1981 (AGMT REF # OA48397) |
| HUNTER-RYAN #1 (6277)<br>BECKHAM, OK<br>SEC 4- TS 10N- R 22W<br>----<br>MIKLES #3-4 (6346)<br>BECKHAM, OK<br>SEC 4- TS 10N- R 22W<br>----<br>YOUNG, MARSHALL #2-4 (6449) BECKHAM, OK<br>SEC 4- TS 10N- R 22W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>MIKLES, LUTHER P. REVOCABLE TRUST<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/1/1981 (AGMT REF # OA6277)<br>OPERATING AGREEMENT DATED 5/1/1981 (AGMT REF # OA6346)<br>OPERATING AGREEMENT DATED 5/1/1981 (AGMT REF # OA6449)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/14/2011 (AGMT REF # SDA6346)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/14/2011 (AGMT REF # SDA6449) |
| HUBERT #1-4 (38813)<br>BECKHAM, OK<br>SEC 4- TS 10N- R 23W | CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/19/2005 (AGMT REF # LA38813) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MOLLETT #1 (6230)<br>BECKHAM, OK<br>SEC 4- TS 11N- R 22W<br>----<br>MOLLETT 2-4 (6728)<br>BECKHAM, OK<br>SEC 4- TS 11N- R 22W<br>----<br>WHINERY #1-4 (41314)<br>BECKHAM, OK<br>SEC 4- TS 11N- R 22W | AMAREX, INC<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BETTY CARMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLANKENSHIP, KIMBERLY TRUSTEE<br>ADDRESS ON FILE<br>----<br>JOHN R TURNBOW COMPANY<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY, INC<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL INC<br>ADDRESS ON FILE<br>----<br>MESA OPERATING LTD PTSP<br>ADDRESS ON FILE<br>----<br>PADGETT, NELIA A.<br>ADDRESS ON FILE<br>----<br>PETERSEN, BETTE N.<br>ADDRESS ON FILE<br>----<br>PETROLEUM INVESTMENTS, LTD<br>ADDRESS ON FILE<br>----<br>THE GHK COMPANIES<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/21/1988 (AGMT REF # FO6728)<br>LETTER AGREEMENT DATED 10/19/1992 (AGMT REF # LA6230-1)<br>LETTER AGREEMENT DATED 10/19/1992 (AGMT REF # LA6728-3)<br>LETTER AGREEMENT DATED 4/10/1997 (AGMT REF # LA6230-2)<br>LETTER AGREEMENT DATED 4/10/1997 (AGMT REF # LA6728-2)<br>LETTER AGREEMENT DATED 4/10/1997 (AGMT REF # LA6728-4)<br>LETTER AGREEMENT DATED 5/8/1980 (AGMT REF # LA6230-3)<br>LETTER AGREEMENT DATED 5/30/1980 (AGMT REF # LA6728-1)<br>OPERATING AGREEMENT DATED 5/20/1980 (AGMT REF # OA41314)<br>OPERATING AGREEMENT DATED 5/20/1980 (AGMT REF # OA6230)<br>OPERATING AGREEMENT DATED 5/20/1980 (AGMT REF # OA6728) |
| LONG EVERITT GAS UNIT #1<br>(7165) BECKHAM, OK<br>SEC 5- TS 10N- R 22W<br>----<br>LONG EVERITT GAS UNIT #2<br>(7185) BECKHAM, OK<br>SEC 5- TS 10N- R 22W<br>----<br>LONG EVERITT GAS UNIT #3<br>(7198) BECKHAM, OK<br>SEC 5- TS 10N- R 22W | EXXON COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON COMPANY, USA<br>ADDRESS ON FILE<br>----<br>FEDERAL DEPOSIT INSURANCE CORPORATION<br>ADDRESS ON FILE<br>----<br>MESA OPERATING CO<br>ADDRESS ON FILE<br>----<br>MESA OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM CO<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>PRINCESS THREE CORP.<br>ADDRESS ON FILE<br>----<br>STROUBE, JACK A.<br>ADDRESS ON FILE<br>----<br>STROUBE/BAKER EXPLORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/3/1987 (AGMT REF # LA7198-3)<br>LETTER AGREEMENT DATED 12/15/1982 (AGMT REF # LA7198)<br>LETTER AGREEMENT DATED 12/15/1982 (AGMT REF # LA7198-2)<br>LETTER AGREEMENT DATED 2/8/1983 (AGMT REF # LA7165-2)<br>LETTER AGREEMENT DATED 9/16/1982 (AGMT REF # LA7165-1)<br>OPERATING AGREEMENT DATED 6/23/1982 (AGMT REF # OA7165-2)<br>OPERATING AGREEMENT DATED 6/23/1983 (AGMT REF # OA7165-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALEXANDER #1-5 (34213) BECKHAM, OK SEC 5- TS 10N- R 25W ---- Carlson 5-10-25 12H (49278) BECKHAM, OK SEC 5- TS 10N- R 25W ---- HEATHER #1-5 (36604) BECKHAM, OK SEC 5- TS 10N- R 25W ---- KEATHLEY #1-5 (33343) BECKHAM, OK SEC 5- TS 10N- R 25W | BP AMERICA PRODUCTION COMPANY ADDRESS ON FILE ---- CONE, JR, ROBERT WILLIAM ADDRESS ON FILE ---- GREENSTAR ENERGY, L.L.C. ADDRESS ON FILE ---- POINT FARM INC. ADDRESS ON FILE ---- T C W ROYALTY COMPANY ADDRESS ON FILE ---- TEXICAN ENERGY VENTURES ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/15/1981 (AGMT REF # OA34213) OPERATING AGREEMENT DATED 3/15/1981 (AGMT REF # OA36604) |
| MADOLE #1-5 (40095) BECKHAM, OK SEC 5- TS 11N- R 21W ---- PARTAIN #1-5H (46903) BECKHAM, OK SEC 5- TS 11N- R 21W | APACHE CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 4/28/2010 (AGMT REF # LA40095) OPERATING AGREEMENT DATED 7/1/2004 (AGMT REF # OA40095) OPERATING AGREEMENT DATED 7/1/2004 (AGMT REF # OA46903) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LONG, EVERITT #5-5 (30860) BECKHAM, OK SEC 5-TS 10N-R 22W | ALLISON, JAMES WILLIAM<br>ADDRESS ON FILE<br>----<br>ANCHELL, DOUGLAS<br>ADDRESS ON FILE<br>----<br>ANCHELL, JAMES<br>ADDRESS ON FILE<br>----<br>ANCHELL, JANICE RUTH<br>ADDRESS ON FILE<br>----<br>ANCHELL, MARILYN<br>ADDRESS ON FILE<br>----<br>ANCHELL, STEPHEN<br>ADDRESS ON FILE<br>----<br>ANDERSON, RAY GENE & HART, JON, J/T<br>ADDRESS ON FILE<br>----<br>ANDREWS, KENNY DWAYNE<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>AULD, APRIL<br>ADDRESS ON FILE<br>----<br>BALYEAT, RAMONA REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>BARHAM, CLINTON RAY<br>ADDRESS ON FILE<br>----<br>BASIN, STEWART MARTIN<br>ADDRESS ON FILE<br>----<br>BAXTER, JANA<br>ADDRESS ON FILE<br>----<br>BAZIL, CANDACE L TRUSTEE<br>ADDRESS ON FILE<br>----<br>BERRY, FLORENCE<br>ADDRESS ON FILE<br>----<br>BOHANNON, NADINE<br>ADDRESS ON FILE<br>----<br>BRAMLETT, WILLIAM W<br>ADDRESS ON FILE<br>----<br>BRESKIN, WENDY C<br>ADDRESS ON FILE<br>----<br>BROWN, AMBER LEE<br>ADDRESS ON FILE<br>----<br>BROWN, AMY LYNN<br>ADDRESS ON FILE<br>----<br>BROWN, MARY ANN<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 10/23/1995 (AGMT REF # LA30860-2)<br>LETTER AGREEMENT DATED 2/8/1983 (AGMT REF # LA30860-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30860)<br>OPERATING AGREEMENT DATED 6/23/1982 (AGMT REF # OA30860)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/5/1996 (AGMT REF # SDSR30860) |

## Schedule G Rider − Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONG, EVERITT #5-5<br>(30860) BECKHAM, OK<br>SEC 5-TS 10N-R 22W | (Continued)<br>BURRIS, MELANIE ANNE<br>ADDRESS ON FILE<br>----<br>BUTLER, CHARLES R<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CARTER, JANE ELLEN<br>ADDRESS ON FILE<br>----<br>CARTER, JEROME FAHY JR. REV TR<br>ADDRESS ON FILE<br>----<br>CHIRPICK, LOREN<br>ADDRESS ON FILE<br>----<br>CHRISTENSEN, BAMBI L.<br>ADDRESS ON FILE<br>----<br>CHRISTENSEN, BRADY G.<br>ADDRESS ON FILE<br>----<br>CHRISTENSEN, DAYNE B<br>ADDRESS ON FILE<br>----<br>COLLINS, JAMES L CATHOLIC<br>ADDRESS ON FILE<br>----<br>DAMRON, DEAN & EUPHE JOYCE, H&W<br>ADDRESS ON FILE<br>----<br>DAMRON, DEAN<br>ADDRESS ON FILE<br>----<br>DAMRON, JACKIE DEAN<br>ADDRESS ON FILE<br>----<br>DAMRON, LYNN MARK<br>ADDRESS ON FILE<br>----<br>DAMRON, MICHAEL C<br>ADDRESS ON FILE<br>----<br>DANIEL, SHARON R<br>ADDRESS ON FILE<br>----<br>DAVALT, DENNY LEE<br>ADDRESS ON FILE<br>----<br>DAVALT, JAMES EDWARD & DAVALT, ELLEN F, J/T<br>ADDRESS ON FILE<br>----<br>DAVIS, ANDREW GALLOWAY<br>ADDRESS ON FILE<br>----<br>DECUIR, ROLYNDA KAY<br>ADDRESS ON FILE<br>----<br>DIXIE OIL AND GAS CO., L.L.C.<br>ADDRESS ON FILE<br>----<br>DOWDELL, KEITH A & PATSY R, REV<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONG, EVERITT #5-5<br>(30860) BECKHAM, OK<br>SEC 5-TS 10N-R 22W | (Continued)<br>DOWDELL, KEITH A SHARE A OF<br>ADDRESS ON FILE<br>----<br>DUNCAN, NICHOLAS V REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>DUNCAN, RAYMOND T.<br>ADDRESS ON FILE<br>----<br>DUSEK, JOANIE<br>ADDRESS ON FILE<br>----<br>EAGLESON, LOIS ANN<br>ADDRESS ON FILE<br>----<br>EATON, FRANK LEE<br>ADDRESS ON FILE<br>----<br>EATON, NORMAN D.<br>ADDRESS ON FILE<br>----<br>EATON, PAUL D<br>ADDRESS ON FILE<br>----<br>ELLIOTT, RETHEL M LIVING TRUST<br>ADDRESS ON FILE<br>----<br>EVANS, HOLLY & EVANS, PETER, J/T<br>ADDRESS ON FILE<br>----<br>EXXON COMPANY U.S.A<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FERGUSON, BARBARA RAE &<br>ADDRESS ON FILE<br>----<br>FRANKLIN, DENNIS LYNN<br>ADDRESS ON FILE<br>----<br>FRANKLIN, ELLEN DIANA<br>ADDRESS ON FILE<br>----<br>FRANKLIN, LYNETTE<br>ADDRESS ON FILE<br>----<br>FRIZZELL, RAYMOND SCOTT<br>ADDRESS ON FILE<br>----<br>FUCHS, MARY<br>ADDRESS ON FILE<br>----<br>FULLER, JEANNE P<br>ADDRESS ON FILE<br>----<br>GILILLAND, BRUCE R TRUST NO 1<br>ADDRESS ON FILE<br>----<br>GILILLAND, J ROGER TRUST NO 1<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONG, EVERITT #5-5<br>(30860) BECKHAM, OK<br>SEC 5-TS 10N-R 22W | (Continued)<br>GILILLAND, MARK ALAN TRUST NO 1<br>ADDRESS ON FILE<br>----<br>GILILLAND, NICOLE TRUST NO 1<br>ADDRESS ON FILE<br>----<br>GILILLAND, RYAN TRUST NO 1<br>ADDRESS ON FILE<br>----<br>HALL, VIRGINIA KAY<br>ADDRESS ON FILE<br>----<br>HECKES, TRACY<br>ADDRESS ON FILE<br>----<br>HESTER, JOSEPHINE<br>ADDRESS ON FILE<br>----<br>HINKLE FAMILY PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>HUDGENS, PEARL IRENE MAHL<br>ADDRESS ON FILE<br>----<br>HUDSON JR, GUS<br>ADDRESS ON FILE<br>----<br>HUDSON, LINDA SYBERT<br>ADDRESS ON FILE<br>----<br>HUDSON, TOMMY D<br>ADDRESS ON FILE<br>----<br>HUMPHRIES, JUANITA MCMILLAN<br>ADDRESS ON FILE<br>----<br>JANSS INVESTMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>JOHNSON, CHRISTINE LYNN<br>ADDRESS ON FILE<br>----<br>JONES, CHAD & ANGIE, TRUSTEES<br>ADDRESS ON FILE<br>----<br>JSC LAND COMPANY LLC<br>ADDRESS ON FILE<br>----<br>KAMON, KEN<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, D'ANN<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, DAVID F<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, DAVID<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, DWAIN A<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, GARY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONG, EVERITT #5-5<br>(30860) BECKHAM, OK<br>SEC 5-TS 10N-R 22W | (Continued)<br>KAMPHAUS, HUNTER<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, JOHN N<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, KEVIN<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, KIM<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, LINDA S<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, PAUL R<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, PAULINE F<br>ADDRESS ON FILE<br>----<br>KAMPHAUS, TIM E<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>KIRK, SUE<br>ADDRESS ON FILE<br>----<br>KIRK, TERRI LYNN<br>ADDRESS ON FILE<br>----<br>LEESE, APRIL A.<br>ADDRESS ON FILE<br>----<br>LEESE, BARRY M.<br>ADDRESS ON FILE<br>----<br>LEESE, JEFFREY MARK<br>ADDRESS ON FILE<br>----<br>LEVICK, NORMAN EUGENE<br>ADDRESS ON FILE<br>----<br>LONG, CHERYL<br>ADDRESS ON FILE<br>----<br>LONG, MELVIN D. &<br>ADDRESS ON FILE<br>----<br>LONG, MELVIN DOUGLAS JR<br>ADDRESS ON FILE<br>----<br>LUJAN, SHERRY L<br>ADDRESS ON FILE<br>----<br>MADDOX, BERYLENE JOE &<br>ADDRESS ON FILE<br>----<br>MAHL, CRAIG<br>ADDRESS ON FILE<br>----<br>MAHL, MARK L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONG, EVERITT #5-5<br>(30860) BECKHAM, OK<br>SEC 5-TS 10N-R 22W | (Continued)<br>MALAT, DIANE CECILY<br>ADDRESS ON FILE<br>----<br>MCLAUGHLIN, VEVA JUNE<br>ADDRESS ON FILE<br>----<br>MERZ, BERNARDINE<br>ADDRESS ON FILE<br>----<br>MESA MINERALS INC<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>MIKLES JR, GENE<br>ADDRESS ON FILE<br>----<br>MIKLES, GENE<br>ADDRESS ON FILE<br>----<br>MIKLES, JAMES A<br>ADDRESS ON FILE<br>----<br>MIKLES, LUTHER P. JR.<br>ADDRESS ON FILE<br>----<br>MIKLES, LUTHER<br>ADDRESS ON FILE<br>----<br>MIKLES, RODNEY<br>ADDRESS ON FILE<br>----<br>MIKLES, TED<br>ADDRESS ON FILE<br>----<br>MIKLES, TIM<br>ADDRESS ON FILE<br>----<br>MIKLES, TOM A JR<br>ADDRESS ON FILE<br>----<br>MIMS, REBECCA JUNE<br>ADDRESS ON FILE<br>----<br>MIMS, TAMSEY LEE<br>ADDRESS ON FILE<br>----<br>MINNICH,WAGONER & FLINN AGENCY<br>ADDRESS ON FILE<br>----<br>MOCK, BOB<br>ADDRESS ON FILE<br>----<br>MOCK, LELAND<br>ADDRESS ON FILE<br>----<br>MOCK, RETA<br>ADDRESS ON FILE<br>----<br>MOCK, T. DELORIS<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONG, EVERITT #5-5<br>(30860) BECKHAM, OK<br>SEC 5-TS 10N-R 22W | (Continued)<br>MORRIS, DWAYNE &<br>ADDRESS ON FILE<br>----<br>MORRIS, JANICE M<br>ADDRESS ON FILE<br>----<br>MORRIS, ROY D<br>ADDRESS ON FILE<br>----<br>NEELEY FAMILY L.L.C.<br>ADDRESS ON FILE<br>----<br>NIGHTENGALE, SHARON L<br>ADDRESS ON FILE<br>----<br>OGLE, PEGGY SUE<br>ADDRESS ON FILE<br>----<br>ORGAIN, DEBBIE E LIVING TRUST<br>ADDRESS ON FILE<br>----<br>ORR, BROOKE A.<br>ADDRESS ON FILE<br>----<br>ORR, MARC R. TRUST DTD. 2/20/98<br>ADDRESS ON FILE<br>----<br>PEARSON SELLARDS FAMILY LP<br>ADDRESS ON FILE<br>----<br>PEARSON, ANDREW S JR<br>ADDRESS ON FILE<br>----<br>PEARSON, GERTRUDE TRUST<br>ADDRESS ON FILE<br>----<br>PETERS, GLENDA<br>ADDRESS ON FILE<br>----<br>PNP PETROLEUM<br>ADDRESS ON FILE<br>----<br>PUTNEY, CHARLES & MARILYN H&W<br>ADDRESS ON FILE<br>----<br>RAULSTON, RANDALL G.<br>ADDRESS ON FILE<br>----<br>RILEY, JEANNIE<br>ADDRESS ON FILE<br>----<br>ROBINSON, LARUE<br>ADDRESS ON FILE<br>----<br>RULE, LINDA<br>ADDRESS ON FILE<br>----<br>SCHRECK, ANDY RAY &<br>ADDRESS ON FILE<br>----<br>SCHRECK, CLARK M<br>ADDRESS ON FILE<br>----<br>SCHRECK, JODY KENT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LONG, EVERITT #5-5<br>(30860) BECKHAM, OK<br>SEC 5-TS 10N-R 22W | (Continued)<br>SCHRECK, LARENA L<br>ADDRESS ON FILE<br>----<br>SCHRECK, NEIL<br>ADDRESS ON FILE<br>----<br>SCHRECK, NICHOLAS LYNN<br>ADDRESS ON FILE<br>----<br>SCHRECK, VAUGHN JOE<br>ADDRESS ON FILE<br>----<br>SCHROFF, JAMES B<br>ADDRESS ON FILE<br>----<br>SHOTTS RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>SIMON, ELLA E<br>ADDRESS ON FILE<br>----<br>SNUGGS, SHERRY MIKLES<br>ADDRESS ON FILE<br>----<br>SWEENEY, MICHELLE MARIE<br>ADDRESS ON FILE<br>----<br>THE CORSICANA INDEPENDENT<br>ADDRESS ON FILE<br>----<br>THE ROMAN CATHOLIC DIOCESE<br>ADDRESS ON FILE<br>----<br>TORLINE, CAROLYN C<br>ADDRESS ON FILE<br>----<br>TROTTER, BERNICE PEARSON<br>ADDRESS ON FILE<br>----<br>TURNER, TAMMY GALE<br>ADDRESS ON FILE<br>----<br>WALNE, CHARLES P<br>ADDRESS ON FILE<br>----<br>WALTER DUNCAN, INC.<br>ADDRESS ON FILE<br>----<br>WHARTON, MIKE<br>ADDRESS ON FILE<br>----<br>WILCOX, DONALD S<br>ADDRESS ON FILE<br>----<br>WILCOX, JOHN W<br>ADDRESS ON FILE<br>----<br>WOODRUFF, BETTY C<br>ADDRESS ON FILE<br>----<br>WOODRUFF, LEONARD JOHN JR<br>ADDRESS ON FILE<br>----<br>YAGER, JOAN PEARSON<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| EVANS #2-6 (31067)<br>BECKHAM, OK<br>SEC 6- TS 10N- R 21W | BURLINGTON RESOURCES OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE<br>----<br>CROSS TIMBERS OIL COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/25/1997 (AGMT REF # FO31067)<br>OPERATING AGREEMENT DATED 12/15/1977 (AGMT REF # OA31067) |
| MARSHALL #1-6 (38583)<br>BECKHAM, OK<br>SEC 6- TS 10N- R 22W<br>----<br>NADINE #1-6 (36673)<br>BECKHAM, OK<br>SEC 6- TS 10N- R 22W<br>----<br>WILEY #5-6 (34563)<br>BECKHAM, OK<br>SEC 6- TS 10N- R 22W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/14/1982 (AGMT REF # OA34563)<br>OPERATING AGREEMENT DATED 4/14/1982 (AGMT REF # OA36673)<br>OPERATING AGREEMENT DATED 4/14/1982 (AGMT REF # OA38583) |
| CHARLES #1-7 (43365)<br>BECKHAM, OK<br>SEC 7- TS 10N- R 26W<br>----<br>DOBSON #2-7 (43534)<br>BECKHAM, OK<br>SEC 7- TS 10N- R 26W<br>----<br>DOBSON #3-7 (44148)<br>BECKHAM, OK<br>SEC 7- TS 10N- R 26W<br>----<br>DOBSON 1-7 (39313)<br>BECKHAM, OK<br>SEC 7- TS 10N- R 26W<br>----<br>HAGERMAN #1-7 (42471)<br>BECKHAM, OK<br>SEC 7- TS 10N- R 26W<br>----<br>JUANITA #1-7 ATOKA<br>(10504) BECKHAM, OK<br>SEC 7- TS 10N- R 26W<br>----<br>JUANITA #1-7 GW (41955)<br>BECKHAM, OK<br>SEC 7- TS 10N- R 26W<br>----<br>PARKS A #1-7 (36236)<br>BECKHAM, OK<br>SEC 7- TS 10N- R 26W | CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>DYCO PETROLEUM CORPORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/13/2004 (AGMT REF # LA36236) |
| Madole #1-7H (45608)<br>BECKHAM, OK<br>SEC 7- TS 11N- R 21W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 10/20/2010 (AGMT REF #<br>AOA45608)<br>LETTER AGREEMENT DATED 4/28/2010 (AGMT REF # LA045608)<br>LETTER AGREEMENT DATED 4/28/2010 (AGMT REF # LA45608)<br>LETTER AGREEMENT DATED 8/24/2010 (AGMT REF # LA45608)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF #<br>MEO45608)<br>OPERATING AGREEMENT DATED 5/10/2010 (AGMT REF # OA45608) |
| O'HARA #3-8 (7616)<br>BECKHAM, OK<br>SEC 8- TS 10N- R 22W | ANDERMAN/SMITH OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>MESA OPERATING CO<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 6/15/1987 (AGMT REF # LA7616-1)<br>LETTER AGREEMENT DATED 6/16/1987 (AGMT REF # LA7616-2)<br>OPERATING AGREEMENT DATED 7/20/1981 (AGMT REF # OA7616) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Deal 5-11-21 #1H (1050180) BECKHAM, OK SEC 8- TS 11N- R 21W | APACHE CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 4/1/2010 (AGMT REF # LA1050180) |
| WEST, GLADYS #1-8REH (46226) BECKHAM, OK SEC 8- TS 11N- R 22W | QEP ENERGY COMPANY ADDRESS ON FILE ---- REID, GARY ADDRESS ON FILE | LETTER AGREEMENT DATED 11/15/2010 (AGMT REF # LA46226-1) LETTER AGREEMENT DATED 4/28/2011 (AGMT REF # LA46226-2) LETTER AGREEMENT DATED 5/18/2011 (AGMT REF # LA46226) MEMORANDUM OF EMPLOYEE OVERRIDE DATED (AGMT REF # EO46226) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO46226) |
| Dupree #3-9H (47911) BECKHAM, OK SEC 9- TS 11N- R 21W ---- Mollett 1-9H (45402) BECKHAM, OK SEC 9- TS 11N- R 21W ---- Wilber #1-9H (46573) BECKHAM, OK SEC 9- TS 11N- R 21W ---- Wilber 9-11-21 #4H (1055180) BECKHAM, OK SEC 9- TS 11N- R 21W | APACHE CORPORATION ADDRESS ON FILE ---- REID, GARY ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 9/14/2010 (AGMT REF # AOA45402) LETTER AGREEMENT DATED 4/1/2010 (AGMT REF # LA1055180) LETTER AGREEMENT DATED 4/1/2010 (AGMT REF # LA45402) LETTER AGREEMENT DATED 4/1/2010 (AGMT REF # LA46573) LETTER AGREEMENT DATED 4/1/2010 (AGMT REF # LA47911) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO45402) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/18/2009 (AGMT REF # MEO46573) OPERATING AGREEMENT DATED 5/10/2010 (AGMT REF # OA45402) OPERATING AGREEMENT DATED 5/10/2010 (AGMT REF # OA45402-1) OPERATING AGREEMENT DATED 5/10/2010 (AGMT REF # OA46573) OPERATING AGREEMENT DATED 5/10/2010 (AGMT REF # OA47911) |
| WEST #1-9 (6287) BECKHAM, OK SEC 9- TS 11N- R 22W ---- WHINERY #2-9 (42332) BECKHAM, OK SEC 9- TS 11N- R 22W | APACHE CORPORATION ADDRESS ON FILE ---- SANTA FE ENERGY CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 10/28/1981 (AGMT REF # LA6287-2) LETTER AGREEMENT DATED 10/30/1981 (AGMT REF # LA6287-1) OPERATING AGREEMENT DATED 2/23/1981 (AGMT REF # OA42332) OPERATING AGREEMENT DATED 2/23/1981 (AGMT REF # OA6287) OPERATING AGREEMENT DATED 5/14/1981 (AGMT REF # OA6287) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SPARKY #1-9 (37687)<br>BECKHAM, OK<br>SEC 9-TS 9N-R 21W | ALLEN, HELEN W<br>ADDRESS ON FILE<br>----<br>BERKLEY, BRENDA<br>ADDRESS ON FILE<br>----<br>BURRIS, KENT A<br>ADDRESS ON FILE<br>----<br>BURRIS, SHERRY LYNN<br>ADDRESS ON FILE<br>----<br>CARBONE, L KRISTINE FOSTER<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CRINKLAW, KAREN PRYOR<br>ADDRESS ON FILE<br>----<br>ELTING, VAN H<br>ADDRESS ON FILE<br>----<br>FENSTER, LOUIS Z LIVING TRUST<br>ADDRESS ON FILE<br>----<br>FOSTER, J DOUGLAS<br>ADDRESS ON FILE<br>----<br>FOSTER, SARA K<br>ADDRESS ON FILE<br>----<br>GALLUP, HEATHER MARIE GODWIN<br>ADDRESS ON FILE<br>----<br>GARCIA, LYNNE SHORE, GARCIA, JOHN & GARCIA, BRIAN, J/T<br>ADDRESS ON FILE<br>----<br>GIRNDT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>GODWIN, CHRISTOPHER MICHAEL<br>ADDRESS ON FILE<br>----<br>GODWIN, EUGENE WELLS<br>ADDRESS ON FILE<br>----<br>GRANDCHILDRENS, HERMAN SANDITEN<br>ADDRESS ON FILE<br>----<br>HARTE, JAMES<br>ADDRESS ON FILE<br>----<br>HERRON, DONALD LEE<br>ADDRESS ON FILE<br>----<br>HILL, NATALIE J<br>ADDRESS ON FILE<br>----<br>IRIS ADAMS<br>ADDRESS ON FILE<br>----<br>KERSHAW, ROBERT E ROYALTY CO IN<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 7/6/2005 (AGMT REF # LA37687)<br>MISCELLANEOUS AGREEMENT DATED 10/20/2005 (AGMT REF # AGMT093000)<br>RIGHT OF WAY AGREEMENT DATED 4/18/2006 (AGMT REF # ROW37687) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SPARKY #1-9 (37687)<br>BECKHAM, OK<br>SEC 9-TS 9N-R 21W | (Continued)<br>LOHRENZ, EARLYNE K TRUSTEE<br>ADDRESS ON FILE<br>----<br>MARTIN, W. L.<br>ADDRESS ON FILE<br>----<br>MATTHEWS, MARGARET ANN<br>ADDRESS ON FILE<br>----<br>MCDONALD, BART, JT<br>ADDRESS ON FILE<br>----<br>MCDONALD, JOHN CASH JT<br>ADDRESS ON FILE<br>----<br>MCDONALD, JOHN CASH<br>ADDRESS ON FILE<br>----<br>MEDEIROS, SHAYLAN HERRON<br>ADDRESS ON FILE<br>----<br>NICHOLS, GEORGE BRUCE<br>ADDRESS ON FILE<br>----<br>NILSEN, JOAN FAYE<br>ADDRESS ON FILE<br>----<br>PAYNE, SCOTT<br>ADDRESS ON FILE<br>----<br>PRYOR JR., EDWARD<br>ADDRESS ON FILE<br>----<br>RAINWATER, VIKKI<br>ADDRESS ON FILE<br>----<br>RICHARDSON, LISA A GODWIN<br>ADDRESS ON FILE<br>----<br>SANDBOX MANAGEMENT LLC<br>ADDRESS ON FILE<br>----<br>SANDITEN, EDGAR R. REV TRUST<br>ADDRESS ON FILE<br>----<br>SHINAULT, VELMA R. EXPRESS<br>ADDRESS ON FILE<br>----<br>SOMERS, SALLY ANN<br>ADDRESS ON FILE<br>----<br>STONE, LORETTA FAYE<br>ADDRESS ON FILE<br>----<br>THOMPSON, CAROL E<br>ADDRESS ON FILE<br>----<br>WILLEY, MIKAELA<br>ADDRESS ON FILE<br>----<br>WOODS, JOSEPH W<br>ADDRESS ON FILE | (Continued) |
| OPPEL #1-1H (46333)<br>BLAINE, OK<br>SEC 1- TS 15N- R 10W | DEVON ENERGY PRODUCTION COMPANY, L.P.<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION COMPANY, LP<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 6/28/2011 (AGMT REF # LA46333) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PAYNE, K.O. UNIT #1 (2489)<br>BLAINE, OK<br>SEC 10-TS 17N-R 12W | ADA CAPITAL, LTD.<br>ADDRESS ON FILE<br>----<br>ALTA LAVERNE WALKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANITA LITTLE RAVEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AN-SON CORPORATION<br>ADDRESS ON FILE<br>----<br>BCS CONSOLIDATED ENERGY L.P.<br>ADDRESS ON FILE<br>----<br>BCS NATURAL RESORUCES CORPORATION<br>ADDRESS ON FILE<br>----<br>BCS NATURAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>BENSON, WILLIAM ALAN<br>ADDRESS ON FILE<br>----<br>BOWDEN, BONNER B<br>ADDRESS ON FILE<br>----<br>BUSCHMAN ENERGY LTD<br>ADDRESS ON FILE<br>----<br>BUSCHMAN, ROBERT A<br>ADDRESS ON FILE<br>----<br>CAMPBELL, ANDREA KAY<br>ADDRESS ON FILE<br>----<br>CAMPECHE PETRO LP<br>ADDRESS ON FILE<br>----<br>CARLYN H. PAYNE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARRIE LEE HOWLING BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHINN, ALVIN A.<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>DENNIS LINCOLN (HOWLING BUFFALO)<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DON D MONTGOMERY, SR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOROTHY LITTLE RAVEN HOWLING WOLF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOROTHY LOU PAYNE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EBY, FRANK G.<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 4/27/1981 (AGMT REF # CA2489)<br>FARM-OUT AGREEMENT DATED 11/17/1986 (AGMT REF # FO2489-1)<br>FARM-OUT AGREEMENT DATED 11/24/1980 (AGMT REF # FO2489-4)<br>FARM-OUT AGREEMENT DATED 12/18/1979 (AGMT REF # FO2489-2)<br>FARM-OUT AGREEMENT DATED 12/6/1979 (AGMT REF # FO2489-3)<br>FARM-OUT AGREEMENT DATED 3/5/1981 (AGMT REF # FO2489-5)<br>LETTER AGREEMENT DATED 1/15/1991 (AGMT REF # LA2489-29)<br>LETTER AGREEMENT DATED 1/25/1984 (AGMT REF # LA2489-20)<br>LETTER AGREEMENT DATED 1/29/1980 (AGMT REF # LA2489-50)<br>LETTER AGREEMENT DATED 1/9/2006 (AGMT REF # LA2489-37)<br>LETTER AGREEMENT DATED 1/9/2006 (AGMT REF # LA2489-38)<br>LETTER AGREEMENT DATED 1/9/2006 (AGMT REF # LA2489-39)<br>LETTER AGREEMENT DATED 1/9/2006 (AGMT REF # LA2489-40)<br>LETTER AGREEMENT DATED 1/9/2006 (AGMT REF # LA2489-41)<br>LETTER AGREEMENT DATED 1/9/2006 (AGMT REF # LA2489-42)<br>LETTER AGREEMENT DATED 1/9/2006 (AGMT REF # LA2489-43)<br>LETTER AGREEMENT DATED 1/9/2006 (AGMT REF # LA2489-44)<br>LETTER AGREEMENT DATED 1/9/2006 (AGMT REF # LA2489-45)<br>LETTER AGREEMENT DATED 1/9/2006 (AGMT REF # LA2489-46)<br>LETTER AGREEMENT DATED 10/27/1983 (AGMT REF # LA2489-21)<br>LETTER AGREEMENT DATED 10/27/1983 (AGMT REF # LA2489-22)<br>LETTER AGREEMENT DATED 10/27/1983 (AGMT REF # LA2489-23)<br>LETTER AGREEMENT DATED 10/27/1983 (AGMT REF # LA2489-24)<br>LETTER AGREEMENT DATED 11/19/1980 (AGMT REF # LA2489-47)<br>LETTER AGREEMENT DATED 11/19/1980 (AGMT REF # LA2489-26)<br>LETTER AGREEMENT DATED 11/20/1980 (AGMT REF # LA2489-25)<br>LETTER AGREEMENT DATED 12/13/1979 (AGMT REF # LA2489-27)<br>LETTER AGREEMENT DATED 2/15/1991 (AGMT REF # LA2489-28)<br>LETTER AGREEMENT DATED 2/15/1991 (AGMT REF # LA2489-30)<br>LETTER AGREEMENT DATED 2/15/1991 (AGMT REF # LA2489-31)<br>LETTER AGREEMENT DATED 2/15/1991 (AGMT REF # LA2489-32)<br>LETTER AGREEMENT DATED 2/15/1991 (AGMT REF # LA2489-33)<br>LETTER AGREEMENT DATED 2/15/1991 (AGMT REF # LA2489-34)<br>LETTER AGREEMENT DATED 2/15/1991 (AGMT REF # LA2489-35)<br>LETTER AGREEMENT DATED 2/15/1991 (AGMT REF # LA2489-36)<br>LETTER AGREEMENT DATED 3/4/1980 (AGMT REF # LA2489-49)<br>LETTER AGREEMENT DATED 4/11/2002 (AGMT REF # LA2489-10)<br>LETTER AGREEMENT DATED 4/11/2002 (AGMT REF # LA2489-11)<br>LETTER AGREEMENT DATED 4/11/2002 (AGMT REF # LA2489-12)<br>LETTER AGREEMENT DATED 4/11/2002 (AGMT REF # LA2489-13)<br>LETTER AGREEMENT DATED 4/11/2002 (AGMT REF # LA2489-14)<br>LETTER AGREEMENT DATED 4/11/2002 (AGMT REF # LA2489-15)<br>LETTER AGREEMENT DATED 4/11/2002 (AGMT REF # LA2489-16)<br>LETTER AGREEMENT DATED 4/11/2002 (AGMT REF # LA2489-17)<br>LETTER AGREEMENT DATED 4/11/2002 (AGMT REF # LA2489-18)<br>LETTER AGREEMENT DATED 4/11/2002 (AGMT REF # LA2489-19)<br>LETTER AGREEMENT DATED 5/27/1980 (AGMT REF # LA2489-48)<br>LETTER AGREEMENT DATED 6/10/2004 (AGMT REF # LA2489-1)<br>LETTER AGREEMENT DATED 6/10/2004 (AGMT REF # LA2489-2)<br>LETTER AGREEMENT DATED 6/10/2004 (AGMT REF # LA2489-3)<br>LETTER AGREEMENT DATED 6/10/2004 (AGMT REF # LA2489-4)<br>LETTER AGREEMENT DATED 6/10/2004 (AGMT REF # LA2489-5)<br>LETTER AGREEMENT DATED 6/10/2004 (AGMT REF # LA2489-6)<br>LETTER AGREEMENT DATED 6/10/2004 (AGMT REF # LA2489-7)<br>LETTER AGREEMENT DATED 6/10/2004 (AGMT REF # LA2489-8)<br>LETTER AGREEMENT DATED 6/10/2004 (AGMT REF # LA2489-9)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO2489)<br>OPERATING AGREEMENT DATED 12/22/1980 (AGMT REF # OA2489)<br>OPERATING AGREEMENT DATED 3/5/1981 (AGMT REF # OA2489)<br>PURCHASE AND SALE AGREEMENT DATED 2/6/1991 (AGMT REF # PSA2489) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PAYNE, K.O. UNIT #1 (2489)<br>BLAINE, OK<br>SEC 10-TS 17N-R 12W | (Continued)<br>EMMA S COWDEN HIGHTOWER FAMILT TRUST A<br>ADDRESS ON FILE<br>-----<br>ENI EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>ENTEX PETROLEUM, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>ENTEX PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>EUGENE HICKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>EXCO RESOURCES, INC<br>ADDRESS ON FILE<br>-----<br>FAIRFAX ENERGY FUND A C/O FOUNDERS BANK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>FAIRFAX ENERGY FUND B C/O FOUNDERS BANK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>FAYE VIRGINIA GAMMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>FLOYD LITTLE RAVEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>GAMMON, FAYE VIRGINIA<br>ADDRESS ON FILE<br>-----<br>GAMMON, MARY SUE<br>ADDRESS ON FILE<br>-----<br>GENERAL ENERGY OPERATING, LTD<br>ADDRESS ON FILE<br>-----<br>GLENN L. GAMMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>GRAHAM ROYALTY, LTD<br>ADDRESS ON FILE<br>-----<br>HANNIBAL PLENTY BEARS, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>-----<br>HARROD, JOHNNY C REVOC TRUST<br>ADDRESS ON FILE<br>-----<br>HARROD, JOHNNY C REVOCABLE TRUST<br>ADDRESS ON FILE<br>-----<br>HARSHMAN, KEN<br>ADDRESS ON FILE<br>-----<br>HARSHMAN-OK, KENNETH<br>ADDRESS ON FILE<br>-----<br>HENDRICKS, KELIN, JTWROS<br>ADDRESS ON FILE<br>-----<br>HENRY A. PAYNE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PAYNE, K.O. UNIT #1 (2489)<br>BLAINE, OK<br>SEC 10-TS 17N-R 12W | (Continued)<br>HICKS, STANLEY<br>ADDRESS ON FILE<br>----<br>HIGHTOWER, H W JR<br>ADDRESS ON FILE<br>----<br>HIGHTOWER, H WAYNE<br>ADDRESS ON FILE<br>----<br>HIRAM HOWLING BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IMOGENE HOWLING BUFFALO (MOSQUEDA)<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IMOGENE HOWLING BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.D. SIMMONS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNNY C HARROD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JUANITA HOWLING BUFFALO LEARNED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KENNETH O. PAYNE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LARRY WAYNE HOWLING BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEROY HOWLING BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LETA JOYCE LIME<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LINDA LOUISE LIME<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LINDMARK, CAROLYN K SIMMONS<br>ADDRESS ON FILE<br>----<br>LOWE, BRENDA<br>ADDRESS ON FILE<br>----<br>LOWE, ERIC C.<br>ADDRESS ON FILE<br>----<br>MACFARLANE COMPANY<br>ADDRESS ON FILE<br>----<br>MACFARLANE COMPANY-USA, INC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PAYNE, K.O. UNIT #1 (2489)<br>BLAINE, OK<br>SEC 10-TS 17N-R 12W | (Continued)<br>MACFARLANE COMPANY-USA, L.L.C.<br>ADDRESS ON FILE<br>----<br>MARY ELLEN HICKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MID-CON EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, ROBERTA ARMSTRONG<br>ADDRESS ON FILE<br>----<br>NALAND, TEMPLE LEA JTWROS<br>ADDRESS ON FILE<br>----<br>NALAND, TEMPLE<br>ADDRESS ON FILE<br>----<br>NINA HOWLING WOLF HOWLING BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OFFICE OF NATURAL RESOURCES RE<br>ADDRESS ON FILE<br>----<br>OSTER, JOSEPH<br>ADDRESS ON FILE<br>----<br>PAMARI CORPORATION<br>ADDRESS ON FILE<br>----<br>PARROTT PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>PAYNE, DOROTHY LOU<br>ADDRESS ON FILE<br>----<br>PAYNE, JAMES W. & MAXINE J.<br>ADDRESS ON FILE<br>----<br>PAYNE, KENNETH O.<br>ADDRESS ON FILE<br>----<br>PAYNE, KENNETH-DOROTHY LOU<br>ADDRESS ON FILE<br>----<br>PONTOTOC PRODUCTION CO., INC<br>ADDRESS ON FILE<br>----<br>PREMIER GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REA, DEBRA NANETTE<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RICHARDSON, WILLIAM E IRREV TR<br>ADDRESS ON FILE<br>----<br>RICHARDSON, WILLIAM E REVOCABLE INTER. VIVOS<br>TRUST<br>ADDRESS ON FILE<br>----<br>RODMAN GENE WALKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PAYNE, K.O. UNIT #1 (2489)<br>BLAINE, OK<br>SEC 10-TS 17N-R 12W | (Continued)<br>ROSA JEAN HOWLING BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAMPSON WALKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHAFFLER, DONNA J.<br>ADDRESS ON FILE<br>----<br>SHIRLEY, JAMES DOUGLAS JR<br>ADDRESS ON FILE<br>----<br>SKYLINE OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>STELLA HOWLING BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STRACK, PATRICIA A.<br>ADDRESS ON FILE<br>----<br>TEMPLE LEE NALAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TROY A. LITTLE RAVEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WANDA LEE WALKER BIRDSHED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEBB, BRANDON C & CARI, JTWROS<br>ADDRESS ON FILE<br>----<br>WILLIAM E RICHARDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM M. GAMMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIS, JAMES A.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FOX #1 (1707) BLAINE, OK<br>SEC 10-TS 18N-R 10W | COMANCHE RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>COPELAND, GLENN R<br>ADDRESS ON FILE<br>----<br>COPELAND, III, DAVID Y<br>ADDRESS ON FILE<br>----<br>COPELAND, JAMES T<br>ADDRESS ON FILE<br>----<br>DURHAM FAMILY TRUST NO 2<br>ADDRESS ON FILE<br>----<br>DURHAM FAMILY TRUST NO. 2<br>ADDRESS ON FILE<br>----<br>GENTRY, THOMAS J.<br>ADDRESS ON FILE<br>----<br>HELSPER, JANICE L<br>ADDRESS ON FILE<br>----<br>HOLT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KRAMP JR., WILLIAM<br>ADDRESS ON FILE<br>----<br>KRAMP, EVELYN M TRUSTEE<br>ADDRESS ON FILE<br>----<br>KRAMP, HARRY RAY JR.<br>ADDRESS ON FILE<br>----<br>KRAMP, NELVA RAE BEAN<br>ADDRESS ON FILE<br>----<br>KRAMP, ROBERT ALLAN<br>ADDRESS ON FILE<br>----<br>OSBORN, HENRY J.<br>ADDRESS ON FILE<br>----<br>OSBORN, JIMMY<br>ADDRESS ON FILE<br>----<br>OSBORN, PAUL<br>ADDRESS ON FILE<br>----<br>OUTSIDE OPERATED JOINT<br>ADDRESS ON FILE<br>----<br>OVERTURF, EDGAR J & NELL M<br>ADDRESS ON FILE<br>----<br>PAVLU, FRANCIS JOHN<br>ADDRESS ON FILE<br>----<br>PRIEBE, LARRY F. OR<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 7/10/1995 (AGMT REF # LA1707)<br>OPERATING AGREEMENT DATED 12/1/1980 (AGMT REF # OA1707) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOX #1 (1707) BLAINE, OK<br>SEC 10-TS 18N-R 10W | (Continued)<br>PRIEBE, LESLIE A JR<br>ADDRESS ON FILE<br>----<br>SIGNAL PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>SWENSON, KATHRYN KIM STEPHENS<br>ADDRESS ON FILE<br>----<br>WOOD, DE LORA<br>ADDRESS ON FILE<br>----<br>YOUNG, ELIZABETH<br>ADDRESS ON FILE<br>----<br>YOUNG, FREDRICKA K.<br>ADDRESS ON FILE | (Continued) |
| McPhearson 1-11H<br>(1050217) BLAINE, OK<br>SEC 11- TS 18N- R 11W | MARATHON OIL COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/1/2014 (AGMT REF # FO1050217) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WEBER #1-11 (23630)<br>BLAINE, OK<br>SEC 11-TS 18N-R 11W | BLEHM, HENRIETTA J<br>ADDRESS ON FILE<br>----<br>BURGHARDT, BRENDA KAY<br>ADDRESS ON FILE<br>----<br>LAB OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>LAUBACH, ANGELA J<br>ADDRESS ON FILE<br>----<br>LNS TRUST<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MCPHEARSON, TERESA J<br>ADDRESS ON FILE<br>----<br>NANCY, CHARLES & MORROW JTWROS<br>ADDRESS ON FILE<br>----<br>NATIONAL COOPERATIVE REFINERY ASSOCIATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAUH, MARY JAC<br>ADDRESS ON FILE<br>----<br>SCHWARTZ, PATRICIA J<br>ADDRESS ON FILE<br>----<br>SCHWARTZ, PAULA<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>WEBER, MARK EARL<br>ADDRESS ON FILE<br>----<br>WEBER, RICKY O'NEAL<br>ADDRESS ON FILE<br>----<br>WEBER, ROBERT LYNN<br>ADDRESS ON FILE<br>----<br>WIEDERSTEIN, KATHRYN J<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/1/2014 (AGMT REF # FO23630)<br>LETTER AGREEMENT DATED 10/16/1984 (AGMT REF # LA23630-1)<br>LETTER AGREEMENT DATED 3/3/1995 (AGMT REF # LA23630-2)<br>OPERATING AGREEMENT DATED 8/8/1974 (AGMT REF # OA23630) |
| LEO #1 (22512) BLAINE, OK<br>SEC 12- TS 18N- R 11W | MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/4/1996 (AGMT REF # LA22512)<br>OPERATING AGREEMENT DATED 9/16/1974 (AGMT REF # OA22512) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MARTIN #1 (22582)<br>BLAINE, OK<br>SEC 12-TS 18N-R 11W | MARTIN, LOY DAVIS<br>ADDRESS ON FILE<br>----<br>MCFADDEN, MARY BETH<br>ADDRESS ON FILE<br>----<br>MICHAEL R SHADE FAMILY LP<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, KENT C<br>ADDRESS ON FILE<br>----<br>MURDOCK, DAVID H DBA<br>ADDRESS ON FILE<br>----<br>NATIONAL COOPERATIVE REFINERY ASSOCIATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHADE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>SHADE, WILLIAM L REV INTER<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/31/1984 (AGMT REF # LA22582) |
| TANNER #1-13H (46521)<br>BLAINE, OK<br>SEC 13- TS 15N- R 11W | CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/21/2010 (AGMT REF # LA46521) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LUMPY #1-13 (4127)<br>BLAINE, OK<br>SEC 13-TS 17N-R 11W | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BAKER, JR., MARION EDWARD<br>ADDRESS ON FILE<br>----<br>BAKER, LLOYD & DARLENE<br>ADDRESS ON FILE<br>----<br>BAKER, WALTER GEORGE<br>ADDRESS ON FILE<br>----<br>BARRETT RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>BINGHAM, TAMARA J<br>ADDRESS ON FILE<br>----<br>BODNAR, WANNA FAE<br>ADDRESS ON FILE<br>----<br>BOGERT OIL COMPANY<br>ADDRESS ON FILE<br>----<br>CHEEMA, MUJEEB<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CONGREGATION OF THE BENEDICTINE<br>ADDRESS ON FILE<br>----<br>DIAMOND, RANDAL L OR<br>ADDRESS ON FILE<br>----<br>FOOTHILLS MINERALS LLC<br>ADDRESS ON FILE<br>----<br>GENTRY, TANYA<br>ADDRESS ON FILE<br>----<br>GLAESMAN, JEFF<br>ADDRESS ON FILE<br>----<br>GORDON, BARBARA<br>ADDRESS ON FILE<br>----<br>GROUP T ENTERPRISES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GUINN PETROLEUM CO., INC.<br>ADDRESS ON FILE<br>----<br>HALL, VICKIE<br>ADDRESS ON FILE<br>----<br>HAWKINS OIL & GAS, INC<br>ADDRESS ON FILE<br>----<br>INTREPID ENERGY LLC<br>ADDRESS ON FILE<br>----<br>IRVING, TIM<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 1/1/1980 (AGMT REF # AOA4127)<br>AMENDED OPERATING AGREEMENT DATED 2/1/1980 (AGMT REF # AOA4127)<br>FARM-OUT AGREEMENT DATED 9/15/1986 (AGMT REF # FO4127)<br>LETTER AGREEMENT DATED 11/10/1999 (AGMT REF # LA4127)<br>LETTER AGREEMENT DATED 12/11/1986 (AGMT REF # LA4127-5)<br>LETTER AGREEMENT DATED 2/2/1996 (AGMT REF # LA4127-11)<br>LETTER AGREEMENT DATED 3/25/1986 (AGMT REF # LA4127-6)<br>LETTER AGREEMENT DATED 5/23/1996 (AGMT REF # LA4127-10)<br>LETTER AGREEMENT DATED 6/13/1986 (AGMT REF # LA4127-9)<br>LETTER AGREEMENT DATED 6/7/1996 (AGMT REF # LA1247-7)<br>LETTER AGREEMENT DATED 7/18/1986 (AGMT REF # LA4127-3)<br>LETTER AGREEMENT DATED 7/18/1986 (AGMT REF # LA4127-4)<br>LETTER AGREEMENT DATED 7/9/1993 (AGMT REF # LA4127-8)<br>LETTER AGREEMENT DATED 8/18/1986 (AGMT REF # LA4127-17)<br>LETTER AGREEMENT DATED 8/27/1986 (AGMT REF # LA4127-15)<br>LETTER AGREEMENT DATED 8/27/1986 (AGMT REF # LA4127-2)<br>LETTER AGREEMENT DATED 8/8/1986 (AGMT REF # LA4127-14)<br>LETTER AGREEMENT DATED 8/8/1986 (AGMT REF # LA4127-16)<br>LETTER AGREEMENT DATED 9/8/1986 (AGMT REF # LA4127-13)<br>LETTER AGREEMENT DATED 9/8/1995 (AGMT REF # LA4127-12)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4127)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO4127)<br>OPERATING AGREEMENT DATED 8/18/1986 (AGMT REF # OA4127-2)<br>OPERATING AGREEMENT DATED 9/14/1965 (AGMT REF # OA4127) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LUMPY #1-13 (4127)<br>BLAINE, OK<br>SEC 13-TS 17N-R 11W | (Continued)<br>IRVING, TOM<br>ADDRESS ON FILE<br>----<br>J D N FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>J.L. RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>JONES, BENJAMIN<br>ADDRESS ON FILE<br>----<br>JONES, JOSHUA<br>ADDRESS ON FILE<br>----<br>JONES, LAUREL LYNN<br>ADDRESS ON FILE<br>----<br>JONES, MATTHEW<br>ADDRESS ON FILE<br>----<br>KIESSLING, GLEN<br>ADDRESS ON FILE<br>----<br>KIESSLING, PAUL<br>ADDRESS ON FILE<br>----<br>KIESSLING, RUSSELL<br>ADDRESS ON FILE<br>----<br>LANDMARK EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOGSDON, JUDY<br>ADDRESS ON FILE<br>----<br>LOUIS DREYFUS NATURAL GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>M E POPE LLC<br>ADDRESS ON FILE<br>----<br>MEIER, CHARLEYNE<br>ADDRESS ON FILE<br>----<br>MEIER, KENNETH & PATSY JT WROS<br>ADDRESS ON FILE<br>----<br>MENDELL, PATRICIA KAYE<br>ADDRESS ON FILE<br>----<br>MUSTANG FUEL CORPORATION<br>ADDRESS ON FILE<br>----<br>OKSA MINERALS LP<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>PETTINE, DONALD B.<br>ADDRESS ON FILE<br>----<br>RAY, SHARON KIESSLING<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LUMPY #1-13 (4127)<br>BLAINE, OK<br>SEC 13-TS 17N-R 11W | (Continued)<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RICHMOND, DANIEL S.<br>ADDRESS ON FILE<br>----<br>ROWELL, GARY<br>ADDRESS ON FILE<br>----<br>SCHENK, KELLY & MARY B LIFE EST<br>ADDRESS ON FILE<br>----<br>SELLERS, CAROL<br>ADDRESS ON FILE<br>----<br>SWEET, LARRY D REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>TED K. JACOBS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXACO INC.<br>ADDRESS ON FILE<br>----<br>TEXACO U.S.A<br>ADDRESS ON FILE<br>----<br>TURNER, WILLIAM L III<br>ADDRESS ON FILE<br>----<br>UNION OIL CO OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>WALKER EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>WHITFIELD, CANDACE K. JONES<br>ADDRESS ON FILE<br>----<br>WILKINSON, GEORGE T ESTATE<br>ADDRESS ON FILE<br>----<br>WOODRUFF, LINDA S FAMILY TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BIG AL #1-10H (46131)<br>BLAINE, OK<br>SEC 15-TS 15N-R 10W | BUCKNER LIVING TRUST<br>ADDRESS ON FILE<br>----<br>CASTONGUAY, DENNIS LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>CASTONGUAY, EVELYN &<br>ADDRESS ON FILE<br>----<br>CASTONGUAY, PERRY<br>ADDRESS ON FILE<br>----<br>CASTONGUAY, RAYMOND &<br>ADDRESS ON FILE<br>----<br>LAKE FAMILY FARMS, LLC<br>ADDRESS ON FILE<br>----<br>LGB HOLDING COMPANY LLC<br>ADDRESS ON FILE<br>----<br>RANDALL, CHARLES R.<br>ADDRESS ON FILE<br>----<br>RANDALL, LINDA<br>ADDRESS ON FILE<br>----<br>THE RUNDELL-O'ROURKE REV TRUST<br>ADDRESS ON FILE<br>----<br>TIMBERWOLF RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>TRIPLE B HOLDING COMPANY LLC<br>ADDRESS ON FILE<br>----<br>WINTERS, RHONDA LEA<br>ADDRESS ON FILE | LAND OWNER CONSENT DATED 9/13/2011 (AGMT REF # LOC46131)<br>LAND OWNER CONSENT DATED 9/20/2011 (AGMT REF # LOC46131-1)<br>MISCELLANEOUS AGREEMENT DATED 9/13/2011 (AGMT REF # 138579000)<br>MISCELLANEOUS AGREEMENT DATED 9/20/2011 (AGMT REF # 138584000)<br>SURFACE LEASE DATED 8/1/2011 (AGMT REF # SL46131)<br>SURFACE LEASE DATED 9/27/2011 (AGMT REF # SL46131-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| EVANGELINE #1-16 (CHESTER) (5534) BLAINE, OK<br>SEC 16-TS 18N-R 10W<br>----<br>PAVLU UNIT LEASE (7820) BLAINE, OK<br>SEC 16-TS 18N-R 10W | ARKIA EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ARKLA ENERGY RESOURCES<br>ADDRESS ON FILE<br>----<br>BENNETT NATURAL RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>BIERIG, BARBARA S.<br>ADDRESS ON FILE<br>----<br>CHEVRON USA, INC<br>ADDRESS ON FILE<br>----<br>CRANDALL, RODERIC TEST. TRUST<br>ADDRESS ON FILE<br>----<br>DAVIS, MYRTLE L. OIL TRUST<br>ADDRESS ON FILE<br>----<br>DEE-JAY EXPLORATION CO, INC<br>ADDRESS ON FILE<br>----<br>EVANGELINE DORTHY FOX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXXON COMPANY, USA<br>ADDRESS ON FILE<br>----<br>FOX, MARCINE<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HARKEN EXPLORAITON COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOFFMAN, LAVONA JEAN<br>ADDRESS ON FILE<br>----<br>HOLBROOK, DONALD W<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>IHRIG, CARL LEE<br>ADDRESS ON FILE<br>----<br>JOHN W COYLE, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEN PERKINS OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>M & M FAMILIES TRUST<br>ADDRESS ON FILE<br>----<br>PAVLU, BETTY FRANCES<br>ADDRESS ON FILE<br>----<br>PAVLU, BETTY FRANCES, PAMELA & SPAETH, ANGELA JTWROS<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 10/17/1967 (AGMT REF # AOA5534-2)<br>AMENDED OPERATING AGREEMENT DATED 10/17/1967 (AGMT REF # AOA7820-1)<br>AMENDED OPERATING AGREEMENT DATED 7/17/1967 (AGMT REF # AOA7820-2)<br>AMENDED OPERATING AGREEMENT DATED 7/20/1967 (AGMT REF # AOA5534-1)<br>AMENDED OPERATING AGREEMENT DATED 7/7/1967 (AGMT REF # AOA5534-3)<br>FARM-OUT AGREEMENT DATED 10/17/1989 (AGMT REF # FO5534)<br>LETTER AGREEMENT DATED 11/15/1957 (AGMT REF # LA7820-3)<br>LETTER AGREEMENT DATED 2/14/1990 (AGMT REF # LA5534-5)<br>LETTER AGREEMENT DATED 3/28/1990 (AGMT REF # LA5534-9)<br>LETTER AGREEMENT DATED 4/10/1990 (AGMT REF # LA5534-8)<br>LETTER AGREEMENT DATED 4/9/1992 (AGMT REF # LA7820-1)<br>LETTER AGREEMENT DATED 5/2/1958 (AGMT REF # LA7820-6)<br>LETTER AGREEMENT DATED 5/2/1958 (AGMT REF # LA7820-7)<br>LETTER AGREEMENT DATED 5/20/1991 (AGMT REF # LA5534-3)<br>LETTER AGREEMENT DATED 5/21/1991 (AGMT REF # LA5534-7)<br>LETTER AGREEMENT DATED 5/24/1991 (AGMT REF # LA5534-6)<br>LETTER AGREEMENT DATED 5/29/1991 (AGMT REF # LA5534-2)<br>LETTER AGREEMENT DATED 5/29/1991 (AGMT REF # LA7820-2)<br>LETTER AGREEMENT DATED 6/28/1990 (AGMT REF # LA5534-4)<br>LETTER AGREEMENT DATED 7/11/1994 (AGMT REF # LA5534-1)<br>LETTER AGREEMENT DATED 7/11/1997 (AGMT REF # LA7820-4)<br>LETTER AGREEMENT DATED 8/7/1961 (AGMT REF # LA7820-5)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5534)<br>OPERATING AGREEMENT DATED 1/26/1958 (AGMT REF # OA7820)<br>OPERATING AGREEMENT DATED 1/28/1958 (AGMT REF # OA5534)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/17/1991 (AGMT REF # SDSR5534)<br>TRADE/EXCHANGE AGREEMENT DATED 5/21/1991 (AGMT REF # TA5534-2)<br>TRADE/EXCHANGE AGREEMENT DATED 6/4/1991 (AGMT REF # TA5534-1)<br>TRADE/EXCHANGE AGREEMENT DATED 9/25/1957 (AGMT REF # TA7820) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>EVANGELINE #1-16 (CHESTER) (5534) BLAINE, OK<br>SEC 16-TS 18N-R 10W<br>----<br>PAVLU UNIT LEASE (7820) BLAINE, OK<br>SEC 16-TS 18N-R 10W | (Continued)<br>PINNACLE OIL & GAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICE, BRIAN<br>ADDRESS ON FILE<br>----<br>ROBERT P LAMMERTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLAGHT, KENNETH & MILDRED<br>ADDRESS ON FILE<br>----<br>SLAGHT, KENNETH LEE<br>ADDRESS ON FILE<br>----<br>SPAETH, ANGELA<br>ADDRESS ON FILE<br>----<br>SPAETH, PAMELA SUSAN<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>THE CARTER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>U. I. SMITH, INC.<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>WADE, JAN ALAN<br>ADDRESS ON FILE<br>----<br>YOUNG, BONITA F.<br>ADDRESS ON FILE<br>----<br>Z.G. EXPLORATION, INC<br>ADDRESS ON FILE | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PEKAREK 1-18 (7658)<br>BLAINE, OK<br>SEC 18-TS 19N-R 10W | ALLEN, WILLIAM R & NANCY E<br>ADDRESS ON FILE<br>----<br>ANDERSON, SHELLY GEORGE<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, LINDA SUE<br>ADDRESS ON FILE<br>----<br>BARNES, BETSY LEE<br>ADDRESS ON FILE<br>----<br>BARNES, DORIS & CALVIN<br>ADDRESS ON FILE<br>----<br>BARNES, DOUGLAS G & ANN, JTI6270<br>ADDRESS ON FILE<br>----<br>BECKER, ESTHER<br>ADDRESS ON FILE<br>----<br>BECKER, JAY LEE & DONNA KAY, JT<br>ADDRESS ON FILE<br>----<br>BEDWELL, BARBARA S.<br>ADDRESS ON FILE<br>----<br>BIERIG, MARION D<br>ADDRESS ON FILE<br>----<br>BIRD, BITHIAH RUTH<br>ADDRESS ON FILE<br>----<br>BOECKMAN, LOUISE M.<br>ADDRESS ON FILE<br>----<br>BOECKMAN, NICHOLAS J.<br>ADDRESS ON FILE<br>----<br>BOECKMAN, SHIRLEY<br>ADDRESS ON FILE<br>----<br>BOECKMAN, SYLVESTOR F & MARY A<br>ADDRESS ON FILE<br>----<br>BOGUE, SHARON KAYE<br>ADDRESS ON FILE<br>----<br>BOHLEN, EMILY EMMONS<br>ADDRESS ON FILE<br>----<br>BOWERS, DENNIS L<br>ADDRESS ON FILE<br>----<br>BOWERS, LEE F<br>ADDRESS ON FILE<br>----<br>BROWNSWORTH, WILLARD JAMES &<br>ADDRESS ON FILE<br>----<br>BRUSTER, PATRICIA N &<br>ADDRESS ON FILE<br>----<br>BUCHANAN, DAVID & MILDRED G<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 1/3/2007 (AGMT REF # LA7658)<br>LETTER AGREEMENT DATED 11/24/1999 (AGMT REF # LA7658) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEKAREK 1-18 (7658)<br>BLAINE, OK<br>SEC 18-TS 19N-R 10W | (Continued)<br>BUCHANAN, JO LAVELLE<br>ADDRESS ON FILE<br>----<br>BURRIS, MICHELE<br>ADDRESS ON FILE<br>----<br>CAGLE, JOE C<br>ADDRESS ON FILE<br>----<br>CARTMILL, PAMELA L<br>ADDRESS ON FILE<br>----<br>CASPER, J A<br>ADDRESS ON FILE<br>----<br>CHAPMAN, BETH ANN<br>ADDRESS ON FILE<br>----<br>CHURCH OF CHRIST/OKEENE INC<br>ADDRESS ON FILE<br>----<br>CINK, MARTHA WEBER<br>ADDRESS ON FILE<br>----<br>COMSTOCK, CHERYL DARLENE<br>ADDRESS ON FILE<br>----<br>COX, ANITA LOUISE WILSON<br>ADDRESS ON FILE<br>----<br>COX, KAREN MARIE<br>ADDRESS ON FILE<br>----<br>CRAIN, GARRY DAVID<br>ADDRESS ON FILE<br>----<br>DANIEL, HERBERT A. & GENEVIEVE<br>ADDRESS ON FILE<br>----<br>DAVISON, MYRA<br>ADDRESS ON FILE<br>----<br>DAY, SANIE & EDNA<br>ADDRESS ON FILE<br>----<br>DEHN, JACOB & ALICE<br>ADDRESS ON FILE<br>----<br>DELAWARE ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>DOBRINSKI, KAREL L<br>ADDRESS ON FILE<br>----<br>DOMINION EXPLORATION & PRODUTION, INC<br>ADDRESS ON FILE<br>----<br>DOSHIER, ALICIA<br>ADDRESS ON FILE<br>----<br>DOUT, DAN D<br>ADDRESS ON FILE<br>----<br>EARL, ARCHIE & O'NEAL, DANNY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEKAREK 1-18 (7658)<br>BLAINE, OK<br>SEC 18-TS 19N-R 10W | (Continued)<br>EDSALL, VICTORIA<br>ADDRESS ON FILE<br>----<br>EHRLICH, MELVIN A<br>ADDRESS ON FILE<br>----<br>EHRLICH, RACHEL<br>ADDRESS ON FILE<br>----<br>ELLIS, JR, EDGAR THOMAS<br>ADDRESS ON FILE<br>----<br>EMMONS II, JEROME KEITH<br>ADDRESS ON FILE<br>----<br>EMMONS, AMY<br>ADDRESS ON FILE<br>----<br>FALTYNOWSKI, KIMBERLY A<br>ADDRESS ON FILE<br>----<br>FEEMSTER, HARWIN E & CAPITOLIA M<br>ADDRESS ON FILE<br>----<br>FERGERSON, WYNELL K<br>ADDRESS ON FILE<br>----<br>FIRST CHRISTIAN CHURCH<br>ADDRESS ON FILE<br>----<br>FOX JR, SAM<br>ADDRESS ON FILE<br>----<br>FOX, DAVID W & TWYLA J<br>ADDRESS ON FILE<br>----<br>FOX, MARC ORIEN<br>ADDRESS ON FILE<br>----<br>FULLER, JANET LYNN HOLLANDER<br>ADDRESS ON FILE<br>----<br>GEIS, GENEVA B<br>ADDRESS ON FILE<br>----<br>GENE P. AND<br>ADDRESS ON FILE<br>----<br>GERKEN, LOWELL D & OLGA LEE, JT<br>ADDRESS ON FILE<br>----<br>GINGRICH, CYNTHIA K FAMILY<br>ADDRESS ON FILE<br>----<br>GRETEMAN, BARBARA A<br>ADDRESS ON FILE<br>----<br>GRIFFY, JUNE CRAIN<br>ADDRESS ON FILE<br>----<br>GRIPP, CAROL ANN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEKAREK 1-18 (7658)<br>BLAINE, OK<br>SEC 18-TS 19N-R 10W | (Continued)<br>GROTHE, ANNA<br>ADDRESS ON FILE<br>----<br>HAFFNER, FAYE L<br>ADDRESS ON FILE<br>----<br>HARRIS, AUGUSTA<br>ADDRESS ON FILE<br>----<br>HAWORTH, DENICE KAY<br>ADDRESS ON FILE<br>----<br>HAWORTH, ROMILDA MAE<br>ADDRESS ON FILE<br>----<br>HEINRICH, GARY DAVID<br>ADDRESS ON FILE<br>----<br>HEINRICH, JAMES ALVIN<br>ADDRESS ON FILE<br>----<br>HEINRICH, LANCE RAY<br>ADDRESS ON FILE<br>----<br>HIEBERT, HERMAN<br>ADDRESS ON FILE<br>----<br>HOLBROOK, BETTY ANN<br>ADDRESS ON FILE<br>----<br>HOLBROOK, KENNETH E & JEROLENE<br>ADDRESS ON FILE<br>----<br>HOLBROOK, MAGGIE<br>ADDRESS ON FILE<br>----<br>HOLLANDER, BYRON DEAN<br>ADDRESS ON FILE<br>----<br>HOLLANDER, ROBERT GEORGE<br>ADDRESS ON FILE<br>----<br>HOSKINS, CILFFORD RAY &<br>ADDRESS ON FILE<br>----<br>HOTCHKO, KATHLEEN<br>ADDRESS ON FILE<br>----<br>HOWERTON, CAROLYN LUCILLE<br>ADDRESS ON FILE<br>----<br>HUDDLESTON, ALMA ANN<br>ADDRESS ON FILE<br>----<br>JANTZEN, LIZZIE<br>ADDRESS ON FILE<br>----<br>JANTZEN, LULA<br>ADDRESS ON FILE<br>----<br>JOHANNESMEYER, STEVE & ALMA<br>ADDRESS ON FILE<br>----<br>JOHNSON, STEVE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEKAREK 1-18 (7658)<br>BLAINE, OK<br>SEC 18-TS 19N-R 10W | (Continued)<br>KAMMERZELL, CLYDE<br>ADDRESS ON FILE<br>----<br>KEETON, DORIS J<br>ADDRESS ON FILE<br>----<br>KEETON, KENNARD J<br>ADDRESS ON FILE<br>----<br>KEETON, MIKE<br>ADDRESS ON FILE<br>----<br>KEETON, PATRICIA E<br>ADDRESS ON FILE<br>----<br>KEETON, ROBERT L<br>ADDRESS ON FILE<br>----<br>KELLNER, JULIUS & PATRICIA J<br>ADDRESS ON FILE<br>----<br>KELLNER, JULIUS<br>ADDRESS ON FILE<br>----<br>KENDALL, GEORGE B & GEORGIANNA<br>ADDRESS ON FILE<br>----<br>KIRTLEY, LETA B<br>ADDRESS ON FILE<br>----<br>KOEHN, VICTOR<br>ADDRESS ON FILE<br>----<br>KOTSMITH, CECILIA<br>ADDRESS ON FILE<br>----<br>KRAUSE, DONALD &<br>ADDRESS ON FILE<br>----<br>KRAUSE, DONALD J<br>ADDRESS ON FILE<br>----<br>KUBAT, GEORGE W & GERALDINE M<br>ADDRESS ON FILE<br>----<br>LAGEMAN, SHAROLYN GEORGE<br>ADDRESS ON FILE<br>----<br>LARSEN, SHAWNA GEORGE<br>ADDRESS ON FILE<br>----<br>LAUBACH, EARL R<br>ADDRESS ON FILE<br>----<br>LAUBACH, ROBERT G<br>ADDRESS ON FILE<br>----<br>LAUBHAN, CARL H & EMMA GENE<br>ADDRESS ON FILE<br>----<br>LEATHERS, RUBY<br>ADDRESS ON FILE<br>----<br>LEHR, EVA<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEKAREK 1-18 (7658)<br>BLAINE, OK<br>SEC 18-TS 19N-R 10W | (Continued)<br>LINK, WILLIAM & MYRA<br>ADDRESS ON FILE<br>----<br>LOEWEN, DOROTHY<br>ADDRESS ON FILE<br>----<br>LORENZ, JAMES G & BETTY J<br>ADDRESS ON FILE<br>----<br>LORENZ, VERNE L<br>ADDRESS ON FILE<br>----<br>LOWELL T. AND<br>ADDRESS ON FILE<br>----<br>LUBBERS, EVERETT EUGENE<br>ADDRESS ON FILE<br>----<br>LUETKEMEYER, GARY<br>ADDRESS ON FILE<br>----<br>LUETKEMEYER, JOSEPH E &<br>ADDRESS ON FILE<br>----<br>MARLATT, GRANT J. & ELSIE L.<br>ADDRESS ON FILE<br>----<br>MARTZ, MAUD S<br>ADDRESS ON FILE<br>----<br>MASONHALL, LOUISE<br>ADDRESS ON FILE<br>----<br>MCKINSEY, OPAL<br>ADDRESS ON FILE<br>----<br>MELANSON, MICHEAL LOUIS &<br>ADDRESS ON FILE<br>----<br>MILLIGAN, IRENE<br>ADDRESS ON FILE<br>----<br>MORLAN, G R & LEILA L<br>ADDRESS ON FILE<br>----<br>MORTON, SIBYL E<br>ADDRESS ON FILE<br>----<br>NAULT, RANDAL A &<br>ADDRESS ON FILE<br>----<br>NEUFELD, BENJAMIN F & COLLEEN<br>ADDRESS ON FILE<br>----<br>NUSZ, J R<br>ADDRESS ON FILE<br>----<br>NUSZ, OLIVE<br>ADDRESS ON FILE<br>----<br>OECHNER, JOYCE MOZELLE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEKAREK 1-18 (7658)<br>BLAINE, OK<br>SEC 18-TS 19N-R 10W | (Continued)<br>OKEENE BOARD OF EDUCATION<br>ADDRESS ON FILE<br>----<br>OKLAHOMA CONFERENCE CORP. OF<br>ADDRESS ON FILE<br>----<br>OSTROM, DOROTHY<br>ADDRESS ON FILE<br>----<br>OUTHIER, EVERETT L & DORMA L<br>ADDRESS ON FILE<br>----<br>OUTHIER, THOMAS L JR &<br>ADDRESS ON FILE<br>----<br>PEKAREK, NORBERT T & MYRTLE R<br>ADDRESS ON FILE<br>----<br>POLLMAN, CHRISTOPHER JOHN<br>ADDRESS ON FILE<br>----<br>POLLMAN, PATRICK OUTHIER<br>ADDRESS ON FILE<br>----<br>POLLMAN, SCOTT BRADLEY<br>ADDRESS ON FILE<br>----<br>POPE, JAY W LIVING TRUST<br>ADDRESS ON FILE<br>----<br>POPE, RICHARD L<br>ADDRESS ON FILE<br>----<br>POPE, RUTH LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>POPE-JONES, SHARON LOUISE<br>ADDRESS ON FILE<br>----<br>RITZ, CHESTER D & JUANITA L<br>ADDRESS ON FILE<br>----<br>ROGALSKY, MENNO J & LOUISE<br>ADDRESS ON FILE<br>----<br>ROTHELL, CHERYL<br>ADDRESS ON FILE<br>----<br>SANDERSON, JONNA<br>ADDRESS ON FILE<br>----<br>SCHNELL, CHERIE JEAN<br>ADDRESS ON FILE<br>----<br>SCHNELL, DERALD W<br>ADDRESS ON FILE<br>----<br>SCHNELL, JERRY D<br>ADDRESS ON FILE<br>----<br>SCHNELL, KANDIS LEE<br>ADDRESS ON FILE<br>----<br>SILKS, WILBUR A & MARGARET<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEKAREK 1-18 (7658)<br>BLAINE, OK<br>SEC 18-TS 19N-R 10W | (Continued)<br>SMITH, JOSEPH HAROLD<br>ADDRESS ON FILE<br>----<br>SNOW, RUSSELL H & MILDRED M<br>ADDRESS ON FILE<br>----<br>SOIL, CIMARRON VALLEY<br>ADDRESS ON FILE<br>----<br>SOONER COOPERATIVE INC<br>ADDRESS ON FILE<br>----<br>STEPHENSON, VIOLET M<br>ADDRESS ON FILE<br>----<br>STRADER, JUDSON F. & ANNA M.<br>ADDRESS ON FILE<br>----<br>SUDERMAN, ROSALIE<br>ADDRESS ON FILE<br>----<br>SULLIVAN, ROSELINE PEKAREK<br>ADDRESS ON FILE<br>----<br>THE FIRST BAPTIST CHURCH OF<br>ADDRESS ON FILE<br>----<br>THOMAS MILLING COMPANY<br>ADDRESS ON FILE<br>----<br>THOMAS, JOHN F & DARLENE I<br>ADDRESS ON FILE<br>----<br>TOWN OF OKEENE<br>ADDRESS ON FILE<br>----<br>TUCKER, GEORGIA V & J W<br>ADDRESS ON FILE<br>----<br>TUTTLE, CLARA & WHITE, LELAND<br>ADDRESS ON FILE<br>----<br>UMDENSTOCK, GENNY<br>ADDRESS ON FILE<br>----<br>UMDENSTOCK, JACK C.<br>ADDRESS ON FILE<br>----<br>UMDENSTOCK, LINDA KAY<br>ADDRESS ON FILE<br>----<br>UMDENSTOCK, PAUL J.<br>ADDRESS ON FILE<br>----<br>UNDERWOOD, GARLAND MICHAEL &<br>ADDRESS ON FILE<br>----<br>VOTH, KENNETH & EVA LEE<br>ADDRESS ON FILE<br>----<br>WALTON, MARILYN<br>ADDRESS ON FILE<br>----<br>WASHITA OIL & GAS, LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PEKAREK 1-18 (7658)<br>BLAINE, OK<br>SEC 18-TS 19N-R 10W | (Continued)<br>WEBER, DENNIS N<br>ADDRESS ON FILE<br>----<br>WEBER, EDWIN L & EMMA<br>ADDRESS ON FILE<br>----<br>WEBER, THEODORE B & LORENE<br>ADDRESS ON FILE<br>----<br>WEEMS, WILLIAM J & LEILA A<br>ADDRESS ON FILE<br>----<br>WEIGAND, EVELYN G LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>WESTFAHL, CLARENCE F<br>ADDRESS ON FILE<br>----<br>WESTFAHL, KENNETH MARK<br>ADDRESS ON FILE<br>----<br>WESTFAHL, RALPH<br>ADDRESS ON FILE<br>----<br>WESTFAHL, WILLIAM P<br>ADDRESS ON FILE<br>----<br>WHITE, OLETA F. FEDERMAN<br>ADDRESS ON FILE<br>----<br>WILKINSON, LORI<br>ADDRESS ON FILE<br>----<br>WILSON, JANE F LIV TR DTD 7/7/98<br>ADDRESS ON FILE<br>----<br>WILSON, JAY WALLACE<br>ADDRESS ON FILE<br>----<br>WILSON, JERRY WAYNE<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN WESLEY<br>ADDRESS ON FILE<br>----<br>WILSON, ROGER ALLAN<br>ADDRESS ON FILE<br>----<br>WINTER, SARAH<br>ADDRESS ON FILE<br>----<br>WINTERS, FRED G. & LINDA C.<br>ADDRESS ON FILE<br>----<br>WISDOM, PEGGY JEAN<br>ADDRESS ON FILE<br>----<br>WOOD, DE LORA CRAIN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SOONER #1-19 (4478)<br>BLAINE, OK<br>SEC 19- TS 13N- R 12W | ADAIR, CALVIN L<br>ADDRESS ON FILE<br>----<br>ADAIR, GLENDA J<br>ADDRESS ON FILE<br>----<br>ANSON COMPANY<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br>----<br>EGO LLC<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MUSTANG PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAUL SWAFFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBINSON, KEITHA<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD<br>ADDRESS ON FILE<br>----<br>STEFFENSEN, KEVYN L<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORPORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/31/1989 (AGMT REF # LA4478-2)<br>LETTER AGREEMENT DATED 2/16/1988 (AGMT REF # LA4478-8)<br>LETTER AGREEMENT DATED 2/16/1988 (AGMT REF # LA4478-9)<br>LETTER AGREEMENT DATED 3/30/1988 (AGMT REF # LA4478-1)<br>LETTER AGREEMENT DATED 3/31/1988 (AGMT REF # LA4478-7)<br>LETTER AGREEMENT DATED 4/28/1988 (AGMT REF # LA4478-3)<br>LETTER AGREEMENT DATED 4/28/1988 (AGMT REF # LA4478-4)<br>LETTER AGREEMENT DATED 5/10/1988 (AGMT REF # LA4478-6)<br>LETTER AGREEMENT DATED 5/23/1988 (AGMT REF # LA4478-5)<br>LETTER AGREEMENT DATED 9/9/1998 (AGMT REF # LA4478-10)<br>OPERATING AGREEMENT DATED 1/1/1988 (AGMT REF # OA4478) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEFFEL #1 (22083) BLAINE, OK<br>SEC 19-TS 18N-R 10W | ARKLA EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BARKER, JERRENE<br>ADDRESS ON FILE<br>----<br>BLEW, MELANIE GAY REVOCABLE<br>ADDRESS ON FILE<br>----<br>BOARD OF COUNTY COMMISSIONERS<br>ADDRESS ON FILE<br>----<br>BURLINGTON RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>CABOT CORPORATION<br>ADDRESS ON FILE<br>----<br>CABOT OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>CLESTER, BOB WAYNE<br>ADDRESS ON FILE<br>----<br>CLESTER, LETHA ELAINE<br>ADDRESS ON FILE<br>----<br>DARNELL, JANET<br>ADDRESS ON FILE<br>----<br>DEWITT, JOHN<br>ADDRESS ON FILE<br>----<br>DOMINION EXPLORATION & PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>FAMILY, BUCK TRUST<br>ADDRESS ON FILE<br>----<br>G.L. VINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAY, PAMELA K<br>ADDRESS ON FILE<br>----<br>HARPER OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HEFFEL, RONALD DEAN<br>ADDRESS ON FILE<br>----<br>HUMBLE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>J.T. STEPHENS D/B/A/ STEPHENS PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KINGWOOD OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LINDSAY, AGNES<br>ADDRESS ON FILE<br>----<br>NATIONAL COOPERATIVE REFINERY ASSOCIATION<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 8/23/1965 (AGMT REF # CA22083-2)<br>COMMUNITIZATION AGREEMENT DATED 9/7/1965 (AGMT REF # CA22083-1)<br>LETTER AGREEMENT DATED 9/19/2006 (AGMT REF # LA22083)<br>LETTER AGREEMENT DATED 9/27/2006 (AGMT REF # LA22083)<br>OPERATING AGREEMENT DATED 5/5/1975 (AGMT REF # OA22083)<br>OPERATING AGREEMENT DATED 6/12/1985 (AGMT REF # OA22083) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HEFFEL #1 (22083) BLAINE, OK<br>SEC 19-TS 18N-R 10W | (Continued)<br>NATIONAL COOPERATIVE REFINERY ASSOCIATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEELE, PAULA R<br>ADDRESS ON FILE<br>----<br>STEVE GOSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEIR, BYRON CHARLES<br>ADDRESS ON FILE | (Continued) |
| KEPHART #2-20 (4935)<br>BLAINE, OK<br>SEC 20- TS 18N- R 12W<br>----<br>SCHNELL #1-20 (34445)<br>BLAINE, OK<br>SEC 20- TS 18N- R 12W | CHESTER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUMBLE OIL & REFINING COMPANY<br>ADDRESS ON FILE<br>----<br>HUTTON/INDIAN WELLS 1984 ENERGY INCOME FUND, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INDIAN WELLS OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ONEOK RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>SARKEYS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SPESS OIL COMPANY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 10/5/1966 (AGMT REF # AOA34445)<br>AMENDED OPERATING AGREEMENT DATED 10/5/1966 (AGMT REF # AOA4935)<br>FARM-OUT AGREEMENT DATED 6/10/1987 (AGMT REF # FO34445-2)<br>FARM-OUT AGREEMENT DATED 6/10/1987 (AGMT REF # FO4935)<br>FARM-OUT AGREEMENT DATED 9/19/2002 (AGMT REF # FO34445-1)<br>LETTER AGREEMENT DATED 10/17/1967 (AGMT REF # LA34445-2)<br>LETTER AGREEMENT DATED 10/17/1967 (AGMT REF # LA4935-1)<br>LETTER AGREEMENT DATED 10/5/1966 (AGMT REF # LA34445-1)<br>LETTER AGREEMENT DATED 10/5/1966 (AGMT REF # LA4935-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34445)<br>OPERATING AGREEMENT DATED 7/6/1966 (AGMT REF # OA34445)<br>OPERATING AGREEMENT DATED 7/6/1966 (AGMT REF # OA4935) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NICHOLSON 1-21 (7656)<br>BLAINE, OK<br>SEC 21-TS 19N-R 10W | BURKHOLDER, KATHERINE<br>ADDRESS ON FILE<br>----<br>CAMPBELL, DORIS<br>ADDRESS ON FILE<br>----<br>CRAIG, JUDY<br>ADDRESS ON FILE<br>----<br>CRAIG, LINDA<br>ADDRESS ON FILE<br>----<br>CRAIG, SIDNEY PAUL<br>ADDRESS ON FILE<br>----<br>FISHER, MARY<br>ADDRESS ON FILE<br>----<br>FRAZIER, MARIE NICHOLSON<br>ADDRESS ON FILE<br>----<br>HUNT, JEWELL BETH<br>ADDRESS ON FILE<br>----<br>KYRK, DENNIS D<br>ADDRESS ON FILE<br>----<br>KYRK, WILLARD<br>ADDRESS ON FILE<br>----<br>LADWIG FAMILY IRREVOCABLE TR<br>ADDRESS ON FILE<br>----<br>LARSEN, SANDRA K.<br>ADDRESS ON FILE<br>----<br>LEEPER, ELEANOR JANE<br>ADDRESS ON FILE<br>----<br>LIBERTY NATL BK & TR CO/OKC<br>ADDRESS ON FILE<br>----<br>NAULT, FRANKLIN D.<br>ADDRESS ON FILE<br>----<br>NAULT, MARY AGNES<br>ADDRESS ON FILE<br>----<br>NICHOLSON, BREANNA JANE<br>ADDRESS ON FILE<br>----<br>NICHOLSON, BRUCE NORMAN<br>ADDRESS ON FILE<br>----<br>NICHOLSON, BRYAN LYNN<br>ADDRESS ON FILE<br>----<br>NICHOLSON, CANDACE MARIE<br>ADDRESS ON FILE<br>----<br>NICHOLSON, CHARLES FOREST<br>ADDRESS ON FILE<br>----<br>NICHOLSON, CRAIG JAMES<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 12/29/1980 (AGMT REF # AOA7656)<br>OPERATING AGREEMENT DATED 2/1/1974 (AGMT REF # OA7656) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>NICHOLSON 1-21 (7656)<br>BLAINE, OK<br>SEC 21-TS 19N-R 10W | (Continued)<br>NICHOLSON, DALE ARVIN JR<br>ADDRESS ON FILE<br>----<br>NICHOLSON, DALE ARVON<br>ADDRESS ON FILE<br>----<br>NICHOLSON, DEREK TODD<br>ADDRESS ON FILE<br>----<br>NICHOLSON, J T E<br>ADDRESS ON FILE<br>----<br>NICHOLSON, JAMES ROBERT<br>ADDRESS ON FILE<br>----<br>NICHOLSON, LARRY I<br>ADDRESS ON FILE<br>----<br>NICHOLSON, MARK EVERETT<br>ADDRESS ON FILE<br>----<br>NICHOLSON, MARK ULYSSES<br>ADDRESS ON FILE<br>----<br>NICHOLSON, MARY ANNETTE<br>ADDRESS ON FILE<br>----<br>NICHOLSON, MICHAEL WAYNE<br>ADDRESS ON FILE<br>----<br>NICHOLSON, MICHELLE DENISE<br>ADDRESS ON FILE<br>----<br>NICHOLSON, ROBERT JOE<br>ADDRESS ON FILE<br>----<br>NICHOLSON, STEVEN ONODA<br>ADDRESS ON FILE<br>----<br>NICHOLSON, VICTOR ALVIN<br>ADDRESS ON FILE<br>----<br>PETROLEUM RESERVE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROGERS, MYRA ANN (NICHOLSON)<br>ADDRESS ON FILE<br>----<br>SKAGGS, CHAROLETTE<br>ADDRESS ON FILE<br>----<br>SUBLETT, JAMES M & MARY D, JT<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNRUH, MARGARET SUE<br>ADDRESS ON FILE<br>----<br>VOGEL, NANCY (NICHOLSON)<br>ADDRESS ON FILE<br>----<br>WEAVER, SUSAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>NICHOLSON 1-21 (7656)<br>BLAINE, OK<br>SEC 21-TS 19N-R 10W | (Continued)<br>WEBER, ARCHIE E 2005 REV TRUST<br>ADDRESS ON FILE<br>----<br>WEBER, JAMES THOMAS<br>ADDRESS ON FILE<br>----<br>WEBER, LESLIE H<br>ADDRESS ON FILE<br>----<br>WEBER, NINA JEAN<br>ADDRESS ON FILE<br>----<br>WELSH, JACQUELINE<br>ADDRESS ON FILE | (Continued) |
| HINKLE, WALTER #2 (3854)<br>BLAINE, OK<br>SEC 23- TS 16N- R 11W<br>----<br>HINKLE, WALTER #3 (IRA #1-23) (4242) BLAINE, OK<br>SEC 23- TS 16N- R 11W<br>----<br>HINKLE, WALTER (1935)<br>BLAINE, OK<br>SEC 23- TS 16N- R 11W | CHEVRON NORTH AMERICA<br>ADDRESS ON FILE<br>----<br>CHEVRON U.S.A., INC.<br>ADDRESS ON FILE<br>----<br>FRANK H KENAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GETTY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>JOHN H MCDOWELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LANDMARK EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOUIS DREYFUS GAS HOLDINGS, INC<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXACO EXPLORATION AND PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>WILBUR E MCMURTRY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>Z.G. EXPLORATION, INC<br>ADDRESS ON FILE | AGREEMENT DATED 11/5/1968 (AGMT REF # AGMT1935)<br>AMENDED OPERATING AGREEMENT DATED 11/29/1968 (AGMT REF # AOA1935)<br>AMENDED OPERATING AGREEMENT DATED 11/29/1968 (AGMT REF # AOA4242)<br>AMENDED OPERATING AGREEMENT DATED 6/4/1974 (AGMT REF # AOA1935)<br>AMENDED OPERATING AGREEMENT DATED 6/4/1974 (AGMT REF # AOA3854)<br>AMENDED OPERATING AGREEMENT DATED 6/4/1974 (AGMT REF # AOA4242)<br>AMENDED OPERATING AGREEMENT DATED 7/1/1974 (AGMT REF # AOA3854)<br>FARM-OUT AGREEMENT DATED 12/9/1968 (AGMT REF # FO1935-1)<br>FARM-OUT AGREEMENT DATED 12/9/1968 (AGMT REF # FO1935-2)<br>FARM-OUT AGREEMENT DATED 9/16/1986 (AGMT REF # FO4242)<br>LETTER AGREEMENT DATED 1/29/1997 (AGMT REF # LA1935-2)<br>LETTER AGREEMENT DATED 10/27/1993 (AGMT REF # LA1935-4)<br>LETTER AGREEMENT DATED 10/31/1976 (AGMT REF # LA4242-1)<br>LETTER AGREEMENT DATED 12/4/1968 (AGMT REF # LA1935-6)<br>LETTER AGREEMENT DATED 3/21/1996 (AGMT REF # LA1935-3)<br>LETTER AGREEMENT DATED 3/24/1970 (AGMT REF # LA1935-5)<br>LETTER AGREEMENT DATED 8/13/1992 (AGMT REF # LA4242-3)<br>LETTER AGREEMENT DATED 8/4/1993 (AGMT REF # LA1935-1)<br>LETTER AGREEMENT DATED 9/16/1986 (AGMT REF # LA4242-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO1935)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO3854)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO4242)<br>OPERATING AGREEMENT DATED 11/29/1968 (AGMT REF # OA1935)<br>OPERATING AGREEMENT DATED 11/29/1968 (AGMT REF # OA3854)<br>OPERATING AGREEMENT DATED 11/29/1968 (AGMT REF # OA4242)<br>OPERATING AGREEMENT DATED 11/29/1986 (AGMT REF # OA1935) |
| IDEAL 1-23 (7669) BLAINE, OK<br>SEC 23- TS 19N- R 12W<br>----<br>SMITH UNIT #2-23 (7665)<br>BLAINE, OK<br>SEC 23- TS 19N- R 12W | CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>MESA MIDCONTINENT LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/20/1990 (AGMT REF # LA7665)<br>OPERATING AGREEMENT DATED 9/20/1974 (AGMT REF # OA7665)<br>OPERATING AGREEMENT DATED 9/20/1974 (AGMT REF # OA7669) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PATRICIA #1-24 (4642)<br>BLAINE, OK<br>SEC 24- TS 13N- R 13W | ANSON CORPORATION<br>ADDRESS ON FILE<br>----<br>ATLANTIC OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARBER, TATE KEVIN<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br><br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>DARE, MICHELE BARBER<br>ADDRESS ON FILE<br>----<br>FEARS, GEORGE E. TRUSTEE<br>ADDRESS ON FILE<br>----<br>JACKSON, JAMES R<br>ADDRESS ON FILE<br>----<br>KING RANCH OIL & GAS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARANVILLE, DON<br>ADDRESS ON FILE<br>----<br>OAK VALLEY MINERAL & LAND LP<br>ADDRESS ON FILE<br>----<br>STOKES, FIONA CARNAZZA<br>ADDRESS ON FILE<br>----<br>WILSON, WILLIAM A JR<br>ADDRESS ON FILE<br>----<br>WITTEN, RICHARD O. 2001 REVOC.<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 2/27/1990 (AGMT REF #<br>AOA4642)<br>FARM-OUT AGREEMENT DATED 8/31/1988 (AGMT REF # FO4642-2)<br>FARM-OUT AGREEMENT DATED 9/23/1988 (AGMT REF # FO4642-1)<br>LETTER AGREEMENT DATED 11/9/1988 (AGMT REF # LA4642-1)<br>LETTER AGREEMENT DATED 5/16/1986 (AGMT REF # LA4642-3)<br>LETTER AGREEMENT DATED 5/4/1986 (AGMT REF # LA4642-4)<br>LETTER AGREEMENT DATED 9/9/1998 (AGMT REF # LA4642-2)<br>OPERATING AGREEMENT DATED 6/7/1981 (AGMT REF # OA4642) |
| CKR 24-15-10 1H (47870)<br>BLAINE, OK<br>SEC 24- TS 15N- R 10W | DEVON ENERGY PRODUCTION COMPANY LP<br>ADDRESS ON FILE<br><br>DEVON ENERGY PRODUCTION COMPANY, LP<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 8/23/2012 (AGMT REF # LA47870) |
| BINGHAM #1-35H (44746)<br>BLAINE, OK<br>SEC 26- TS 13N- R 11W | REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44746) |
| ROTHER 01-27 (41423)<br>BLAINE, OK<br>SEC 27- TS 16N- R 13W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/2/1986 (AGMT REF # OA41423) |
| CRAVENS ESTATE 1-27<br>(7667) BLAINE, OK<br>SEC 27- TS 19N- R 12W<br><br>----<br>U.S. GYPSUM #1-27<br>(33396) BLAINE, OK<br>SEC 27- TS 19N- R 12W | RAMBLER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TENNECO OIL EXPLORATION AND PRODUCTION<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/16/1987 (AGMT REF # LA7667-3)<br>LETTER AGREEMENT DATED 1/16/1991 (AGMT REF # LA7667-1)<br>LETTER AGREEMENT DATED 12/4/1980 (AGMT REF # LA7667-4)<br>LETTER AGREEMENT DATED 2/27/1980 (AGMT REF # LA7667-5)<br>LETTER AGREEMENT DATED 3/18/1980 (AGMT REF # LA7667-6)<br>LETTER AGREEMENT DATED 5/27/1986 (AGMT REF # LA7667-2)<br>OPERATING AGREEMENT DATED 12/1/1978 (AGMT REF # OA7667-2)<br>OPERATING AGREEMENT DATED 12/11/1978 (AGMT REF # OA7667-1) |
| TRIPLE S #1-28H (46339)<br>BLAINE, OK<br>SEC 28- TS 13N- R 13W | CIMAREX ENERGY CO<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 6/14/2011 (AGMT REF # LA46339) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JONES #1-28 (5426)<br>BLAINE, OK<br>SEC 28- TS 16N- R 13W | BLOUSTINE, DONALD A<br>ADDRESS ON FILE<br>----<br>HIAWATHA LIMITED PARTNERSHIP 1981-1<br>ADDRESS ON FILE<br>----<br>HIAWATHA LTD PTSP 1981<br>ADDRESS ON FILE<br>----<br>HIPOINT PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCHESNEY, KAREN E<br>ADDRESS ON FILE<br>----<br>TE-RAY ENERGY INC.<br>ADDRESS ON FILE<br>----<br>TE-RAY ENERGY, INC<br>ADDRESS ON FILE<br>----<br>TE-RAY ENERGY, INC.-ROYALTY<br>ADDRESS ON FILE<br>----<br>WADE, JAN ALAN<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/16/1991 (AGMT REF # FO5426)<br>LETTER AGREEMENT DATED 1/14/1991 (AGMT REF # LA5426-1)<br>LETTER AGREEMENT DATED 1/14/1991 (AGMT REF # LA5426-2)<br>LETTER AGREEMENT DATED 10/16/1991 (AGMT REF # LA5426-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5426)<br>OPERATING AGREEMENT DATED 4/6/1982 (AGMT REF # OA5426) |
| KARLYN #1-29H (46661)<br>BLAINE, OK<br>SEC 29- TS 15N- R 11W | CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES INC<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION COMPANY LP<br>ADDRESS ON FILE<br>----<br>STOCKBRIDGE CONSULTING INC<br>ADDRESS ON FILE<br>----<br>XTO ENERGY INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/12/2011 (AGMT REF # LA46661-5)<br>LETTER AGREEMENT DATED 4/27/2011 (AGMT REF # LA46661-4)<br>LETTER AGREEMENT DATED 5/4/2011 (AGMT REF # LA46661)<br>LETTER AGREEMENT DATED 8/10/2011 (AGMT REF # LA46661-2)<br>LETTER AGREEMENT DATED 8/10/2011 (AGMT REF # LA46661-3) |
| VIRGIL #1-30H (45781)<br>BLAINE, OK<br>SEC 30- TS 15N- R 11W | CONTINENTAL RESOURCES INC<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/4/2010 (AGMT REF # LA45781)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45781) |
| KLAASSEN #1-31H (46340)<br>BLAINE, OK<br>SEC 31- TS 13N- R 13W | CIMAREX ENERGY CO.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 7/1/2011 (AGMT REF # LA46340) |
| EDMUND #1-31 (40813)<br>BLAINE, OK<br>SEC 31- TS 19N- R 10W<br>----<br>FOX, HENRY 1-31<br>LEASE (7659) BLAINE, OK<br>SEC 31- TS 19N- R 10W | CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/5/2007 (AGMT REF # LA40813)<br>LETTER AGREEMENT DATED 1/5/2007 (AGMT REF # LA7659)<br>LETTER AGREEMENT DATED 3/3/1995 (AGMT REF # LA7659-3)<br>OPERATING AGREEMENT DATED 3/5/1974 (AGMT REF # OA40813)<br>OPERATING AGREEMENT DATED 3/5/1974 (AGMT REF # OA7659) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRICKMAN #2-31 (30746)<br>BLAINE, OK<br>SEC 31-TS 19N-R 11W<br>----<br>BRICKMAN 1-31 (8033)<br>BLAINE, OK<br>SEC 31-TS 19N-R 11W | BRICKMAN, ROBERTA LOUISE OLIVER<br>ADDRESS ON FILE<br>----<br>CALCO OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>DARNELL FAMILY IRREVOCABLE TRT<br>ADDRESS ON FILE<br>----<br>HARTLEY, KATHLEEN LYNELL<br>ADDRESS ON FILE<br>----<br>KRISTAPONIS, GAIL<br>ADDRESS ON FILE<br>----<br>LEHR, MECHELLE<br>ADDRESS ON FILE<br>----<br>LOUIS DREYFUS NATURAL GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>OKEENE MUNICIPAL HOSPITAL AND CLINIC<br>ADDRESS ON FILE<br>----<br>OKLAHOMA MEDICAL RESEARCH FOUN<br>ADDRESS ON FILE<br>----<br>PADEN, JANICE JEAN<br>ADDRESS ON FILE<br>----<br>RALPH BRICKMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REAMES, ALICE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>REAMES, RONALD DEAN<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>THE HOME-STAKE ROYALTY CORPORATION<br>ADDRESS ON FILE<br>----<br>WITHROW OIL COMPANY INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/19/1996 (AGMT REF # LA30746-2)<br>LETTER AGREEMENT DATED 11/25/1997 (AGMT REF # LA30746-3)<br>LETTER AGREEMENT DATED 11/25/1997 (AGMT REF # LA8033-1)<br>LETTER AGREEMENT DATED 12/13/1995 (AGMT REF # LA30746-4)<br>LETTER AGREEMENT DATED 6/14/1976 (AGMT REF # LA8033-2)<br>LETTER AGREEMENT DATED 7/30/1998 (AGMT REF # LA30746-1)<br>OPERATING AGREEMENT DATED 8/30/1974 (AGMT REF # OA30746)<br>OPERATING AGREEMENT DATED 8/30/1974 (AGMT REF # OA8033)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/21/1996 (AGMT REF # SDSR30746) |
| MCCRARY #32-A (4819)<br>BLAINE, OK<br>SEC 32- TS 16N- R 13W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/15/1979 (AGMT REF # OA4819) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BIERIG 2-33 (7888) BLAINE, OK<br>SEC 33-TS 19N-R 10W | ALLEN, RICHARD D. &<br>ADDRESS ON FILE<br>----<br>BIERIG FARMS, L.L.C.<br>ADDRESS ON FILE<br>----<br>BOWSER, MARY NELL REVOCABLE<br>ADDRESS ON FILE<br>----<br>CALLIE STUTEVILLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FIRST METHODIST EPIS CH/DECAT<br>ADDRESS ON FILE<br>----<br>HOWE, LISA LAMLE &<br>ADDRESS ON FILE<br>----<br>LAMLE, ALVIN R<br>ADDRESS ON FILE<br>----<br>LAMLE, FRED G<br>ADDRESS ON FILE<br>----<br>LUETKEMEYER, DAVID LEE<br>ADDRESS ON FILE<br>----<br>LUETKEMEYER, JAMES ANDREW<br>ADDRESS ON FILE<br>----<br>LUETKEMEYER, JOSEPH G.<br>ADDRESS ON FILE<br>----<br>LUETKEMEYER, KENNETH LYNN<br>ADDRESS ON FILE<br>----<br>LUETKEMEYER, MARK WAYNE<br>ADDRESS ON FILE<br>----<br>LUETKEMEYER, THOMAS MICHAEL<br>ADDRESS ON FILE<br>----<br>PULLIAM, L.O.<br>ADDRESS ON FILE<br>----<br>STUTEVILLE, JACK<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>VERNA STUTEVILLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITTEN, DANIEL W GST EXEMPTION<br>ADDRESS ON FILE<br>----<br>WHITTEN, DAVID A GST EXEMPTION<br>ADDRESS ON FILE<br>----<br>WHITTEN, ROBERT D GST EXEMPTION<br>ADDRESS ON FILE<br>----<br>WILLIAM S. BOYD, INC.<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/20/1982 (AGMT REF # AGMT7888)<br>OPERATING AGREEMENT DATED 12/1/1973 (AGMT REF # OA7888) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BIERIG 2-33 (7888) BLAINE, OK<br>SEC 33-TS 19N-R 10W | (Continued)<br>WISDOM, GRACE<br>ADDRESS ON FILE | (Continued) |
| BROGDEN #1-34H (10704)<br>BLAINE, OK<br>SEC 34- TS 13N- R 11W | DEVON ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/15/2009 (AGMT REF # LA10704)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO10704) |
| MORDECAI #2-36 (6677)<br>BLAINE, OK<br>SEC 36- TS 13N- R 12W<br>----<br>MORDECAI #4-36 (30894)<br>BLAINE, OK<br>SEC 36- TS 13N- R 12W | ANR PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>AUSTIN DRILLING CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AUSTIN, GUY CLARK 1989 TRUST<br>ADDRESS ON FILE<br>----<br>AUSTIN, JOHN LYNN 1991 TRUST<br>ADDRESS ON FILE<br>----<br>AUSTIN, MARK DOUGLAS 1991 TRUST<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CLINE, CHRISTY LYNN 1994 TRUST<br>ADDRESS ON FILE<br>----<br>CRISSUP, DERRICK A<br>ADDRESS ON FILE<br>----<br>CRISSUP, RACHEL C MANAGEMENT TR<br>ADDRESS ON FILE<br>----<br>DAVIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DIAMOND, DAVID M REV LIV TR DTD<br>ADDRESS ON FILE<br>----<br>DIAMOND, H. JEFFREY<br>ADDRESS ON FILE<br>----<br>GABERINO, MARJORY D REVOCABLE<br>ADDRESS ON FILE<br>----<br>HERBALY, LORNA M REV TRUST<br>ADDRESS ON FILE<br>----<br>LINN OPERATING INC<br>ADDRESS ON FILE<br>----<br>SIAS, RICHARD L.<br>ADDRESS ON FILE<br>----<br>SKINNER INVESTMENTS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOUTHBRIDGE ROYALTY CO LLC<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 12/14/1977 (AGMT REF # FO6677-2)<br>FARM-OUT AGREEMENT DATED 7/18/1990 (AGMT REF # FO6677-1)<br>LETTER AGREEMENT DATED 12/5/1977 (AGMT REF # LA6677-2)<br>LETTER AGREEMENT DATED 5/7/1990 (AGMT REF # LA6677-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30894)<br>OPERATING AGREEMENT DATED 12/15/1977 (AGMT REF # OA30894)<br>OPERATING AGREEMENT DATED 12/15/1977 (AGMT REF # OA6677) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RICHARDSON-STATE #2-36 (5965) BLAINE, OK SEC 36- TS 16N- R 11W | AN-SON COMPANY ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- COCHRANE, THOMAS ADDRESS ON FILE ---- JAMES P WALKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LOUIS DREYFUS GAS HOLDINGS, INC ADDRESS ON FILE ---- MYRL W DEITCH, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NORTHCUTT, ANNETTE ADDRESS ON FILE ---- NORTHCUTT, ROBERT ADDRESS ON FILE ---- PATE, J DURWOOD TR DTD 4-16-86 ADDRESS ON FILE ---- REID, GARY ADDRESS ON FILE ---- WADE, JAN ALAN ADDRESS ON FILE ---- Z.G. EXPLORATION, INC ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/10/1992 (AGMT REF # FO5965) LETTER AGREEMENT DATED 12/5/1991 (AGMT REF # LA5965-2) LETTER AGREEMENT DATED 5/13/1991 (AGMT REF # LA5965-3) LETTER AGREEMENT DATED 5/26/1992 (AGMT REF # LA5965-1) LETTER AGREEMENT DATED 8/25/1995 (AGMT REF # LA5965-5) LETTER AGREEMENT DATED 8/4/1993 (AGMT REF # LA5965-4) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5965) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO5965) OPERATING AGREEMENT DATED 8/25/1972 (AGMT REF # OA5965) |
| RACHEL JOHN #1-36 (36956) BLAINE, OK SEC 36-TS 19N-R 12W | CHESAPEAKE ENERGY CORPORATION ADDRESS ON FILE ---- HCM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHN, ELSIE ADDRESS ON FILE ---- JOHN, JUDITH ANN ADDRESS ON FILE ---- JOHN, WARREN DEAN AND JOANN M JOHN, H&W ADDRESS ON FILE ---- JOHN, WARREN DEAN ADDRESS ON FILE ---- MARATHON OIL COMPANY ADDRESS ON FILE ---- MUSTANG GAS PRODUCTS, LLC ADDRESS ON FILE ---- TEXAS OIL & GAS CORPORATION ADDRESS ON FILE ---- WYMER, CHAROLETTE NADINE ADDRESS ON FILE | LETTER AGREEMENT DATED 2/13/2004 (AGMT REF # LA36956-2) LETTER AGREEMENT DATED 2/18/2004 (AGMT REF # LA36956-1) OPERATING AGREEMENT DATED 7/7/1975 (AGMT REF # OA36956) PIPELINE EASEMENT DATED 10/31/2005 (AGMT REF # PE36956) SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/9/2004 (AGMT REF # SDSR36956) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KATHERINE #1-4 (5985)<br>BLAINE, OK<br>SEC 4-TS 15N-R 10W | ANDREWS, DAN<br>ADDRESS ON FILE<br>----<br>ANDREWS, III, JOHN C.<br>ADDRESS ON FILE<br>----<br>ANDREWS, KAY<br>ADDRESS ON FILE<br>----<br>ANDREWS, MIKE<br>ADDRESS ON FILE<br>----<br>ANDREWS, TIM<br>ADDRESS ON FILE<br>----<br>BAKER, ALBERT MITCHELL<br>ADDRESS ON FILE<br>----<br>BLAIR OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BLAKE, BRUCE W.<br>ADDRESS ON FILE<br>----<br>BMV INVESTMENTS, L.L.C.<br>ADDRESS ON FILE<br>----<br>CHARLES L HALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLANCY, JOHN ALBERT LIVING<br>ADDRESS ON FILE<br>----<br>CODA ENERGY, INC<br>ADDRESS ON FILE<br>----<br>COFFEY, JERRY J.<br>ADDRESS ON FILE<br>----<br>COFFEY, JOHN WILLIAM<br>ADDRESS ON FILE<br>----<br>COFFEY, MICHAEL E.<br>ADDRESS ON FILE<br>----<br>COFFEY, THOMAS F.<br>ADDRESS ON FILE<br>----<br>CONOCO, INC<br>ADDRESS ON FILE<br>----<br>COOPER, JOHN D RESIDUARY TRUST<br>ADDRESS ON FILE<br>----<br>CORBETT, PEGGY A.<br>ADDRESS ON FILE<br>----<br>COX, SAM G LIVING TR DTD 7/1983<br>ADDRESS ON FILE<br>----<br>COX, VIRGINIA L. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>CROSSLEY, BOB<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 7/6/1982 (AGMT REF # FO5985)<br>LETTER AGREEMENT DATED 1/26/1998 (AGMT REF # LA5985-2)<br>LETTER AGREEMENT DATED 10/23/1991 (AGMT REF # LA5985-4)<br>LETTER AGREEMENT DATED 10/23/1991 (AGMT REF # LA5985-5)<br>LETTER AGREEMENT DATED 10/29/1991 (AGMT REF # LA5985-3)<br>LETTER AGREEMENT DATED 5/17/1991 (AGMT REF # LA5985-6)<br>LETTER AGREEMENT DATED 9/30/1982 (AGMT REF # LA5985-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5985)<br>OPERATING AGREEMENT DATED 4/7/1980 (AGMT REF # OA5985)<br>OPERATING AGREEMENT DATED 7/1/1982 (AGMT REF # OA5985)<br>PIPELINE EASEMENT DATED 1/7/1993 (AGMT REF # PE5985)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/7/1993 (AGMT REF # SDSR5985-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/7/1993 (AGMT REF # SDSR5985-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/30/1992 (AGMT REF # SDSR5985-3) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KATHERINE #1-4 (5985)<br>BLAINE, OK<br>SEC 4-TS 15N-R 10W | (Continued)<br>CROSSLEY, STEVE<br>ADDRESS ON FILE<br>----<br>DEANER & CO., COLORADO<br>ADDRESS ON FILE<br>----<br>EBERLY AND MEADE INC<br>ADDRESS ON FILE<br>----<br>EDGE, WAYNE<br>ADDRESS ON FILE<br>----<br>EMIL C LOOSEN, TRUSTEE OF THE EMIL C LOOSEN<br>AND DOROTHY LOOSEN 1988 JOINT REVOCABLE<br>TRUST AGREEMENT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESTATE OF WILLIAM D BARNES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEO. T. CONLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE R GIBSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAND CHASE CORPORATION<br>ADDRESS ON FILE<br>----<br>GREG ANDREWS TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HALLMARK 80, BENTURE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARPE, CARLENE<br>ADDRESS ON FILE<br>----<br>HAVEL, MARY G TRUST<br>ADDRESS ON FILE<br>----<br>HOFFMAN, GEORGE<br>ADDRESS ON FILE<br>----<br>HUFNAGEL, ANN<br>ADDRESS ON FILE<br>----<br>HULEN LEMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES E HALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES 80, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KATHERINE COFFEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KUEHN, BETTY<br>ADDRESS ON FILE<br>----<br>LAGUNA 80, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAGUNA PETROLEUM COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KATHERINE #1-4 (5985)<br>BLAINE, OK<br>SEC 4-TS 15N-R 10W | (Continued)<br>LAGUNA PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>LARIO OIL & GAS COMPNAY<br>ADDRESS ON FILE<br>----<br>LIEBAU, GERALDINE R. REVOCABLE<br>ADDRESS ON FILE<br>----<br>LOOSEN, CLAY<br>ADDRESS ON FILE<br>----<br>LOOSEN, JULIUS IRREV TRUST<br>ADDRESS ON FILE<br>----<br>LOOSEN, THE DOROTHY 1998 REV TR<br>ADDRESS ON FILE<br>----<br>MATHEWS, FLORENCE T TR UTA 6/11/14<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM<br>ADDRESS ON FILE<br>----<br>MEYER, BETH MICHELE<br>ADDRESS ON FILE<br>----<br>OFFSHORE LOGISTICS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OWEN, VILETTE<br>ADDRESS ON FILE<br>----<br>PREMIER GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARDSON, CRIS<br>ADDRESS ON FILE<br>----<br>ROBERT ANDREWS TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBINSON, CORA MARIE REV TRUST<br>ADDRESS ON FILE<br>----<br>ROBINSON, ROSE MARIE MIRIN TR<br>ADDRESS ON FILE<br>----<br>ROTHER, CAROL REIN<br>ADDRESS ON FILE<br>----<br>RUSSELL T LUND OIL TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHELBY, VILETTE LOOSEN<br>ADDRESS ON FILE<br>----<br>SHOOK, LYNN LOUISE<br>ADDRESS ON FILE<br>----<br>STARKS, KATHY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KATHERINE #1-4 (5985)<br>BLAINE, OK<br>SEC 4-TS 15N-R 10W | (Continued)<br>TECH MINERAL LLC<br>ADDRESS ON FILE<br>----<br>TEXACO U.S.A<br>ADDRESS ON FILE<br>----<br>THOMAS, FRANCES BAKER<br>ADDRESS ON FILE<br>----<br>TORBETT, MARILYN COFFEY<br>ADDRESS ON FILE<br>----<br>WADE, JAN ALAN<br>ADDRESS ON FILE<br>----<br>WEBER, PAMELA R.<br>ADDRESS ON FILE<br>----<br>WHITE, DOROTHY JANE ROBINSON<br>ADDRESS ON FILE<br>----<br>WIGGINS, CHARLES R.<br>ADDRESS ON FILE<br>----<br>WILLIAM C C BARNES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, JOHN<br>ADDRESS ON FILE<br>----<br>WOODS, J. R.<br>ADDRESS ON FILE<br>----<br>WOODS, JOANNE H.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PAVLU 1-4 (7875) BLAINE, OK<br>SEC 4-TS 18N-R 10W<br>----<br>PAVLU 2-4 (7876) BLAINE, OK<br>SEC 4-TS 18N-R 10W | ALICE LOUISE ENGLEBRECHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALMON M WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALVIN T WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BETTY MONTGOMERY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOGERT OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BOGERT, R.D.<br>ADDRESS ON FILE<br>----<br>BOYD, REBECCA F<br>ADDRESS ON FILE<br>----<br>BRUNOTT, LANETTE GAYLE<br>ADDRESS ON FILE<br>----<br>BUCK DRILLING & EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BUCK EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BUCK, IRENE<br>ADDRESS ON FILE<br>----<br>BURKE, JOHN G<br>ADDRESS ON FILE<br>----<br>BURKE, TERRY I<br>ADDRESS ON FILE<br>----<br>C PAUL BUCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLARK, MARILYN F<br>ADDRESS ON FILE<br>----<br>DAVID L LLOYD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESTATE OF ALICE F CECIL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FEDERAL DEPOSIT INSURANCE CORPORATION<br>ADDRESS ON FILE<br>----<br>FITZGERALD, ROBERT A & PEGGY J<br>ADDRESS ON FILE<br>----<br>FOX, ROBERT C.<br>ADDRESS ON FILE<br>----<br>GARCIA, KAREN B<br>ADDRESS ON FILE<br>----<br>GARLOCK, FLORA JEAN<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/1/1986 (AGMT REF # AGMT7876-1)<br>AGREEMENT DATED 1/20/1978 (AGMT REF # AGMT7875)<br>AGREEMENT DATED 1/26/1978 (AGMT REF # AGMT7876-2)<br>AMENDED AGREEMENT DATED 1/26/1978 (AGMT REF # AAGMT7876)<br>LETTER AGREEMENT DATED 1/27/1986 (AGMT REF # LA7875-2)<br>LETTER AGREEMENT DATED 1/27/1986 (AGMT REF # LA7876-1)<br>LETTER AGREEMENT DATED 1/27/1986 (AGMT REF # LA7876-2)<br>LETTER AGREEMENT DATED 1/27/1986 (AGMT REF # LA7876-3)<br>LETTER AGREEMENT DATED 1/27/1986 (AGMT REF # LA7876-4)<br>LETTER AGREEMENT DATED 1/27/1986 (AGMT REF # LA7876-5)<br>LETTER AGREEMENT DATED 1/27/1986 (AGMT REF # LA7876-6)<br>LETTER AGREEMENT DATED 11/25/1985 (AGMT REF # LA7876-7)<br>LETTER AGREEMENT DATED 4/26/1985 (AGMT REF # LA7875-3)<br>LETTER AGREEMENT DATED 4/26/1985 (AGMT REF # LA7876-8)<br>LETTER AGREEMENT DATED 7/26/1983 (AGMT REF # LA7875-1)<br>OPERATING AGREEMENT DATED 8/22/1973 (AGMT REF # OA7875)<br>OPERATING AGREEMENT DATED 8/22/1973 (AGMT REF # OA7876)<br>RATIFICATION OF OPERATING AGREEMENT DATED 12/29/1986 (AGMT REF # ROA7876) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PAVLU 1-4 (7875) BLAINE, OK<br>SEC 4-TS 18N-R 10W<br>----<br>PAVLU 2-4 (7876) BLAINE, OK<br>SEC 4-TS 18N-R 10W | (Continued)<br>GLEN F WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLENN S CECIL REVOCABLE TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLENN S CECIL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GREGG SATHERLIE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IRENE P BUCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES ROBIN CECIL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JERRY D WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOE S CECIL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN W WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENNETH D WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KLIEWER, LOREN LEE<br>ADDRESS ON FILE<br>----<br>KLIEWER, RIVON LYNN<br>ADDRESS ON FILE<br>----<br>KLIEWER, RODNEY SCOTT<br>ADDRESS ON FILE<br>----<br>LLOYD, LAWRENCE E<br>ADDRESS ON FILE<br>----<br>MARSHALL, JAMES E. II<br>ADDRESS ON FILE<br>----<br>MARY LOU BOYD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OPERATIONS, CECIL ESTATE<br>ADDRESS ON FILE<br>----<br>OPPELT, BESSIE D BIRD<br>ADDRESS ON FILE<br>----<br>PAVLU, BERNARD C.<br>ADDRESS ON FILE<br>----<br>RICHARD D BOGERT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARD D BUCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT S WILEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PAVLU 1-4 (7875) BLAINE, OK<br>SEC 4-TS 18N-R 10W<br>----<br>PAVLU 2-4 (7876) BLAINE, OK<br>SEC 4-TS 18N-R 10W | (Continued)<br>SCHLOTTHAUER, HARLEY L<br>ADDRESS ON FILE<br>----<br>SCHLOTTHAUER, JAMES M<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>VALBEL WEST CORP<br>ADDRESS ON FILE<br>----<br>WES-TEX DRILLING COMPANY, L.P.<br>ADDRESS ON FILE | (Continued) |
| HOWLING WOMAN #1-5H (45968) BLAINE, OK<br>SEC 5- TS 14N- R 11W | DEVON ENERGY PRODUCTION COMPANY, L.P.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/17/2011 (AGMT REF # CA45968) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SMITH UNIT 1-7 (8044)<br>BLAINE, OK<br>SEC 7-TS 19N-R 12W | BLAINE COUNTY COMMISSION<br>ADDRESS ON FILE<br>----<br>CLARK, JEAN<br>ADDRESS ON FILE<br>----<br>COMANCHE RESOURCES CO.<br>ADDRESS ON FILE<br>----<br>COMANCHE RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>CRAVENS, DOUGLAS L<br>ADDRESS ON FILE<br>----<br>CRAVENS, JAMES ROBERT<br>ADDRESS ON FILE<br>----<br>DAY, JOYCE CAROL<br>ADDRESS ON FILE<br>----<br>DEGEER, DONNA<br>ADDRESS ON FILE<br>----<br>DELHI GAS PIPELINE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HEARTLAND EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>HILL, ORVEL F. JR.<br>ADDRESS ON FILE<br>----<br>KENNETH W REES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MANUEL, JANICE<br>ADDRESS ON FILE<br>----<br>MARCHANT, ROBERT GUY JR<br>ADDRESS ON FILE<br>----<br>MARCHANT, THOMAS DAVID<br>ADDRESS ON FILE<br>----<br>MCCOLGAN, ELIZABETH<br>ADDRESS ON FILE<br>----<br>MCCORMICK, ELIZABETH KAY<br>ADDRESS ON FILE<br>----<br>PIERCE, GAIL LEROY<br>ADDRESS ON FILE<br>----<br>SHINN, CATHI<br>ADDRESS ON FILE<br>----<br>SMITH FAMILY MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, MARY E.<br>ADDRESS ON FILE<br>----<br>SMITH, RON<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/1/1985 (AGMT REF # AGMT8044)<br>LETTER AGREEMENT DATED 5/27/1985 (AGMT REF # LA8044-3)<br>LETTER AGREEMENT DATED 7/9/1999 (AGMT REF # LA8044)<br>LETTER AGREEMENT DATED 7/9/1999 (AGMT REF # LA8044-4)<br>LETTER AGREEMENT DATED 9/10/1974 (AGMT REF # LA8044-2)<br>OPERATING AGREEMENT DATED 10/7/1974 (AGMT REF # OA8044) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SMITH UNIT 1-7 (8044)<br>BLAINE, OK<br>SEC 7-TS 19N-R 12W | (Continued)<br>TARWATER, WILLIAM O<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>THEIMER, PAUL W ESTATE TRUST<br>ADDRESS ON FILE<br>----<br>TULSA ROYALTIES COMPANY<br>ADDRESS ON FILE<br>----<br>VAN NAME, STEPHEN BRYAN<br>ADDRESS ON FILE | (Continued) |
| MARIA #1-1 (40503)<br>CADDO, OK<br>SEC 1- TS 5N- R 10W<br>----<br>MARIA #2-1 (41164)<br>CADDO, OK<br>SEC 1- TS 5N- R 10W<br>----<br>SARA 1 (40514) CADDO, OK<br>SEC 1- TS 5N- R 10W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/1/1996 (AGMT REF # JOA40503)<br>OPERATING AGREEMENT DATED 10/1/1996 (AGMT REF # JOA40514)<br>OPERATING AGREEMENT DATED 10/1/1996 (AGMT REF # JOA41164)<br>OPERATING AGREEMENT DATED 10/1/1996 (AGMT REF # OA40503) |
| RED #1-1 (38538) CADDO,<br>OK<br>SEC 1- TS 6N- R 12W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>ENERVEST OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>ST MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATON COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY OPERATING COMPANY<br>ADDRESS ON FILE | FARMOUT AGREEMENT DATED 1/8/2010 (AGMT REF # 133002000)<br>FARM-OUT AGREEMENT DATED 1/8/2010 (AGMT REF # FO38538)<br>JOINT VENTURE AGREEMENT DATED 9/27/2005 (AGMT REF # JV38538)<br>LETTER AGREEMENT DATED 11/21/2014 (AGMT REF # LA38538)<br>LETTER AGREEMENT DATED 9/27/2005 (AGMT REF # LA38538-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38538)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO38538-1)<br>OPERATING AGREEMENT DATED 10/1/2005 (AGMT REF # OA038538)<br>OPERATING AGREEMENT DATED 10/1/2005 (AGMT REF # OA38538) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCVEY #1-1 (38362)<br>CADDO, OK<br>SEC 1- TS 7N- R 9W | ACCIPITER L.L.C.<br>ADDRESS ON FILE<br>----<br>ACCIPITER, L.L.C.<br>ADDRESS ON FILE<br>----<br>ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>DOMINION OKLAHOMA TEXAS EXPLORATION &<br>PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>EL PASO E&P COMPANY, L.P.<br>ADDRESS ON FILE<br>----<br>EL PASO E&P COMPANY, L.P., SUCCESSOR-IN-<br>INTEREST TO ENSIGN OVERATING COMPANY<br>ADDRESS ON FILE<br>----<br>LAREDO PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>LAREDO PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>REAGAN SMITH ENERGY SOLUTIONS W/ENCL<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | AGREEMENT DATED 1/3/2006 (AGMT REF # AG38362)<br>COMMUNITIZATION AGREEMENT DATED 3/26/2009 (AGMT REF # 132782000)<br>COMMUNITIZATION AGREEMENT DATED 3/26/2009 (AGMT REF # CA38362)<br>LETTER AGREEMENT DATED 8/9/2005 (AGMT REF # LA38362)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38362)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/1/2003 (AGMT REF #<br>MEO38362-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/16/2006 (AGMT REF #<br>MEO38362) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KARDOKUS #10-3 (34681)<br>CADDO, OK<br>SEC 10- TS 10N- R 13W<br>----<br>KARDOKUS #4-10 (36118)<br>CADDO, OK<br>SEC 10- TS 10N- R 13W<br>----<br>KARDOKUS #5-10 (36577)<br>CADDO, OK<br>SEC 10- TS 10N- R 13W<br>----<br>KARDOKUS #6-10 (37532)<br>CADDO, OK<br>SEC 10- TS 10N- R 13W<br>----<br>KARDOKUS #7-10 (44178)<br>CADDO, OK<br>SEC 10- TS 10N- R 13W<br>----<br>KARDOKUS 1-10 (30287)<br>CADDO, OK<br>SEC 10- TS 10N- R 13W<br>----<br>KARDOKUS A1-10 (34559)<br>CADDO, OK<br>SEC 10- TS 10N- R 13W | ANDERSON, WALKER B. DECEASED<br>ADDRESS ON FILE<br>----<br>AVALON CORPORATION<br>ADDRESS ON FILE<br>----<br>AXIS EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>CARROLL, DOROTHY CONNELL<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>KATZ, DANA P<br>ADDRESS ON FILE<br>----<br>LINCOLN PETROLEUM RESOURCES CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCINNIS, GEORGIA CONNELL<br>ADDRESS ON FILE<br>----<br>MKX INC.<br>ADDRESS ON FILE<br>----<br>PARKANS, CYNTHIA ANN<br>ADDRESS ON FILE<br>----<br>PARKANS, EDIS LEWIS<br>ADDRESS ON FILE<br>----<br>PREMIER ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>THOUEZ, KATHERINE CONNELL<br>ADDRESS ON FILE<br>----<br>WESTERN OIL & GAS DEV CORP<br>ADDRESS ON FILE<br>----<br>WESTERN OIL & GAS<br>ADDRESS ON FILE<br>----<br>WITT, LARRY D.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/5/1997 (AGMT REF # LA30287-1)<br>LETTER AGREEMENT DATED 11/5/1997 (AGMT REF # LA30287-2)<br>OPERATING AGREEMENT DATED 3/31/1981 (AGMT REF # OA34681)<br>OPERATING AGREEMENT DATED 9/9/1958 (AGMT REF # OA34559) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WILT 1-10 (43264) CADDO, OK<br>SEC 10- TS 6N- R 11W | ANADARKO MINERALS<br>ADDRESS ON FILE<br>----<br>BAKER PETROLEUM & INVESTMENTS<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BUREAU OF LAND MANAGEMENT<br>ADDRESS ON FILE<br>----<br>CHEYENNE PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>CIRCLE 4 LAND, INC<br>ADDRESS ON FILE<br>----<br>DEEP BASIN 2007 DRILLING PROGRAM L.P.<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>HOFACKET-WARD FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HOLTON RESOURCES, LTD<br>ADDRESS ON FILE<br>----<br>JOHN E. DONALDSON INVESTMENT LLC<br>ADDRESS ON FILE<br>----<br>JOHN WURSTER<br>ADDRESS ON FILE<br>----<br>LUCAS ENERGY VENTURE, III LP<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>RAMLA LLC<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>SOUTHERN PLAINS REGIONAL OFFICE-LRTO<br>ADDRESS ON FILE<br>----<br>SOUTHERN PLAINS REGIONAL OFFICE-REALTY<br>ADDRESS ON FILE<br>----<br>SPEED PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATON COMPANY<br>ADDRESS ON FILE<br>----<br>TOZZI MINERAL TRUST<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 4/1/2009 (AGMT REF # 127410000)<br>COMMUNITIZATION AGREEMENT DATED 8/14/2009 (AGMT REF # CA43264)<br>EXPLORATION AGREEMENT DATED 2/18/2008 (AGMT REF # 124907000)<br>LETTER AGREEMENT DATED 8/23/2007 (AGMT REF # LA43264)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43264)<br>OPERATING AGREEMENT DATED 2/18/2008 (AGMT REF # 124968000)<br>OPERATING AGREEMENT DATED 6/11/2008 (AGMT REF # AOA43264) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILT 1-10 (43264) CADDO, OK<br>SEC 10- TS 6N- R 11W | (Continued)<br>UNITED STATES DEPARTMENT OF THE INTERIOR<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM<br>ADDRESS ON FILE<br>----<br>WILLIAM C. WARD<br>ADDRESS ON FILE<br>----<br>WILLIFORD ENERGY COMPANY<br>ADDRESS ON FILE | (Continued) |
| HENDRICKS #1-10 (30728) CADDO, OK<br>SEC 10- TS 6N- R 9W<br>----<br>HENDRICKS #2-10 (31130) CADDO, OK<br>SEC 10- TS 6N- R 9W<br>----<br>HENRICKS #3-10 (38083) CADDO, OK<br>SEC 10- TS 6N- R 9W<br>----<br>JACKSON-HENDRICKS #1-10 (31209) CADDO, OK<br>SEC 10- TS 6N- R 9W<br>----<br>MOODY (5576) CADDO, OK<br>SEC 10- TS 6N- R 9W<br>----<br>SULLIVAN  #1-10 (8590) CADDO, OK<br>SEC 10- TS 6N- R 9W<br>----<br>SULLIVAN #2-10 (36625) CADDO, OK<br>SEC 10- TS 6N- R 9W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>PETER PAUL PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>TAPSTONE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/22/1993 (AGMT REF # FO8590)<br>LETTER AGREEMENT DATED 10/19/1994 (AGMT REF # LA5576)<br>LETTER AGREEMENT DATED 10/19/1994 (AGMT REF # LA8590-2)<br>LETTER AGREEMENT DATED 2/28/1995 (AGMT REF # LA8590-5)<br>LETTER AGREEMENT DATED 5/9/1994 (AGMT REF # LA30728)<br>LETTER AGREEMENT DATED 6/27/1997 (AGMT REF # LA8590-1)<br>LETTER AGREEMENT DATED 7/20/1993 (AGMT REF # LA8590-4)<br>LETTER AGREEMENT DATED 9/14/1993 (AGMT REF # LA8590-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30728)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO31130)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO31209)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36625)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38083)<br>OPERATING AGREEMENT DATED 6/1/1993 (AGMT REF # OA30728)<br>OPERATING AGREEMENT DATED 6/1/1993 (AGMT REF # OA30728-2)<br>OPERATING AGREEMENT DATED 6/1/1993 (AGMT REF # OA31130)<br>OPERATING AGREEMENT DATED 6/1/1993 (AGMT REF # OA31209)<br>OPERATING AGREEMENT DATED 6/1/1993 (AGMT REF # OA36625)<br>OPERATING AGREEMENT DATED 6/1/1993 (AGMT REF # OA38083)<br>OPERATING AGREEMENT DATED 6/1/1993 (AGMT REF # OA8590)<br>OPERATING AGREEMENT DATED 6/1/1993 (AGMT REF # OA8590-2)<br>OPERATING AGREEMENT DATED 6/1/1997 (AGMT REF # OA36625)<br>OPERATING AGREEMENT DATED 6/15/1980 (AGMT REF # OA30728)<br>OPERATING AGREEMENT DATED 6/15/1980 (AGMT REF # OA36625)<br>OPERATING AGREEMENT DATED 6/15/1980 (AGMT REF # OA5576)<br>OPERATING AGREEMENT DATED 6/15/1980 (AGMT REF # OA8590) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROWN #1-10 (37527) CADDO, OK SEC 10- TS 9N- R 11W ---- STEVENS TRUST #1-10 (38797) CADDO, OK SEC 10- TS 9N- R 11W | BELLEVIEW COMPANY ADDRESS ON FILE ---- BIG VINN OIL LLC ADDRESS ON FILE ---- DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC. ADDRESS ON FILE ---- LINN OPERATING INC ADDRESS ON FILE ---- NELSON, PAMELA BLAIR ADDRESS ON FILE ---- PARKER OIL & GAS ADDRESS ON FILE ---- SCHLANGER, JACK TRUST ADDRESS ON FILE ---- SNIDER, RONALD B ADDRESS ON FILE ---- TIBUC INVESTMENT COMPANY ADDRESS ON FILE ---- TIMBERLAKE, DON J ADDRESS ON FILE ---- TRANSATLANTIC EXPLORATION LTD ADDRESS ON FILE | LETTER AGREEMENT DATED 8/26/2004 (AGMT REF # LA38797) OPERATING AGREEMENT DATED 5/4/1982 (AGMT REF # OA37527) OPERATING AGREEMENT DATED 5/4/1982 (AGMT REF # OA38797) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROBERTSON #1-10 (40510)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #2-10 (40511)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #3-10 (40512)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W | AMAR EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>AMERICAN SPIRIT ENERGY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ANDERSON, JEAN WOOD LIVING TR<br>ADDRESS ON FILE<br>----<br>APPEL, SUZANNE G REVOC LIVING<br>ADDRESS ON FILE<br>----<br>ARAPAHO LAND COMPANY<br>ADDRESS ON FILE<br>----<br>AVRITT FAMILY LP<br>ADDRESS ON FILE<br>----<br>BARBER EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>BEAMS, BOND W & ANTONEL, NANCY C<br>ADDRESS ON FILE<br>----<br>BEAMS, BOND W<br>ADDRESS ON FILE<br>----<br>BEAMS, DREW H<br>ADDRESS ON FILE<br>----<br>BEAMS, NANCY ANTONELLI<br>ADDRESS ON FILE<br>----<br>BEAMS, VIRGINIA W<br>ADDRESS ON FILE<br>----<br>BECKETT, JUDITH ANN<br>ADDRESS ON FILE<br>----<br>BS ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>BURRUSS, JR., M. B.<br>ADDRESS ON FILE<br>----<br>CADDO MARCHAND LLC<br>ADDRESS ON FILE<br>----<br>CARL E. GUNGOLL EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>CASTANEDA, SEAN MIGUEL<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE & GUNGOLL<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE MID-CONTINENT CORP.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 8/15/2000 (AGMT REF # AGMT40512)<br>AGREEMENT DATED 9/20/2002 (AGMT REF # AGMT40511)<br>COMMUNITIZATION AGREEMENT DATED 11/13/1985 (AGMT REF # CA40510)<br>COMMUNITIZATION AGREEMENT DATED 11/13/1985 (AGMT REF # CA40511)<br>COMMUNITIZATION AGREEMENT DATED 11/13/1985 (AGMT REF # CA40512)<br>LETTER AGREEMENT DATED 11/2/1999 (AGMT REF # LA40511)<br>LETTER AGREEMENT DATED 12/14/2000 (AGMT REF # LA40512)<br>LETTER AGREEMENT DATED 5/3/2001 (AGMT REF # LA40511)<br>LETTER AGREEMENT DATED 9/25/2000 (AGMT REF # LA40510)<br>LETTER AGREEMENT DATED 9/25/2000 (AGMT REF # LA40512-2)<br>LETTER AGREEMENT DATED 9/29/2000 (AGMT REF # LA40512-1)<br>OPERATING AGREEMENT DATED 11/7/1984 (AGMT REF # OA40510)<br>OPERATING AGREEMENT DATED 11/7/1984 (AGMT REF # OA40511)<br>OPERATING AGREEMENT DATED 11/7/1984 (AGMT REF # OA40512)<br>RATIFICATION OF OPERATING AGREEMENT DATED 10/26/1999 (AGMT REF # ROA40510)<br>RATIFICATION OF OPERATING AGREEMENT DATED 10/26/1999 (AGMT REF # ROA40511)<br>RATIFICATION OF OPERATING AGREEMENT DATED 10/26/1999 (AGMT REF # ROA40512) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROBERTSON #1-10 (40510)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #2-10 (40511)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #3-10 (40512)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W | (Continued)<br>CLARK, APRIL FROST 2008 REV TR<br>ADDRESS ON FILE<br>----<br>CLARK, MARY RYERSON 1990 REV TR<br>ADDRESS ON FILE<br>----<br>COCHRAN HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>COLLIER, PHYLLIS<br>ADDRESS ON FILE<br>----<br>COMPANY, CASKEY<br>ADDRESS ON FILE<br>----<br>COOK FAMILY MINERAL INVESTMENT<br>ADDRESS ON FILE<br>----<br>COOK, STACEY L<br>ADDRESS ON FILE<br>----<br>CPM MINERALS LLC<br>ADDRESS ON FILE<br>----<br>CRAMJAC, INC.<br>ADDRESS ON FILE<br>----<br>CREAGER MINERALS LTD<br>ADDRESS ON FILE<br>----<br>D D GILLESPIE CORP<br>ADDRESS ON FILE<br>----<br>DALLAS THEOLOGICAL SEMINARY<br>ADDRESS ON FILE<br>----<br>DALTON, ALLEN K<br>ADDRESS ON FILE<br>----<br>DALTON, ROBERT L JR DEC GRANTOR<br>ADDRESS ON FILE<br>----<br>DALTON, ROBERT L JR MARITAL<br>ADDRESS ON FILE<br>----<br>DALTON, STEPHEN C<br>ADDRESS ON FILE<br>----<br>DAVE MUNSON COMPANY<br>ADDRESS ON FILE<br>----<br>DELAWTER, SUZAN ANN<br>ADDRESS ON FILE<br>----<br>EARL PERKINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDWARDS, BRIAN<br>ADDRESS ON FILE<br>----<br>EDWARDS, TAMMY MARIE<br>ADDRESS ON FILE<br>----<br>ELAND ENERGY, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROBERTSON #1-10 (40510)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #2-10 (40511)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #3-10 (40512)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W | (Continued)<br>EMMONS, SHIRLEY<br>ADDRESS ON FILE<br>----<br>ENERQUEST OIL & GAS<br>ADDRESS ON FILE<br>----<br>ESTES, DANA JOEL<br>ADDRESS ON FILE<br>----<br>ESTES, KIMBEL EUGENE<br>ADDRESS ON FILE<br>----<br>ESTES, STACY KYLE<br>ADDRESS ON FILE<br>----<br>FELCO, INC.<br>ADDRESS ON FILE<br>----<br>FELL OIL & GAS LLP<br>ADDRESS ON FILE<br>----<br>FELL OIL AND GAS L.L.P.<br>ADDRESS ON FILE<br>----<br>FELL, JANE ANN<br>ADDRESS ON FILE<br>----<br>FELL, MELISSA B<br>ADDRESS ON FILE<br>----<br>FELL, MELISSA BETH<br>ADDRESS ON FILE<br>----<br>FIERS JR, JOHN R<br>ADDRESS ON FILE<br>----<br>FLEETWOOD, K PHIL<br>ADDRESS ON FILE<br>----<br>FOUNDATION INCOME ASSET<br>ADDRESS ON FILE<br>----<br>FOUR QUEENS PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>GALGAN, MARY DONNIS<br>ADDRESS ON FILE<br>----<br>GB ENERGY INC<br>ADDRESS ON FILE<br>----<br>GILVEY, JUDITH LEE<br>ADDRESS ON FILE<br>----<br>GOMEZ, TOMASA<br>ADDRESS ON FILE<br>----<br>GORTON, JAMES P REVOCABLE<br>ADDRESS ON FILE<br>----<br>GOTHIC PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROBERTSON #1-10 (40510)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #2-10 (40511)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #3-10 (40512)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W | (Continued)<br>GOTHIC PRODUCTION CORPORTION<br>ADDRESS ON FILE<br>----<br>GUDE, MARILYN BELL<br>ADDRESS ON FILE<br>----<br>HALL, BETH BARNES<br>ADDRESS ON FILE<br>----<br>HALL, STEPHEN W.<br>ADDRESS ON FILE<br>----<br>HARBRO MINERALS LLC<br>ADDRESS ON FILE<br>----<br>HENDRICKS, ELIZABETH L LIV TR<br>ADDRESS ON FILE<br>----<br>HOWARD FAMILY REV TRUST U/A DT<br>ADDRESS ON FILE<br>----<br>HOWELL, RICHARD E & ROSALINE B<br>ADDRESS ON FILE<br>----<br>HOWELL, RICHARD E<br>ADDRESS ON FILE<br>----<br>HOWELL, ROSALINE B<br>ADDRESS ON FILE<br>----<br>IBEX RESOURCES COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>JACKSON, LEWIS B JR REV LIV TR<br>ADDRESS ON FILE<br>----<br>JAMES O WOOD FAMILY LP<br>ADDRESS ON FILE<br>----<br>JENNINGS, VICKIE LYNN<br>ADDRESS ON FILE<br>----<br>KINDER, KRIS E<br>ADDRESS ON FILE<br>----<br>KINDER, KURT A<br>ADDRESS ON FILE<br>----<br>KLABZUBA ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>KNAPP, CAROLYN E TRUSTEE<br>ADDRESS ON FILE<br>----<br>LANGHAM, ANNA BELLE FAMILY TRUS<br>ADDRESS ON FILE<br>----<br>LANGHAM, JAMES T. SR. FAM TR<br>ADDRESS ON FILE<br>----<br>LESLIE L. MING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEXINGTON GAS & MARINE INC<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROBERTSON #1-10 (40510)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #2-10 (40511)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #3-10 (40512)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W | (Continued)<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MARTIN, CAROLE LEA<br>ADDRESS ON FILE<br>----<br>MARTIN, JEFFERY LEE<br>ADDRESS ON FILE<br>----<br>MARTIN, MICHAEL JOHN<br>ADDRESS ON FILE<br>----<br>MARUJAKABA LTD<br>ADDRESS ON FILE<br>----<br>MCRAE, JULIE ANN<br>ADDRESS ON FILE<br>----<br>MEITLER, SADIE<br>ADDRESS ON FILE<br>----<br>METZ LAW FIRM CHTD<br>ADDRESS ON FILE<br>----<br>MILLER, ROSS H REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MOATS, SHELLEY PAUL<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MONTGOMERY PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>MORTON, MARLA L<br>ADDRESS ON FILE<br>----<br>MTMJ TRUST DATED 12/31/87<br>ADDRESS ON FILE<br>----<br>MURPHY, ROBERT DALE<br>ADDRESS ON FILE<br>----<br>MURRAY, BARBARA BELL, MURRAY, JEFFREY<br>ADDRESS ON FILE<br>----<br>NABORS DRILLING USA, INC.<br>ADDRESS ON FILE<br>----<br>NEWMAN, BETSY BEAMS<br>ADDRESS ON FILE<br>----<br>NICOR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>NORTHBROOK OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>NORTON, SHERMAN HOWARD JR<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROBERTSON #1-10 (40510)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #2-10 (40511)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #3-10 (40512)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W | (Continued)<br>NORTON, WALTER L<br>ADDRESS ON FILE<br>----<br>OFFICE OF NATURAL RESOURCES RE<br>ADDRESS ON FILE<br>----<br>ONEOK<br>ADDRESS ON FILE<br>----<br>OXLEY PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>PATE, CYNTHIA SUE<br>ADDRESS ON FILE<br>----<br>PEARCY, KELLY S<br>ADDRESS ON FILE<br>----<br>PERKINS PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>PIERCE, SHERRILL M<br>ADDRESS ON FILE<br>----<br>PITTS, HAZEL M TRUST & LOUIS V PITTS CO-TRSTEES<br>ADDRESS ON FILE<br>----<br>PITTS, LOUIS V TR DTD 10/09/90<br>ADDRESS ON FILE<br>----<br>PRUITT, GABRIELLE CASTANEDA<br>ADDRESS ON FILE<br>----<br>RANGER EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ROBERTS, CORNELIA C<br>ADDRESS ON FILE<br>----<br>ROBERTSON, DONALD CLIFFORD III<br>ADDRESS ON FILE<br>----<br>ROBERTSON, DONALD CLIFFORD V<br>ADDRESS ON FILE<br>----<br>ROBERTSON, DONALD CLIFFORD VI<br>ADDRESS ON FILE<br>----<br>ROBERTSON, JAMES RAYMOND<br>ADDRESS ON FILE<br>----<br>ROBERTSON, MARION C ESTATE<br>ADDRESS ON FILE<br>----<br>ROGERS, LUCY CASTANEDA<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD.<br>ADDRESS ON FILE<br>----<br>SEBASTIAN, DIANA<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROBERTSON #1-10 (40510)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #2-10 (40511)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W<br>----<br>ROBERTSON #3-10 (40512)<br>CADDO, OK<br>SEC 10-TS 5N-R 9W | (Continued)<br>SMITH, ALVAH L & LETHA F, REV TR<br>ADDRESS ON FILE<br>----<br>SNOWDEN, CHERIE D<br>ADDRESS ON FILE<br>----<br>SNOWDEN, H. CHARLES<br>ADDRESS ON FILE<br>----<br>SULLIVAN FAMILY REV TRUST 1-11<br>ADDRESS ON FILE<br>----<br>SUNDOWN ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>SYMPSON FAMILY LLC<br>ADDRESS ON FILE<br>----<br>TCFC LLC<br>ADDRESS ON FILE<br>----<br>THE DRUMMOND TRUST<br>ADDRESS ON FILE<br>----<br>VERHYDEN, RUTH C FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WALKER OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>WALLACE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DARRELL R<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DERALD<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JIMMY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ROBERT LEE JR<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, ALEXIS IRREVOC TR NO 1<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, KENDRICK IRREVOC TR NO 1<br>ADDRESS ON FILE<br>----<br>WININGER, BERT & BERTHA SR IRRV<br>ADDRESS ON FILE<br>----<br>ZARROW INVESTMENT COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LASLEY, GEORGE #2 (42851) CADDO, OK SEC 11- TS 10N- R 13W ---- ROSSER #1-11 (36136) CADDO, OK SEC 11- TS 10N- R 13W ---- SAND CREEK #1-11 (36542) CADDO, OK SEC 11- TS 10N- R 13W | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- CRAIGHEAD, T C ADDRESS ON FILE ---- POWERS, JANEMARIE ADDRESS ON FILE ---- POWERS, KEVIN ADDRESS ON FILE ---- QEP ENERGY COMPANY ADDRESS ON FILE ---- SPELLMAN, DEBBI R RECOV TRUST ADDRESS ON FILE ---- STRONG, DANIEL M & ADDRESS ON FILE ---- WYANT B TRUST DTD 1/28/2002 ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36136) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36542) OPERATING AGREEMENT DATED 10/21/1981 (AGMT REF # OA36136) OPERATING AGREEMENT DATED 10/21/1981 (AGMT REF # OA36542) OPERATING AGREEMENT DATED 10/21/1981 (AGMT REF # OA42851) |
| FOSTER (21823) CADDO, OK SEC 11- TS 12N- R 12W ---- INLOW #2-11 (25602) CADDO, OK SEC 11- TS 12N- R 12W ---- INLOW #3-11 (25815) CADDO, OK SEC 11- TS 12N- R 12W ---- INLOW #4-11 (25848) CADDO, OK SEC 11- TS 12N- R 12W ---- WILSON 1 (23783) CADDO, OK SEC 11- TS 12N- R 12W | DAVIS OIL COMPANY ADDRESS ON FILE ---- LADD PETROLEUM CORPORATION ADDRESS ON FILE ---- PATINA OIL & GAS CORPORATION ADDRESS ON FILE ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 10/4/1976 (AGMT REF # LA21823) LETTER AGREEMENT DATED 6/17/2004 (AGMT REF # LA25815) OPERATING AGREEMENT DATED 10/7/1976 (AGMT REF # OA21823) OPERATING AGREEMENT DATED 10/7/1976 (AGMT REF # OA23783) OPERATING AGREEMENT DATED 10/7/1976 (AGMT REF # OA25602) OPERATING AGREEMENT DATED 10/7/1976 (AGMT REF # OA25815) OPERATING AGREEMENT DATED 10/7/1976 (AGMT REF # OA25848) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| POUND #1-11 (44392)<br>CADDO, OK<br>SEC 11- TS 6N- R 11W | ACCIPITER, LLC<br>ADDRESS ON FILE<br>----<br>ASHFORD RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>B P AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BAKER PETROLEUM & INVESTMENTS, INC.<br>ADDRESS ON FILE<br>----<br>BIA 14-20-206-65644<br>ADDRESS ON FILE<br>----<br>BIA 14-20-206-65645<br>ADDRESS ON FILE<br>----<br>BIA 14-20-206-65649<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BP AMERICAN PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>DEEP BASIN 2008 DRILLING PROGRAM, L,P,<br>ADDRESS ON FILE<br>----<br>DEEP BASIN 2008 DRILLING PROGRAM, L.P.<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>GRACEY CONSULTING, INC.<br>ADDRESS ON FILE<br>----<br>GRACEY ENERGY CONSULTING, INC.<br>ADDRESS ON FILE<br>----<br>HUSSEY, JOHN G.<br>ADDRESS ON FILE<br>----<br>JOHN A HUSSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KRUSE, BOB<br>ADDRESS ON FILE<br>----<br>LET'S GO, LLC<br>ADDRESS ON FILE<br>----<br>MILLER FLOOR, INC.<br>ADDRESS ON FILE<br>----<br>PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>RANDALL & KAY SEWELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | COMMUNITIZATION AGREEMENT DATED 3/1/2008 (AGMT REF # CA44392)<br>COMMUNITIZATION AGREEMENT DATED 3/1/2010 (AGMT REF # CA44392)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44392)<br>OPERATING AGREEMENT DATED 10/1/2009 (AGMT REF # OA44392) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>POUND #1-11 (44392)<br>CADDO, OK<br>SEC 11- TS 6N- R 11W | (Continued)<br>RED OAK ENERGY PARTNERS, LLC<br>ADDRESS ON FILE<br>----<br>REESE ENERGY CONSULTING INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REESE ENERGY CONSULTING, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>SCOTT, BRUCE B.<br>ADDRESS ON FILE<br>----<br>SEWELL, MARK G.<br>ADDRESS ON FILE<br>----<br>SEWELL, RANDALL L. & KAY M.<br>ADDRESS ON FILE<br>----<br>SPARTAN RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>SPEED PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>WALTER DUNCAN OIL, A LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>WILLIFORD ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>WILLIFORD ENERGY CORPORATION<br>ADDRESS ON FILE | (Continued) |
| ALLEN RANCH #1-11<br>(31019) CADDO, OK<br>SEC 11- TS 6N- R 9W<br>----<br>ALLEN RANCH #3-11<br>(33201) CADDO, OK<br>SEC 11- TS 6N- R 9W<br>----<br>CATES (5572) CADDO, OK<br>SEC 11- TS 6N- R 9W<br>----<br>LYNN #1-11 (33023)<br>CADDO, OK<br>SEC 11- TS 6N- R 9W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>TAPSTONE ENERGY LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/1/1996 (AGMT REF # LA5572-2)<br>LETTER AGREEMENT DATED 10/1/1996 (AGMT REF # LA5572-3)<br>LETTER AGREEMENT DATED 7/12/1996 (AGMT REF # LA5572-4)<br>LETTER AGREEMENT DATED 9/17/1999 (AGMT REF # LA31019)<br>LETTER AGREEMENT DATED 9/17/1999 (AGMT REF # LA5572-1)<br>OPERATING AGREEMENT DATED 10/18/1979 (AGMT REF # OA5572)<br>OPERATING AGREEMENT DATED 7/2/1996 (AGMT REF # OA31019)<br>OPERATING AGREEMENT DATED 7/2/1996 (AGMT REF # OA33023)<br>OPERATING AGREEMENT DATED 7/2/1996 (AGMT REF # OA33201)<br>OPERATING AGREEMENT DATED 7/2/1996 (AGMT REF # OA5572) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEDGECOCK # 3-12 (24041)<br>CADDO, OK<br>SEC 12- TS 12N- R 12W<br>----<br>HEDGECOCK #4-12 (25769)<br>CADDO, OK<br>SEC 12- TS 12N- R 12W<br>----<br>HEDGECOCK 1 (22080)<br>CADDO, OK<br>SEC 12- TS 12N- R 12W<br><br>MERIWETHER 2-12 (22690)<br>CADDO, OK<br>SEC 12- TS 12N- R 12W | DAVIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ENI EXPLORATION CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FERGUSON OIL & GAS COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HPC, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>NADEL & GUSSMAN<br>ADDRESS ON FILE<br><br>OKLAHOMA NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ONG EXPLORATION, INC<br>ADDRESS ON FILE<br><br>PRESIDIO EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PUBLIC SERVICE COMPANY OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>THOMAS, VICKY L<br>ADDRESS ON FILE<br>----<br>TRANSOK PIPE LINE COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | AGREEMENT DATED 2/15/1980 (AGMT REF # AGMT22080-1)<br>AGREEMENT DATED 8/2/1984 (AGMT REF # AGMT22080-2)<br>FARM-OUT AGREEMENT DATED 11/12/1985 (AGMT REF # FO22690)<br>FARM-OUT AGREEMENT DATED 2/7/1979 (AGMT REF # FO22080-2)<br>FARM-OUT AGREEMENT DATED 4/18/1994 (AGMT REF # FO24041-1)<br>FARM-OUT AGREEMENT DATED 4/26/1994 (AGMT REF # FO24041-2)<br>FARM-OUT AGREEMENT DATED 6/2/1980 (AGMT REF # FO22080-1)<br>LETTER AGREEMENT DATED 1/23/1980 (AGMT REF # LA22080-5)<br>LETTER AGREEMENT DATED 1/28/1981 (AGMT REF # LA22080-3)<br>LETTER AGREEMENT DATED 11/25/1975 (AGMT REF # LA22080-7)<br>LETTER AGREEMENT DATED 12/4/1980 (AGMT REF # LA22080-4)<br>LETTER AGREEMENT DATED 2/23/1983 (AGMT REF # LA22080-1)<br>LETTER AGREEMENT DATED 5/19/1977 (AGMT REF # LA22080-6)<br>LETTER AGREEMENT DATED 6/10/1994 (AGMT REF # LA24041)<br>LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA22080-2)<br>OPERATING AGREEMENT DATED 12/9/1976 (AGMT REF # OA22690)<br>OPERATING AGREEMENT DATED 12/9/1976 (AGMT REF # OA24041)<br>OPERATING AGREEMENT DATED 12/9/1976 (AGMT REF # OA25769)<br>OPERATING AGREEMENT DATED 2/1/1980 (AGMT REF # OA22080)<br>OPERATING AGREEMENT DATED 2/1/1980 (AGMT REF # OA24041) |
| CLIFT #1-12 (42694)<br>CADDO, OK<br>SEC 12- TS 6N- R 12W<br>----<br>OSWALD #1-12 (44161)<br>CADDO, OK<br>SEC 12- TS 6N- R 12W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>ENERVEST OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>JMA ENERGY COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>JMA ENERGY COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATON COMPANY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/1/2008 (AGMT REF # AOA42694)<br>AMENDED OPERATING AGREEMENT DATED 3/1/2008 (AGMT REF # AOA44161)<br>AREA OF MUTUAL INTEREST DATED 9/27/2005 (AGMT REF # 121124000)<br>LETTER AGREEMENT DATED 11/21/2014 (AGMT REF # LA42694)<br>LETTER AGREEMENT DATED 11/21/2014 (AGMT REF # LA44161)<br>LETTER AGREEMENT DATED 3/1/2011 (AGMT REF # LA42694-2)<br>LETTER AGREEMENT DATED 3/1/2011 (AGMT REF # LA42694-3)<br>LETTER AGREEMENT DATED 3/1/2011 (AGMT REF # LA44161-2)<br>LETTER AGREEMENT DATED 3/1/2011 (AGMT REF # LA44161-3)<br>LETTER AGREEMENT DATED 3/4/2008 (AGMT REF # LA42694)<br>LETTER AGREEMENT DATED 3/4/2008 (AGMT REF # LA44161)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42694)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44161)<br>OPERATING AGREEMENT DATED 3/1/2008 (AGMT REF # OA42694) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LAVERTY #1-12 (30285) CADDO, OK SEC 12- TS 6N- R 9W ---- LAVERTY #5-12 (43816) CADDO, OK SEC 12- TS 6N- R 9W | 9600 VENTURE PROPERTIES ADDRESS ON FILE ---- A A SEELIGSON JR CO ADDRESS ON FILE ---- APACHE CORPORATION ADDRESS ON FILE ---- BTA OIL PRODUCERS ADDRESS ON FILE ---- DOHERTY, JAN F ADDRESS ON FILE ---- HARLENA LOWENSTEIN AGENCY ADDRESS ON FILE ---- JAMES, STERLING ADDRESS ON FILE ---- KARL L GOODALL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MIDWEST OIL CORPORATION ADDRESS ON FILE ---- RABENSBURG, AUBREY NEALE ADDRESS ON FILE ---- RABENSBURG, RUBY ALENE ADDRESS ON FILE ---- STEPHENS PRODUCTION COMPANY ADDRESS ON FILE ---- SUN OIL COMPANY ADDRESS ON FILE ---- ZIVLEY, WALTER P ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/14/1972 (AGMT REF # FO30285) LETTER AGREEMENT DATED 1/9/1973 (AGMT REF # LA30285-4) LETTER AGREEMENT DATED 10/1/1996 (AGMT REF # LA30285-5) LETTER AGREEMENT DATED 10/1/1996 (AGMT REF # LA30285-6) LETTER AGREEMENT DATED 10/11/1973 (AGMT REF # LA30285-3) LETTER AGREEMENT DATED 11/16/1972 (AGMT REF # LA30285-1) LETTER AGREEMENT DATED 11/29/1972 (AGMT REF # LA30285-2) OPERATING AGREEMENT DATED 11/17/1972 (AGMT REF # OA30285) OPERATING AGREEMENT DATED 5/1/1981 (AGMT REF # OA30285) |
| SMOKY HEIRS #1-13 (39376) CADDO, OK SEC 13- TS 7N- R 9W | TAPSTONE ENERGY LLC ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/12/1980 (AGMT REF # OA39376) OPERATING AGREEMENT DATED 12/20/1990 (AGMT REF # OA39376) OPERATING AGREEMENT DATED 7/18/2006 (AGMT REF # OA39376-1) |
| CLAY #1-A (6377) CADDO, OK SEC 14- TS 10N- R 12W | LARIAT PETROLEUM, INC ADDRESS ON FILE ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 9/12/1997 (AGMT REF # LA6377) OPERATING AGREEMENT DATED 7/28/1982 (AGMT REF # OA6377) |
| ALLEY CAT #1-14 (34726) CADDO, OK SEC 14- TS 10N- R 13W ---- STRAY CAT #1-14 (36038) CADDO, OK SEC 14- TS 10N- R 13W ---- STRAY CAT #2-14 (38229) CADDO, OK SEC 14- TS 10N- R 13W | REID, GARY ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34726) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36038) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38229) |
| OPITZ #1-14 (6031) CADDO, OK SEC 14- TS 11N- R 11W | APACHE CORPORATION ADDRESS ON FILE ---- WICHITA RIVER OIL CORPORATION ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/1/1982 (AGMT REF # OA6031) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Shwen 1-14 (6310) CADDO, OK<br>SEC 14- TS 5N- R 11W | ABNEY, JOHN<br>ADDRESS ON FILE<br>----<br>AMBER RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>ANDOVER OIL COMPANY ("""ANDOVER""")<br>ADDRESS ON FILE<br>----<br>ANTERO ROYALTIES LLC, A<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, JOAN E &<br>ADDRESS ON FILE<br>----<br>ATTERBERRY, MURRY &<br>ADDRESS ON FILE<br>----<br>AVALON ENERGY<br>ADDRESS ON FILE<br>----<br>BASHAM, TRAVIS FAMILY PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>BERG, JANE ELLEN<br>ADDRESS ON FILE<br>----<br>CHAUDHRY, ASMA Z ANNUAL<br>ADDRESS ON FILE<br>----<br>CHAUDHRY, BURHAN Z ANNUAL<br>ADDRESS ON FILE<br>----<br>COX, CRISTIN ERICA<br>ADDRESS ON FILE<br>----<br>COX, CYNTHIA ANNE<br>ADDRESS ON FILE<br>----<br>COX, ROBERT W. & GEORGANNE, JT<br>ADDRESS ON FILE<br>----<br>CRAIGHEAD, T.C.<br>ADDRESS ON FILE<br>----<br>CRAVENS, C DEWAYNE<br>ADDRESS ON FILE<br>----<br>DEATH, JAMES L. FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>DOBBS, GARY ALAN &<br>ADDRESS ON FILE<br>----<br>DUKE, DANA DAWN REVOCABLE<br>ADDRESS ON FILE<br>----<br>DUKE, ROSS MARTIN IRREV. TRUST<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 3/19/1981 (AGMT REF # FO6310)<br>LETTER AGREEMENT DATED 2/19/1998 (AGMT REF # LA6310-2)<br>LETTER AGREEMENT DATED 4/16/2001 (AGMT REF # LA6310)<br>OPERATING AGREEMENT DATED 2/17/1981 (AGMT REF # OA6310) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Shwen 1-14 (6310) CADDO, OK<br>SEC 14- TS 5N- R 11W | (Continued)<br>DUKE, RYAN MARSHALL IRREV.TRUST<br>ADDRESS ON FILE<br>----<br>FEES, LYNN D & EDWARDENE R, JT<br>ADDRESS ON FILE<br>----<br>FIRST NATIONAL BANK & TRUST OF ARDMORE TRUSTEE OF THE J.P. GILL TRUST<br>ADDRESS ON FILE<br>----<br>FISHER, HERBERT W<br>ADDRESS ON FILE<br>----<br>FOREST OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>FULLER 1999 FAMILY PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>G.W. DREITH, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE, S CRAIG<br>ADDRESS ON FILE<br>----<br>GETTEN, GEORGE F & SALLY R, JT<br>ADDRESS ON FILE<br>----<br>GOSS, GARY W. & KIMBERLY A., JT<br>ADDRESS ON FILE<br>----<br>GRAHAM, TIMOTHY E &<br>ADDRESS ON FILE<br>----<br>HAMON OPERATING CO.<br>ADDRESS ON FILE<br>----<br>HAMON OPERATION CO.<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC.<br>ADDRESS ON FILE<br>----<br>HENRY, BETTY JEAN &<br>ADDRESS ON FILE<br>----<br>HESTER FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>JODENE L. ARMSTRONG<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KENNEDY, JAMES W & SHARON K, JT<br>ADDRESS ON FILE<br>----<br>KNIPE, JAMES ALLEN<br>ADDRESS ON FILE<br>----<br>MANFORD, NANCY LOUISE GILL<br>ADDRESS ON FILE<br>----<br>MCMURRY ROYALTY PARTNERSHIP<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Shwen 1-14 (6310) CADDO, OK<br>SEC 14- TS 5N- R 11W | (Continued)<br>MEH INVESTMENTS, INC.<br>ADDRESS ON FILE<br>----<br>METCALF, ARTHUR S &<br>ADDRESS ON FILE<br>----<br>MONFORD, NANCY LOUISE GILL<br>ADDRESS ON FILE<br>----<br>MOORE, BRIAN MATTHEW<br>ADDRESS ON FILE<br>----<br>MOORE, CHRISTINE ELIZABETH<br>ADDRESS ON FILE<br>----<br>MORGRET, ARTHUR EDWARD<br>ADDRESS ON FILE<br>----<br>MORSE, BRENT J.<br>ADDRESS ON FILE<br>----<br>MR. DON O. CHAPELL, INC.<br>ADDRESS ON FILE<br>----<br>MR. KARL ARIETH - NPI CHARTER BANK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OTT, KATHLEEN GILL<br>ADDRESS ON FILE<br>----<br>PARTHENON TRADING COMPANY<br>ADDRESS ON FILE<br>----<br>PHELPS, STEPHEN J &<br>ADDRESS ON FILE<br>----<br>PRESSON, WALTER J.<br>ADDRESS ON FILE<br>----<br>PRINGER, CHARLES F & DEBORAH J<br>ADDRESS ON FILE<br>----<br>RALPH O. SHWEN AND NOVOLINE SHWEN, HIS WIFE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH O. SHWEN, ET UX.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT M. PARMLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROLLINS, JAMES H. II<br>ADDRESS ON FILE<br>----<br>SAPAN, MELVIN J & DORIS V, J/T<br>ADDRESS ON FILE<br>----<br>SCHMITZ, JOHN ERIC<br>ADDRESS ON FILE<br>----<br>SHELTON JR, BEN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Shwen 1-14 (6310) CADDO, OK<br>SEC 14- TS 5N- R 11W | (Continued)<br>SHIPLEY, MR. HOWARD J.<br>ADDRESS ON FILE<br>----<br>TENNECO OIL EXPLORATION AND PRODUCTION<br>ADDRESS ON FILE<br>----<br>TGM PROPERTIES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>U.S. MINERAL AND ROYALTY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VAZQUEZ, LARRY<br>ADDRESS ON FILE<br>----<br>WELCH, JAMES C<br>ADDRESS ON FILE<br>----<br>WIESE, DONALD H. JR.<br>ADDRESS ON FILE<br>----<br>WILSON, STEVEN L &<br>ADDRESS ON FILE<br>----<br>ZELLNER, GLENN A &<br>ADDRESS ON FILE | (Continued) |
| PATTON #1-15 (6032)<br>CADDO, OK<br>SEC 15- TS 10N- R 12W | AMWAR PETROLEUM, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LEAR PETROLEUM EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>LEAR PETROLEUM EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>NORTHWESTERN MUTUAL LIFE INSURANCE<br>ADDRESS ON FILE<br>----<br>NWT NATURAL RESOURCES CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARKER & PRESLEY PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICKS EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TOTAL MINATOME CORPORATION<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 2/23/1989 (AGMT REF # FO6032)<br>LETTER AGREEMENT DATED 10/27/1988 (AGMT REF # LA6032-8)<br>LETTER AGREEMENT DATED 11/14/1983 (AGMT REF # LA6032-5)<br>LETTER AGREEMENT DATED 11/8/1988 (AGMT REF # LA6032-7)<br>LETTER AGREEMENT DATED 3/19/1982 (AGMT REF # LA6032-9)<br>LETTER AGREEMENT DATED 6/1/1989 (AGMT REF # LA6032-6)<br>LETTER AGREEMENT DATED 6/18/1985 (AGMT REF # LA6032-4)<br>LETTER AGREEMENT DATED 6/2/1982 (AGMT REF # LA6032)<br>OPERATING AGREEMENT DATED 6/2/1982 (AGMT REF # OA6032) |
| SCHMIDT #1 (2725)<br>CADDO, OK<br>SEC 15- TS 5N- R 11W | CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>JAKE L HAMON OIL PRODUCERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAKE L HAMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 1/14/1982 (AGMT REF # FO2725)<br>LETTER AGREEMENT DATED 1/6/1982 (AGMT REF # LA2725)<br>OPERATING AGREEMENT DATED 9/4/1981 (AGMT REF # OA2725) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HENDRICKS #1-15 (TAYLOR #15B) (30913) CADDO, OK SEC 15- TS 6N- R 9W ---- HENRICKS #2-15 (37281) CADDO, OK SEC 15- TS 6N- R 9W ---- HENRICKS #3-15 (41742) CADDO, OK SEC 15- TS 6N- R 9W ---- TAYLOR #15-A (30083) CADDO, OK SEC 15- TS 6N- R 9W ---- TAYLOR #2-15 (32116) CADDO, OK SEC 15- TS 6N- R 9W | APACHE CORPORATION ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- DEMINEX U S OIL COMPANY ADDRESS ON FILE ---- DIATOM ENERGY, INC. ADDRESS ON FILE ---- HELMERICH & PAYNE, INC. ADDRESS ON FILE ---- MAXREY LLC ADDRESS ON FILE ---- MUELLER LIVING TR DTD 10/31/95 ADDRESS ON FILE ---- TAPSTONE ENERGY LLC ADDRESS ON FILE | LETTER AGREEMENT DATED 5/9/1994 (AGMT REF # LA30083) OPERATING AGREEMENT DATED 1/31/2005 (AGMT REF # OA30913) OPERATING AGREEMENT DATED 6/29/1982 (AGMT REF # OA30083) OPERATING AGREEMENT DATED 6/29/1982 (AGMT REF # OA32116) OPERATING AGREEMENT DATED 6/29/1982 (AGMT REF # OA37281) OPERATING AGREEMENT DATED 6/29/1982 (AGMT REF # OA41742) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WEAVER #2-15 (41351)<br>CADDO, OK<br>SEC 15- TS 7N- R 12W | ALC EXPLORATION<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BRUCE B. SCOTT<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>FKC EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>FKC EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>HERRING HOOVER ROWSEY LLC<br>ADDRESS ON FILE<br>----<br>HHRL LLC<br>ADDRESS ON FILE<br>----<br>HHRL ROYALIES LLC<br>ADDRESS ON FILE<br>----<br>HUSSEY, JOHN G<br>ADDRESS ON FILE<br>----<br>JMA ENERGY CO LLC<br>ADDRESS ON FILE<br>----<br>JMA ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>JOHN G. HUSSEY<br>ADDRESS ON FILE<br>----<br>JWP OIL & GAS<br>ADDRESS ON FILE<br>----<br>JWP OIL AND GAS<br>ADDRESS ON FILE<br>----<br>MARE OIL CO<br>ADDRESS ON FILE<br>----<br>MARE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MARK G. SEWELL<br>ADDRESS ON FILE<br>----<br>MILLER FLOOR INC<br>ADDRESS ON FILE<br>----<br>MILLER FLOOR, INC.<br>ADDRESS ON FILE<br>----<br>MUIRFIELD PRODUCTION CO<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 10/20/2007 (AGMT REF #<br>CO041351)<br>COMMUNITIZATION AGREEMENT DATED 8/26/2008 (AGMT REF # 126275000)<br>LETTER AGREEMENT DATED 9/27/2005 (AGMT REF # LA41351)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41351)<br>OPERATING AGREEMENT DATED 4/15/2007 (AGMT REF # OA041351)<br>OPERATING AGREEMENT DATED 4/15/2007 (AGMT REF # OA41351) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WEAVER #2-15 (41351)<br>CADDO, OK<br>SEC 15- TS 7N- R 12W | (Continued)<br>MUIRFIELD PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>RANDALL L. SEWELL<br>ADDRESS ON FILE<br>----<br>RBC EXPLORATION<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>SCOTT, BRUCE B<br>ADDRESS ON FILE<br>----<br>SEWELL, MARK G.<br>ADDRESS ON FILE<br>----<br>SEWELL, RANDALL L & KAY M SEWELL<br>ADDRESS ON FILE<br>----<br>ST MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ST MARY PARISH LAND CO<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATON COMPANY<br>ADDRESS ON FILE<br>----<br>SUPERIOR ENERGY INC<br>ADDRESS ON FILE<br>----<br>SUPERIOR ENERGY, INC<br>ADDRESS ON FILE<br>----<br>TMN RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>TOKLAN OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TOKLAN OIL AND GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TOM-CAT, INC<br>ADDRESS ON FILE<br>----<br>UPLAND EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>UPLAND EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>WILLIFORD ENERGY CO<br>ADDRESS ON FILE<br>----<br>WILLIFORD ENERGY COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| REISS TRUST #1-16 (44179)<br>CADDO, OK<br>SEC 16- TS 6N- R 11W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>ENERVEST OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>JMA ENERGY COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/21/2014 (AGMT REF # LA44179)<br>LETTER AGREEMENT DATED 2/19/2009 (AGMT REF # LA44179)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44179)<br>OPERATING AGREEMENT DATED 4/17/2006 (AGMT REF # OA44179)<br>OPERATING AGREEMENT DATED 5/1/2009 (AGMT REF # OA44179) |
| DEAN CLAY #1-17 (33197)<br>CADDO, OK<br>SEC 17- TS 10N- R 12W<br>----<br>HAMILTON #1-17 (6560)<br>CADDO, OK<br>SEC 17- TS 10N- R 12W<br>----<br>HAMILTON #2-17 (32914)<br>CADDO, OK<br>SEC 17- TS 10N- R 12W | AN-SON CORPORATION<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>GENO O&G LLC<br>ADDRESS ON FILE<br>----<br>GILL, JOE<br>ADDRESS ON FILE<br><br>GRAHAM ROYALTY, LTD<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LLOYD, RONALD L.<br>ADDRESS ON FILE<br>----<br>PAGNINI, ROBERT<br>ADDRESS ON FILE<br><br>PIERSON, JACK N.<br>ADDRESS ON FILE<br>----<br>QUINN, FRED P.<br>ADDRESS ON FILE<br>----<br>RIAITO ENERGY, INC<br>ADDRESS ON FILE<br>----<br>ROBINETTE, LAWRENCE W.<br>ADDRESS ON FILE<br><br>WELCH, JESSICA DREW A MINOR<br>ADDRESS ON FILE<br>----<br>WELCH, JOYCE E<br>ADDRESS ON FILE<br>----<br>WOLFE, WILLIAM R. | FARM-OUT AGREEMENT DATED 8/27/1987 (AGMT REF # FO33197)<br>LETTER AGREEMENT DATED 1/24/2000 (AGMT REF # LA33197-1)<br>LETTER AGREEMENT DATED 4/27/1999 (AGMT REF # LA32914-3)<br>LETTER AGREEMENT DATED 5/19/2000 (AGMT REF # LA33197-2)<br>LETTER AGREEMENT DATED 6/18/1999 (AGMT REF # LA32914-2)<br>LETTER AGREEMENT DATED 8/17/1999 (AGMT REF # LA32914-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO32914)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33197)<br>OPERATING AGREEMENT DATED 7/29/1982 (AGMT REF # OA32914)<br>OPERATING AGREEMENT DATED 7/29/1982 (AGMT REF # OA33197)<br>OPERATING AGREEMENT DATED 7/29/1982 (AGMT REF # OA6560) |
| FROST #1-17 (4805)<br>CADDO, OK<br>SEC 17- TS 11N- R 13W | ROBERT A GARBRECHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS PACIFIC OIL COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/28/1977 (AGMT REF # LA4805)<br>OPERATING AGREEMENT DATED 3/2/1981 (AGMT REF # OA4805) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROWER #1-17 (43785)<br>CADDO, OK<br>SEC 17- TS 6N- R 11W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>ENERVEST OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>JMA ENERGY COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/21/2014 (AGMT REF # LA43785)<br>LETTER AGREEMENT DATED 2/19/2009 (AGMT REF # LA43785)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43785)<br>OPERATING AGREEMENT DATED 1/1/2009 (AGMT REF # OA43785) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STEVENS 1-17    BG2 (11981) CADDO, OK SEC 17-TS 10N-R 12W | BEREXCO, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BHP PETROLEUM (AMERICAS) INC.<br>ADDRESS ON FILE<br>----<br>BUCKLIN III, WILLIAM N.<br>ADDRESS ON FILE<br>----<br>BUCKLIN, EDWARD R.<br>ADDRESS ON FILE<br>----<br>BUCKLIN, JOHN J.<br>ADDRESS ON FILE<br>----<br>BUCKLIN, TIMOTHY S AND JULIA T<br>ADDRESS ON FILE<br>----<br>CALDWELL, LEEOMA M.<br>ADDRESS ON FILE<br>----<br>CANNON, JEFFREY BOND<br>ADDRESS ON FILE<br>----<br>CHAMPLIN PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHAMPLIN PETROLUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CITRIN, JUDITH LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>CLAY, DEAN<br>ADDRESS ON FILE<br>----<br>CLAY, HARRY & LORENE JT TENANTS<br>ADDRESS ON FILE<br>----<br>CLAY, HARRY<br>ADDRESS ON FILE<br>----<br>F & M OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAMILTON, CAROL GLEN<br>ADDRESS ON FILE<br>----<br>HAMILTON, GARLAND GENE<br>ADDRESS ON FILE<br>----<br>HAMILTON, WILLIAM NEAL<br>ADDRESS ON FILE<br>----<br>INTERIOR OIL CORP<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LEAR PETROLEUM EXPLORATION, CO<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/1/1989 (AGMT REF # AGMT11981-1)<br>AGREEMENT DATED 7/1/1987 (AGMT REF # AGMT11981-3)<br>AGREEMENT DATED 8/1/1988 (AGMT REF # AGMT11981-2)<br>LETTER AGREEMENT DATED 1/18/1984 (AGMT REF # LA11981-6)<br>LETTER AGREEMENT DATED 12/1/1983 (AGMT REF # LA11981-2)<br>LETTER AGREEMENT DATED 12/2/1983 (AGMT REF # LA11981-5)<br>LETTER AGREEMENT DATED 12/22/1983 (AGMT REF # LA11981-4)<br>LETTER AGREEMENT DATED 12/8/1983 (AGMT REF # LA11981-1)<br>LETTER AGREEMENT DATED 12/8/1983 (AGMT REF # LA11981-3)<br>LETTER AGREEMENT DATED 8/3/2005 (AGMT REF # LA11981-1)<br>LETTER AGREEMENT DATED 8/8/2005 (AGMT REF # LA11981)<br>OPERATING AGREEMENT DATED 10/15/1982 (AGMT REF # OA11981)<br>OPERATING AGREEMENT DATED 7/29/1982 (AGMT REF # OA11981) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STEVENS 1-17    BG2<br>(11981) CADDO, OK<br>SEC 17-TS 10N-R 12W | (Continued)<br>LEAR PETROLEUM EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>MAGUIRE OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NATHAN FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>SALOWE, SUSIE<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY OPERATING PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>SHORT, DIXIE L.<br>ADDRESS ON FILE<br>----<br>SHORT, DONALD L<br>ADDRESS ON FILE<br>----<br>SHORT, JOHNNY M.<br>ADDRESS ON FILE<br>----<br>SHORT, PAUL H<br>ADDRESS ON FILE<br>----<br>SMITH, ELVA E<br>ADDRESS ON FILE<br>----<br>SUNDLING, WAYNE A<br>ADDRESS ON FILE<br>----<br>THOMAS, ELIAS<br>ADDRESS ON FILE<br>----<br>VAN DEMAN, D DELORES<br>ADDRESS ON FILE | (Continued) |
| DENNIS DWIGHT #1-18<br>(43797) CADDO, OK<br>SEC 18- TS 6N- R 11W | JMA ENERGY COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 5/22/2008 (AGMT REF # LA43797)<br>LETTER AGREEMENT DATED 5/27/2008 (AGMT REF # LA43797)<br>LETTER AGREEMENT DATED 5/27/2008 (AGMT REF # LA43797-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43797) |
| COWAN #1-18 (6435)<br>CADDO, OK<br>SEC 18- TS 9N- R 11W<br>----<br>HOUCK #1-18 (38669)<br>CADDO, OK<br>SEC 18- TS 9N- R 11W<br>----<br>HOUCK (48203) CADDO, OK<br>SEC 18- TS 9N- R 11W | LINN OPERATING INC<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/19/1984 (AGMT REF # LA6435)<br>OPERATING AGREEMENT DATED 8/15/1984 (AGMT REF # OA38669)<br>OPERATING AGREEMENT DATED 8/15/1984 (AGMT REF # OA48203)<br>OPERATING AGREEMENT DATED 8/15/1984 (AGMT REF # OA6435) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BEARCAT #1-19 (32782)<br>CADDO, OK<br>SEC 19- TS 10N- R 12W | BARNEY AND HENRIETTA PIERCE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DARRELL WAYNE HILEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>D-I ENERGY INC<br>ADDRESS ON FILE<br>----<br>D-I ENERGY<br>ADDRESS ON FILE<br>----<br>LOLA W BOYD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LUTHER & HAZEL HILEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OPITZ, FRED<br>ADDRESS ON FILE<br>----<br>PORTS OF CALL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ROBINSON BROTHERS DRILLING CO<br>ADDRESS ON FILE<br>----<br>ROBINSON BROTHERS DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>RONALD J GRUB<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SYLVIA JOHNS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIT PETROLEUM CO<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>V.A. GOODELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VERNIE RANDALL HILEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WANDA OPITZ<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/1/1981 (AGMT REF # LA032782)<br>LETTER AGREEMENT DATED 10/1/1981 (AGMT REF # LA32782)<br>OPERATING AGREEMENT DATED 10/2/1981 (AGMT REF # OA32782) |
| EDWARD #1-19 (41974)<br>CADDO, OK<br>SEC 19- TS 7N- R 12W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41974)<br>OPERATING AGREEMENT DATED 10/15/2007 (AGMT REF # OA41974) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TUCKER TRUST #1 (4511) CADDO, OK SEC 19-TS 11N-R 12W | BAR-FAM LP ADDRESS ON FILE ---- BARGER, JEANETA DIANN & DONALD G ADDRESS ON FILE ---- BOSTON, GLORIA ANN ADDRESS ON FILE ---- BRITZ INC. ADDRESS ON FILE ---- DISMUKES, BARBARA ADDRESS ON FILE ---- EDP FAMILY TRUST DTD 9-13-2004 ADDRESS ON FILE ---- G.W. THOMAS OIL ACCOUNT, INC. ADDRESS ON FILE ---- GILBERT, VICKIE G & LLOYD G ADDRESS ON FILE ---- HACKWORTH, JAYNE R TR DTD 40540 ADDRESS ON FILE ---- HOUK, DANIEL R. ADDRESS ON FILE ---- HOUK, GARY DON ADDRESS ON FILE ---- HOUK, JOYCE DEAN ADDRESS ON FILE ---- HOUK, VINCE A. ADDRESS ON FILE ---- INGLISH, ROBERT ADDRESS ON FILE ---- JAQUES, SHAWNDA ADDRESS ON FILE ---- JERNIGAN, JOHN F. ADDRESS ON FILE ---- LADD PETROLEUM CORPORATION ADDRESS ON FILE ---- LESTER, JOE K ADDRESS ON FILE ---- LIVESAY, NEAL D ADDRESS ON FILE ---- LOTT REVOCABLE TR DTD 10/05/00 ADDRESS ON FILE ---- LOTT, DOUGLAS A. ADDRESS ON FILE ---- LOTT, PAMELA J ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 7/22/1988 (AGMT REF # AOA4511) AMENDED OPERATING AGREEMENT DATED 8/9/2006 (AGMT REF # AOA4511) FARM-OUT AGREEMENT DATED 2/9/1988 (AGMT REF # FO4511) LETTER AGREEMENT DATED 3/16/1988 (AGMT REF # LA4511-6) LETTER AGREEMENT DATED 5/13/1988 (AGMT REF # LA4511-5) LETTER AGREEMENT DATED 6/1/1988 (AGMT REF # LA4511-4) LETTER AGREEMENT DATED 6/30/2006 (AGMT REF # LA4511) LETTER AGREEMENT DATED 7/13/1988 (AGMT REF # LA4511-3) LETTER AGREEMENT DATED 7/5/1988 (AGMT REF # LA4511-2) LETTER AGREEMENT DATED 8/9/1988 (AGMT REF # LA4511-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4511) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 3/7/1988 (AGMT REF # MEO4511) OPERATING AGREEMENT DATED 2/9/1988 (AGMT REF # OA4511) OPERATING AGREEMENT DATED 3/7/1988 (AGMT REF # OA4511) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TUCKER TRUST #1 (4511)<br>CADDO, OK<br>SEC 19-TS 11N-R 12W | (Continued)<br>MCCALLISTER, ANACHRISTY<br>ADDRESS ON FILE<br>----<br>MCCLAIN, BEN<br>ADDRESS ON FILE<br>----<br>MJR INVESTMENTS, LTD.<br>ADDRESS ON FILE<br>----<br>MOBIL EXPLORATION & PRODUCING U.S., INC<br>ADDRESS ON FILE<br>----<br>MORRIS, THOMAS R.<br>ADDRESS ON FILE<br>----<br>MUNCY, MICHAEL W 2001 REV TR<br>ADDRESS ON FILE<br>----<br>OKLAHOMA MEDICAL RESEARCH FDN<br>ADDRESS ON FILE<br>----<br>OKLAHOMA OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>OPITZ, FRED RICK<br>ADDRESS ON FILE<br>----<br>PRITCHETT, JOE P ESTATE<br>ADDRESS ON FILE<br>----<br>PRIZE ENERGY RESOURCES INC<br>ADDRESS ON FILE<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>RISENHOOVER, DORINDA M.<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY OPERATING PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>SEIGLE OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>SEIGLE TAYLOR OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>SEIGLE, ALEX TRUST UW DTD 10/30/83<br>ADDRESS ON FILE<br>----<br>SMITH, FRANCIS EDWARD<br>ADDRESS ON FILE<br>----<br>SMITH, SONYA LEA<br>ADDRESS ON FILE<br>----<br>TRADING, VICTORIA<br>ADDRESS ON FILE<br>----<br>TSCHOPP, DAVID G.<br>ADDRESS ON FILE<br>----<br>VERDE VISTA ENERGY CO<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>TUCKER TRUST #1 (4511)<br>CADDO, OK<br>SEC 19-TS 11N-R 12W | (Continued)<br>WHITE EAGLE ACQUISITIONS LLC<br>ADDRESS ON FILE<br>----<br>YOUNG, JAMES<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Orrell #1-1 (44389) CADDO, OK<br>SEC 1-TS 6N-R 12W | ANDERSON, LARRY C<br>ADDRESS ON FILE<br>----<br>ANDERSON, TERRY W<br>ADDRESS ON FILE<br>----<br>BARNEY, LOUISE ORRELL<br>ADDRESS ON FILE<br>----<br>BEARDEN, GAIL<br>ADDRESS ON FILE<br>----<br>BLALOCK, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>BOYS TOWN RANCH<br>ADDRESS ON FILE<br>----<br>BRANCH, JULIE JONES<br>ADDRESS ON FILE<br>----<br>BROWN, ANNA MAE REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CYANOSTAR ENERGY INC<br>ADDRESS ON FILE<br>----<br>CYANOSTAR ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>DALE, BART LEE<br>ADDRESS ON FILE<br>----<br>DAVIS, EVELYN FLORABELLE TRUST<br>ADDRESS ON FILE<br>----<br>DAVIS, VANCE RICHARD TRUST<br>ADDRESS ON FILE<br>----<br>DODSON TRUST<br>ADDRESS ON FILE<br>----<br>EVEREN NATURAL RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>FARMER, DENNIS WAYNE LIFE EST<br>ADDRESS ON FILE<br>----<br>FARMER, TYSON DON & MANDY KAY<br>ADDRESS ON FILE<br>----<br>GIBSON, PATRICIA A<br>ADDRESS ON FILE<br>----<br>GRANDCHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>HENSON ENERGY RESOURCES INC.<br>ADDRESS ON FILE<br>----<br>HILL, VIRGINIA KAYE<br>ADDRESS ON FILE<br>---- | ACREAGE EXCHANGE AGREEMENT DATED 8/9/2005 (AGMT REF # AEA44389)<br>AGREEMENT DATED 7/26/2005 (AGMT REF # AGMT44389)<br>AREA OF MUTUAL INTEREST AGREEMENT DATED 2/23/2001 (AGMT REF # AMI44389)<br>EXPLORATION AGREEMENT DATED 2/23/2001 (AGMT REF # EA44389)<br>FARM-OUT AGREEMENT DATED 1/8/2010 (AGMT REF # FO44389)<br>JOINT VENTURE AGREEMENT DATED 9/27/2005 (AGMT REF # JV44389)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44389)<br>OPERATING AGREEMENT DATED 10/1/2005 (AGMT REF # OA44389)<br>OPERATING AGREEMENT DATED 12/30/2005 (AGMT REF # OA44389-1)<br>SURFACE LEASE DATED 2/10/2010 (AGMT REF # SL44389) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Orrell #1-1 (44389) CADDO, OK<br>SEC 1-TS 6N-R 12W | (Continued)<br>JOHNSON, CLAYTON<br>ADDRESS ON FILE<br>----<br>JONES, BRIAN<br>ADDRESS ON FILE<br>----<br>JONES, DONNA SUE LIVING TRUST<br>ADDRESS ON FILE<br>----<br>KATZ & JAMMERS LLC<br>ADDRESS ON FILE<br>----<br>LOUNSBURY TRUST<br>ADDRESS ON FILE<br>----<br>MARTIN OIL LLC<br>ADDRESS ON FILE<br>----<br>MAUNDERS, ANDREW C & DELPHA ANN<br>ADDRESS ON FILE<br>----<br>OK OIL PROJECT 2, LLC<br>ADDRESS ON FILE<br>----<br>ORRELL, BILLY GENE<br>ADDRESS ON FILE<br>----<br>ORRELL, DORA MAE<br>ADDRESS ON FILE<br>----<br>OSBORN, KATHY<br>ADDRESS ON FILE<br>----<br>OXLEY PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>PARKS, SHERRI JONES<br>ADDRESS ON FILE<br>----<br>PEC EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>PHILLIPS, LAUREN<br>ADDRESS ON FILE<br>----<br>POOLE, TOMMY<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RICE, PERRY K<br>ADDRESS ON FILE<br>----<br>RIVERS RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>RIXLEBEN, THOMAS B III<br>ADDRESS ON FILE<br>----<br>SAWYER, KEITH AND JULIA REV TR<br>ADDRESS ON FILE<br>----<br>SIMS, BRENDA<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Orrell #1-1 (44389) CADDO, OK<br>SEC 1-TS 6N-R 12W | (Continued)<br>ST MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ST MARY LAND AND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND AND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STEELY, TERESA DIANE<br>ADDRESS ON FILE<br>----<br>STONETOWN PROPERTIES LTD<br>ADDRESS ON FILE<br>----<br>TIP INC<br>ADDRESS ON FILE<br>----<br>TRUST, CLAY<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GLADSON-ANDREW #1-1 (6567) CADDO, OK SEC 1-TS 9N-R 12W | ANDERSON, THE JACK N LIV TRUST<br>ADDRESS ON FILE<br>----<br>ANDREWS, FRED T<br>ADDRESS ON FILE<br>----<br>ANDREWS, MARY FRANCES<br>ADDRESS ON FILE<br>----<br>BAR LAZY B, INC<br>ADDRESS ON FILE<br>----<br>BEAKLEY ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>BRISCO, BRENDA S<br>ADDRESS ON FILE<br>----<br>CHABAND, MARY C.<br>ADDRESS ON FILE<br>----<br>E L YOUNG & SONS<br>ADDRESS ON FILE<br>----<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FORD, JR, DWIGHT H<br>ADDRESS ON FILE<br>----<br>GCT NC<br>ADDRESS ON FILE<br>----<br>GLADSON, JANE W<br>ADDRESS ON FILE<br>----<br>GREEN, BILLY O LIFE TENANT<br>ADDRESS ON FILE<br>----<br>HADWIGER & HADWIGER ATTORNEY'S<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HASKINS, DARRELL WAYNE<br>ADDRESS ON FILE<br>----<br>HAWKINS, DARLA RENEE HASKINS<br>ADDRESS ON FILE<br>----<br>HENDERSON, REBECCA R.<br>ADDRESS ON FILE<br>----<br>KESTER, MARILYN A.<br>ADDRESS ON FILE<br>----<br>KILLAM, EMMA LEE TRUSTEE<br>ADDRESS ON FILE<br>----<br>KIRN, ANGELA J<br>ADDRESS ON FILE<br>----<br>LEGACY ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>LYON FAMILY ROYALTY TRUST<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 1/20/1989 (AGMT REF # LA6567-6)<br>LETTER AGREEMENT DATED 10/1/1985 (AGMT REF # LA6567-4)<br>LETTER AGREEMENT DATED 10/16/1985 (AGMT REF # LA6567-3)<br>LETTER AGREEMENT DATED 10/18/1985 (AGMT REF # LA6567-2)<br>LETTER AGREEMENT DATED 10/9/1996 (AGMT REF # LA6567-7)<br>LETTER AGREEMENT DATED 11/26/1985 (AGMT REF # LA6567-1)<br>LETTER AGREEMENT DATED 4/28/1986 (AGMT REF # LA6567-8)<br>LETTER AGREEMENT DATED 9/24/1985 (AGMT REF # LA6567-5)<br>OPERATING AGREEMENT DATED 11/8/1984 (AGMT REF # OA6567) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GLADSON-ANDREW #1-1<br>(6567) CADDO, OK<br>SEC 1-TS 9N-R 12W | (Continued)<br>MCKNIGHT, LAVONNE J<br>ADDRESS ON FILE<br>----<br>MCKNIGHT, R L<br>ADDRESS ON FILE<br>----<br>MCLANE, JOHN M.<br>ADDRESS ON FILE<br>----<br>MINDEMANN, EUGENE E LIVING TRST<br>ADDRESS ON FILE<br>----<br>MINDEMANN, MARY L TRUSTEE<br>ADDRESS ON FILE<br>----<br>MURDOCK OPER 2 LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>PAPE, MARGARET ANNE<br>ADDRESS ON FILE<br>----<br>PAYNE, PATRICIA E<br>ADDRESS ON FILE<br>----<br>RALSTON, STEVEN M.<br>ADDRESS ON FILE<br>----<br>SAMEDAN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD<br>ADDRESS ON FILE<br>----<br>SHINN, COEATA G<br>ADDRESS ON FILE<br>----<br>SHINN, TONY N<br>ADDRESS ON FILE<br>----<br>SOONER PLUGGING & EQUIP., INC.<br>ADDRESS ON FILE<br>----<br>SUNSHINE EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>SUZANNE OPER 2 LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>WEATHERS, ROMILDA<br>ADDRESS ON FILE<br>----<br>WEST, ALICE MAY<br>ADDRESS ON FILE<br>----<br>WHITE OAK PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>WRIGHT, DEBBIE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KING #1-2 (30286) CADDO, OK<br>SEC 2- TS 10N- R 13W | AMERADA HESS CORPORATION<br>ADDRESS ON FILE<br>----<br>CLAUDE H LOKEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARLAN C LOKEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAURINE H LOKEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAMEDAN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>SHERRY LOKEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN EXPLORATION AND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN OIL COMPANY (DELEWARE)<br>ADDRESS ON FILE<br>----<br>SWEETWATER EXPLORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 5/27/1982 (AGMT REF # LA30286-1)<br>LETTER AGREEMENT DATED 9/9/1981 (AGMT REF # LA30286-2)<br>OPERATING AGREEMENT DATED 8/21/1981 (AGMT REF # OA030286)<br>OPERATING AGREEMENT DATED 8/21/1981 (AGMT REF # OA30286)<br>OPERATING AGREEMENT DATED 9/6/1983 (AGMT REF # OA030286-1)<br>OPERATING AGREEMENT DATED 9/6/1983 (AGMT REF # OA30286)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/4/1984 (AGMT REF # SDSR30286) |
| W CEMENT MD UN (40253) CADDO, OK<br>SEC 2- TS 5N- R 10W | AMERADA PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANDERSON-PRICHARD OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CITIES SERVICE COMPANY<br>ADDRESS ON FILE<br>----<br>FOSTER PETROLEUM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MAGNOLIA PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PALMER OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>RAY STEPHENS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAY STEPHENS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEPHENS PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUNRAY OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRACE OIL & GAS LP<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/1/1953 (AGMT REF # OA40253)<br>UNIT AGREEMENT DATED 12/13/1949 (AGMT REF # UA40253)<br>UNIT DESIGNATION DATED 12/13/1949 (AGMT REF # UD40253) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALLEN RANCH #1-2 (31194)<br>CADDO, OK<br>SEC 2- TS 6N- R 9W<br>----<br>ANITA SUE #1-2 (31074)<br>CADDO, OK<br>SEC 2- TS 6N- R 9W<br>----<br>CAROLYN #2-2 (33554)<br>CADDO, OK<br>SEC 2- TS 6N- R 9W<br><br>EUGENE #1-2 (33047)<br>CADDO, OK<br>SEC 2- TS 6N- R 9W<br>----<br>IRENE #1-2 (33345)<br>CADDO, OK<br>SEC 2- TS 6N- R 9W<br>----<br>WEBER #1-2 (30674)<br>CADDO, OK<br>SEC 2- TS 6N- R 9W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BRUSH CREEK YOUTH RANCH INC<br>ADDRESS ON FILE<br>----<br>CASH, ROBERT L. TRUST<br>ADDRESS ON FILE<br>----<br>CHESNUT HILL INVESTMENT<br>ADDRESS ON FILE<br>----<br>CHESTNUT HILL INVESTMENT<br>ADDRESS ON FILE<br>----<br>J&J CARTER ENERGY LLC<br>ADDRESS ON FILE<br>----<br>PARKER, LEROY M.<br>ADDRESS ON FILE<br>----<br>PROPERTIES, ANCHOR<br>ADDRESS ON FILE<br>----<br>RAMCO-NYL LTD. PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>RB OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>TAPSTONE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN E.<br>ADDRESS ON FILE<br>----<br>WINTERS, ANN VARNADOW<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/25/1991 (AGMT REF # FO30674-3)<br>FARM-OUT AGREEMENT DATED 6/1/1995 (AGMT REF # FO30674-2)<br>FARM-OUT AGREEMENT DATED 7/28/1995 (AGMT REF # FO30674-1)<br>LETTER AGREEMENT DATED 10/1/1996 (AGMT REF # LA30674-2)<br>LETTER AGREEMENT DATED 9/17/1999 (AGMT REF # LA30674-1)<br>LETTER AGREEMENT DATED 9/17/1999 (AGMT REF # LA31074)<br>LETTER AGREEMENT DATED 9/17/1999 (AGMT REF # LA31194)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30674)<br>OPERATING AGREEMENT DATED 5/10/1980 (AGMT REF # OA30674)<br>OPERATING AGREEMENT DATED 5/22/1995 (AGMT REF # OA30674)<br>OPERATING AGREEMENT DATED 5/22/1995 (AGMT REF # OA31194) |
| FERGUSON #1-2 (6431)<br>CADDO, OK<br>SEC 2- TS 9N- R 12W | ALEXANDER ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>BEREXCO INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BEREXCO LLC<br>ADDRESS ON FILE<br>----<br>CSM INC<br>ADDRESS ON FILE<br>----<br>TOWNER PETROLEUM CORPORATION<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/28/1984 (AGMT REF # FO6431)<br>LETTER AGREEMENT DATED 3/27/1984 (AGMT REF # LA6431-7)<br>LETTER AGREEMENT DATED 3/29/1984 (AGMT REF # LA6431-8)<br>LETTER AGREEMENT DATED 4/16/1984 (AGMT REF # LA6431-4)<br>LETTER AGREEMENT DATED 4/16/1984 (AGMT REF # LA6431-5)<br>LETTER AGREEMENT DATED 4/17/1984 (AGMT REF # LA6431-3)<br>LETTER AGREEMENT DATED 4/17/1984 (AGMT REF # LA6431-6)<br>LETTER AGREEMENT DATED 4/24/1984 (AGMT REF # LA6431-2)<br>LETTER AGREEMENT DATED 5/2/1984 (AGMT REF # LA6431-1)<br>OPERATING AGREEMENT DATED 2/1/1984 (AGMT REF # OA6431) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ENTZ #1-20 (38082) | ADAMS, DAVID | FARM-OUT AGREEMENT DATED 10/10/2003 (AGMT REF # FO36318-1) |
| CADDO, OK | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/10/2003 (AGMT REF # FO36318-2) |
| SEC 20- TS 11N- R 13W | ---- | LETTER AGREEMENT DATED 12/31/2003 (AGMT REF # LA36318) |
| ---- | BLAKE PRODUCTION CO INC | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36318) |
| HEGER #1-20 (34764) | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38082) |
| CADDO, OK | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40528) |
| SEC 20- TS 11N- R 13W | MAYFIELD, DARRELL | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/28/2005 (AGMT REF # |
| ---- | ADDRESS ON FILE | MEO38082) |
| HEGER #2-20 (36318) | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/8/2001 (AGMT REF # |
| CADDO, OK | PXP GULF COAST, INC | MEO36318) |
| SEC 20- TS 11N- R 13W | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 2/5/1982 (AGMT REF # OA34764) |
| ---- | ---- | OPERATING AGREEMENT DATED 2/5/1982 (AGMT REF # OA36318) |
| IRIS #1-20 (40528) CADDO, | REID, GARY | OPERATING AGREEMENT DATED 2/5/1982 (AGMT REF # OA38082) |
| OK | ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/5/1982 (AGMT REF # OA40528) |
| SEC 20- TS 11N- R 13W | ---- | OPERATING AGREEMENT DATED 4/5/2007 (AGMT REF # OA34764) |
| | ZEPHYR OPERATING CO, LLC | OPERATING AGREEMENT DATED 4/5/2007 (AGMT REF # OA36318) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/5/2007 (AGMT REF # OA38082) |
| | | OPERATING AGREEMENT DATED 4/5/2007 (AGMT REF # OA40528) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JENNINGS #1-20 (6953)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>JENNINGS #2-20 (6459)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>RECTOR #1-20 (33046)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W | ALTARAS, KENT<br>ADDRESS ON FILE<br>----<br>AMYX, BOB ED<br>ADDRESS ON FILE<br>----<br>AN-SON CORPORATION<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BACHHOFER, GERI<br>ADDRESS ON FILE<br>----<br>BALDWIN, GENE R.<br>ADDRESS ON FILE<br>----<br>BARBY ENERGY CORP<br>ADDRESS ON FILE<br>----<br>BEREN CORPORATION<br>ADDRESS ON FILE<br>----<br>BLASCHKE, MICHAEL J.<br>ADDRESS ON FILE<br>----<br>BLUEBIRD GAS COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>BODE, FRANCES M ESTATE<br>ADDRESS ON FILE<br>----<br>BROUDE, JOHN TRUSTEE<br>ADDRESS ON FILE<br>----<br>BRUTON, SANNA LAGENE<br>ADDRESS ON FILE<br>----<br>BURDICK, BENNIE GEORGE<br>ADDRESS ON FILE<br>----<br>BURDICK, DORIS L LIVING TRUST<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING<br>ADDRESS ON FILE<br>----<br>CHURCHILL, FRANK KENT<br>ADDRESS ON FILE<br>----<br>CHURCHILL, WILLIAM POOL<br>ADDRESS ON FILE<br>----<br>COLLUMS, SONDRA GAYE<br>ADDRESS ON FILE<br>----<br>COLORADO STATE BK & TR, CUST<br>ADDRESS ON FILE<br>----<br>CORE OIL & GAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 12/20/1984 (AGMT REF # AGMT6459)<br>FARM-OUT AGREEMENT DATED 10/14/1996 (AGMT REF # FO6953)<br>FARM-OUT AGREEMENT DATED 10/8/1996 (AGMT REF # FO33046)<br>FARM-OUT AGREEMENT DATED 12/28/1984 (AGMT REF # FO6459)<br>LETTER AGREEMENT DATED 1/10/1985 (AGMT REF # LA6459-6)<br>LETTER AGREEMENT DATED 1/16/1985 (AGMT REF # LA6459-5)<br>LETTER AGREEMENT DATED 10/10/1984 (AGMT REF # LA6459-3)<br>LETTER AGREEMENT DATED 10/19/1999 (AGMT REF # LA33046)<br>LETTER AGREEMENT DATED 10/19/1999 (AGMT REF # LA6459)<br>LETTER AGREEMENT DATED 10/19/1999 (AGMT REF # LA6953)<br>LETTER AGREEMENT DATED 10/5/1999 (AGMT REF # LA6953-8)<br>LETTER AGREEMENT DATED 10/7/1999 (AGMT REF # LA33046-2)<br>LETTER AGREEMENT DATED 10/7/1999 (AGMT REF # LA33046-3)<br>LETTER AGREEMENT DATED 10/7/1999 (AGMT REF # LA6953-7)<br>LETTER AGREEMENT DATED 10/7/1999 (AGMT REF # LA6953-9)<br>LETTER AGREEMENT DATED 10/8/1996 (AGMT REF # LA6459-2)<br>LETTER AGREEMENT DATED 11/27/1984 (AGMT REF # LA33046-13)<br>LETTER AGREEMENT DATED 11/27/1984 (AGMT REF # LA6459-1)<br>LETTER AGREEMENT DATED 11/9/1999 (AGMT REF # LA33046-1)<br>LETTER AGREEMENT DATED 3/19/1985 (AGMT REF # LA6459-7)<br>LETTER AGREEMENT DATED 3/20/1985 (AGMT REF # LA33046-15)<br>LETTER AGREEMENT DATED 4/1/1982 (AGMT REF # LA33046-12)<br>LETTER AGREEMENT DATED 4/1/1982 (AGMT REF # LA6953-5)<br>LETTER AGREEMENT DATED 4/2/1985 (AGMT REF # LA6459-4)<br>LETTER AGREEMENT DATED 6/4/1982 (AGMT REF # LA33046-11)<br>LETTER AGREEMENT DATED 6/4/1982 (AGMT REF # LA33046-14)<br>LETTER AGREEMENT DATED 6/4/1982 (AGMT REF # LA6953-4)<br>LETTER AGREEMENT DATED 6/4/1982 (AGMT REF # LA6953-6)<br>LETTER AGREEMENT DATED 7/16/1982 (AGMT REF # LA33046-10)<br>LETTER AGREEMENT DATED 7/16/1982 (AGMT REF # LA6953-3)<br>LETTER AGREEMENT DATED 7/23/1999 (AGMT REF # LA33046-8)<br>LETTER AGREEMENT DATED 8/25/1983 (AGMT REF # LA6953-1)<br>LETTER AGREEMENT DATED 8/4/1982 (AGMT REF # LA33046-9)<br>LETTER AGREEMENT DATED 8/4/1982 (AGMT REF # LA6953-2)<br>LETTER AGREEMENT DATED 9/16/1999 (AGMT REF # LA33046-7)<br>LETTER AGREEMENT DATED 9/2/1999 (AGMT REF # LA33046-5)<br>LETTER AGREEMENT DATED 9/29/1999 (AGMT REF # LA33046-4)<br>LETTER AGREEMENT DATED 9/29/1999 (AGMT REF # LA33046-6)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33046)<br>OPERATING AGREEMENT DATED 10/11/1984 (AGMT REF # OA33046)<br>OPERATING AGREEMENT DATED 10/11/1984 (AGMT REF # OA6459)<br>OPERATING AGREEMENT DATED 10/11/1984 (AGMT REF # OA6953)<br>OPERATING AGREEMENT DATED 5/17/1982 (AGMT REF # OA33046)<br>OPERATING AGREEMENT DATED 5/17/1982 (AGMT REF # OA6459)<br>OPERATING AGREEMENT DATED 5/17/1982 (AGMT REF # OA6953)<br>RATIFICATION OF OPERATING AGREEMENT DATED 10/7/1999 (AGMT REF # ROA33046)<br>RATIFICATION OF OPERATING AGREEMENT DATED 10/7/1999 (AGMT REF # ROA6459)<br>RATIFICATION OF OPERATING AGREEMENT DATED 10/7/1999 (AGMT REF # ROA6953)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/21/2000 (AGMT REF # SDSR33046) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JENNINGS #1-20 (6953)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>JENNINGS #2-20 (6459)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>RECTOR #1-20 (33046)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W | (Continued)<br>CORE PETROLEUM, LTD<br>ADDRESS ON FILE<br>----<br>CORE PETROLEUM, LTD.<br>ADDRESS ON FILE<br>----<br>COWAN, SHELLY NORRIS<br>ADDRESS ON FILE<br>----<br>COX-LEE 5D'S LLC<br>ADDRESS ON FILE<br>----<br>CY OPERATING CO.<br>ADDRESS ON FILE<br>----<br>DAVIS, THOMAS EUGENE<br>ADDRESS ON FILE<br>----<br>DAY, MARSHALL JOSEPH<br>ADDRESS ON FILE<br>----<br>DUTTON, WILLIAM G.<br>ADDRESS ON FILE<br>----<br>EDWARDS, BURKE T<br>ADDRESS ON FILE<br>----<br>EDWIN G. WILLCOX,TRUSTEE OF<br>ADDRESS ON FILE<br>----<br>EMPIRE LAND CORPORATION<br>ADDRESS ON FILE<br>----<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FISCHER, MARK A.<br>ADDRESS ON FILE<br>----<br>FORT, WILLIAM R.<br>ADDRESS ON FILE<br>----<br>FORTH, DAVID R & FORTH, SHARON K, JTWROS<br>ADDRESS ON FILE<br>----<br>GARRETT, LINDA JANE<br>ADDRESS ON FILE<br>----<br>GHK EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>GIBRALTAR EXPLORATION, LTD<br>ADDRESS ON FILE<br>----<br>GODNICK, JO ANNE TRUST<br>ADDRESS ON FILE<br>----<br>GRAVES, JEANNA BETH<br>ADDRESS ON FILE<br>----<br>HESTER, BONITA NORRIS<br>ADDRESS ON FILE<br>----<br>HICKMAN, FRENCH E. DDS<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JENNINGS #1-20 (6953)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>JENNINGS #2-20 (6459)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>RECTOR #1-20 (33046)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W | (Continued)<br>HICKSON, JERRY<br>ADDRESS ON FILE<br>----<br>HIPOINT INVESTMENTS, LTD.<br>ADDRESS ON FILE<br>----<br>HOCH, ROGER W.<br>ADDRESS ON FILE<br>----<br>J&L RESOURCES INC<br>ADDRESS ON FILE<br>----<br>JANETTE K WILLITS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JENNINGS, CHARLES DON REVOC TRT<br>ADDRESS ON FILE<br>----<br>JENNINGS, T GAYLE REVOC TRUST<br>ADDRESS ON FILE<br>----<br>JENSEN, JAMES J. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>JOHNS, DAVID W.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KENNETH F. KERBER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KLIEWER, F BRENT REV LIV TR DTD 3/3<br>ADDRESS ON FILE<br>----<br>KLM PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>L & M OIL, INC.<br>ADDRESS ON FILE<br>----<br>LOWE, ERIC C. & BRENDA, JT<br>ADDRESS ON FILE<br>----<br>MAHAFFEY, GREGORY L<br>ADDRESS ON FILE<br>----<br>MALIN, DORIS A.<br>ADDRESS ON FILE<br>----<br>MAP98B-NET<br>ADDRESS ON FILE<br>----<br>MAY, J W JR<br>ADDRESS ON FILE<br>----<br>MAY, MARTHA<br>ADDRESS ON FILE<br>----<br>MCBRAYER, MARTHA F.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JENNINGS #1-20 (6953)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>JENNINGS #2-20 (6459)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>RECTOR #1-20 (33046)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W | (Continued)<br>MCNIC OIL AND GAS MIDCONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>MERCER EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEYERS, ALBERT<br>ADDRESS ON FILE<br>----<br>MOGUL OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MORRISON, LARRY K.<br>ADDRESS ON FILE<br>----<br>MORRISON, MILDRED H TRUST<br>ADDRESS ON FILE<br>----<br>MURPHY, JAMES T<br>ADDRESS ON FILE<br>----<br>MUSTANG FUEL CORPORATION<br>ADDRESS ON FILE<br>----<br>NEFF, GERALD D.<br>ADDRESS ON FILE<br>----<br>NORRIS, RANDEL L<br>ADDRESS ON FILE<br>----<br>NORTH CENTRAL OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>NUTTER, JACK O. II<br>ADDRESS ON FILE<br>----<br>NYTEX CORPORATION<br>ADDRESS ON FILE<br>----<br>OK WEST MINERAL PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>PALO PINTO INVESTMENTS INC<br>ADDRESS ON FILE<br>----<br>PASDAK VENTURES, L.L.C.<br>ADDRESS ON FILE<br>----<br>PERRIN, DAVID J.<br>ADDRESS ON FILE<br>----<br>PITMAN, MARSH<br>ADDRESS ON FILE<br>----<br>PITMAN, MARY JANE<br>ADDRESS ON FILE<br>----<br>PRIZE ENERGY RESOURCES LP<br>ADDRESS ON FILE<br>----<br>PRIZE ENERGY RESOURCES, L.P.<br>ADDRESS ON FILE<br>----<br>PRIZE ENERGY RESOURCES, LP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JENNINGS #1-20 (6953)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>JENNINGS #2-20 (6459)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>RECTOR #1-20 (33046)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W | (Continued)<br>PRIZE OPERATING CORP.<br>ADDRESS ON FILE<br>----<br>RAYBOURN, W B TRUST DTD 4/30/97<br>ADDRESS ON FILE<br>----<br>RESOURCE EXPL & DEV LTD 1984<br>ADDRESS ON FILE<br>----<br>RIVONDALE OIL COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT A HEFNER, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBINSON BROTHERS DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>RWW MINERALS LLC<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY CO.<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY OPERATING PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>SANTA RITA RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>SANTA RITA RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>SCOOTER CAPITAL COMPANY LP<br>ADDRESS ON FILE<br>----<br>SHAW, STANFORD W.<br>ADDRESS ON FILE<br>----<br>SHUGART, SHERYL GWEN<br>ADDRESS ON FILE<br>----<br>SIEBENLIST, CHRISTINE TODD<br>ADDRESS ON FILE<br>----<br>SIEBENLIST, CRIS<br>ADDRESS ON FILE<br>----<br>SIMPSON, EARLINE R<br>ADDRESS ON FILE<br>----<br>SLAWSON, STEPHEN B.<br>ADDRESS ON FILE<br>----<br>SLIFER, MICHAEL E.<br>ADDRESS ON FILE<br>----<br>SPRADLIN, CHARLES ANDREW<br>ADDRESS ON FILE<br>----<br>SURPRISE PRODUCTION LP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JENNINGS #1-20 (6953)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>JENNINGS #2-20 (6459)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W<br>----<br>RECTOR #1-20 (33046)<br>CADDO, OK<br>SEC 20-TS 10N-R 12W | (Continued)<br>TEXAS DEEP GAS JOINT VENTURE<br>ADDRESS ON FILE<br>----<br>THE GHK COMPANIES<br>ADDRESS ON FILE<br>----<br>THE MDL TRUST<br>ADDRESS ON FILE<br>----<br>THOMPSON, GEORGE<br>ADDRESS ON FILE<br>----<br>THORNBROUGH, LEAFORD MINERAL TR<br>ADDRESS ON FILE<br>----<br>WALLE, LORI A<br>ADDRESS ON FILE<br>----<br>WARREN, JAIME PITMAN<br>ADDRESS ON FILE<br>----<br>WATSON, CORRIE E<br>ADDRESS ON FILE<br>----<br>WEAVER, STONEY<br>ADDRESS ON FILE<br>----<br>WEEDEN, W C<br>ADDRESS ON FILE<br>----<br>WIBLE, THOMAS B.<br>ADDRESS ON FILE<br>----<br>WILLIAMS OIL & GAS L.L.C.<br>ADDRESS ON FILE<br>----<br>WILLIAMS OIL & GAS, L.L.C.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLITS, EARL D<br>ADDRESS ON FILE<br>----<br>WOHLFORD, CECIL B. AND<br>ADDRESS ON FILE<br>----<br>WOOD, LARRY STEVE<br>ADDRESS ON FILE<br>----<br>WOOD, MARION DUANE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GILBERT A #1 (13180)<br>CADDO, OK<br>SEC 21- TS 11N- R 13W<br>----<br>LAWLES #1-21 (13002)<br>CADDO, OK<br>SEC 21- TS 11N- R 13W<br>----<br>SYLVESTER 1-21 (11995)<br>CADDO, OK<br>SEC 21- TS 11N- R 13W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>GPC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>PRIZE ENERGY RESOURCES, LP<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/12/2004 (AGMT REF # FO13002)<br>LETTER AGREEMENT DATED 5/6/1982 (AGMT REF # LA11995)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO13002)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/14/2001 (AGMT REF # MEO13002)<br>OPERATING AGREEMENT DATED 12/4/1981 (AGMT REF # OA11995)<br>OPERATING AGREEMENT DATED 12/4/1981 (AGMT REF # OA13002)<br>OPERATING AGREEMENT DATED 12/4/1981 (AGMT REF # OA13180) |
| CLANCY #2-21 (34193)<br>CADDO, OK<br>SEC 21- TS 9N- R 11W | LINN OPERATING INC<br>ADDRESS ON FILE<br>----<br>OIL & GAS EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD<br>ADDRESS ON FILE<br>----<br>STEPHENS PRODUCTION COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/18/2001 (AGMT REF # FO34193-2)<br>FARM-OUT AGREEMENT DATED 8/6/2001 (AGMT REF # FO34193-1)<br>LETTER AGREEMENT DATED 1/16/2002 (AGMT REF # LA34193-4)<br>LETTER AGREEMENT DATED 3/4/2002 (AGMT REF # LA34193-2)<br>LETTER AGREEMENT DATED 3/7/2002 (AGMT REF # LA34193-5)<br>LETTER AGREEMENT DATED 5/7/2002 (AGMT REF # LA34193-1)<br>LETTER AGREEMENT DATED 8/29/2001 (AGMT REF # LA34193-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34193)<br>OPERATING AGREEMENT DATED 4/1/2002 (AGMT REF # OA34193) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FLOY COX 1-21   BG2<br>(11191) CADDO, OK<br>SEC 21-TS 10N-R 12W | A. D. ADCOCK ROYALTY CO.<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ANDERSON, JANET ROGERS<br>ADDRESS ON FILE<br>----<br>ASSOCIATES, FREEDMAN<br>ADDRESS ON FILE<br>----<br>AUBREY, JOHN C.<br>ADDRESS ON FILE<br>----<br>BASKIN, GEORGE M.<br>ADDRESS ON FILE<br>----<br>BASKIN, MARGARET SUSAN<br>ADDRESS ON FILE<br>----<br>BATT, NANCY A<br>ADDRESS ON FILE<br>----<br>BOOKER, WADE E.<br>ADDRESS ON FILE<br>----<br>BROADWAY, BRENDA M<br>ADDRESS ON FILE<br>----<br>BRYAN, BRAD<br>ADDRESS ON FILE<br>----<br>BRYAN, JOYE E REV LIV TR<br>ADDRESS ON FILE<br>----<br>BURNHAM, CLAYTON JAMES<br>ADDRESS ON FILE<br>----<br>CARTER, JOSEPH C.<br>ADDRESS ON FILE<br>----<br>CHALLENGER MINERALS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHANEY, JONATHAN L.<br>ADDRESS ON FILE<br>----<br>CHAPARRAL ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>CONTRERAS, PATRICIA WILLIAMS<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>COX TRUST NO 1<br>ADDRESS ON FILE<br>----<br>DAVIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DAVIS, IONE B.<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 11/24/1982 (AGMT REF # AGMT11191-1)<br>AGREEMENT DATED 7/2/1992 (AGMT REF # AGMT11191-2)<br>FARM-OUT AGREEMENT DATED 10/28/1982 (AGMT REF # FO11191-3)<br>FARM-OUT AGREEMENT DATED 10/29/1982 (AGMT REF # FO11191-1)<br>FARM-OUT AGREEMENT DATED 11/4/1982 (AGMT REF # FO11191-2)<br>LETTER AGREEMENT DATED 1/20/1983 (AGMT REF # LA11191-21)<br>LETTER AGREEMENT DATED 1/4/1983 (AGMT REF # LA11191-25)<br>LETTER AGREEMENT DATED 1/6/1984 (AGMT REF # LA11191-3)<br>LETTER AGREEMENT DATED 10/29/1982 (AGMT REF # LA11191-1)<br>LETTER AGREEMENT DATED 11/11/1982 (AGMT REF # LA11191-7)<br>LETTER AGREEMENT DATED 11/11/1982 (AGMT REF # LA11191-8)<br>LETTER AGREEMENT DATED 11/12/1982 (AGMT REF # LA11191-16)<br>LETTER AGREEMENT DATED 11/12/1982 (AGMT REF # LA11191-20)<br>LETTER AGREEMENT DATED 11/12/1982 (AGMT REF # LA11191-23)<br>LETTER AGREEMENT DATED 11/15/1982 (AGMT REF # LA11191-27)<br>LETTER AGREEMENT DATED 11/18/1982 (AGMT REF # LA11191-10)<br>LETTER AGREEMENT DATED 11/29/1982 (AGMT REF # LA11191-18)<br>LETTER AGREEMENT DATED 11/29/1982 (AGMT REF # LA11191-24)<br>LETTER AGREEMENT DATED 12/1/1982 (AGMT REF # LA11191-11)<br>LETTER AGREEMENT DATED 12/14/1982 (AGMT REF # LA11191-19)<br>LETTER AGREEMENT DATED 12/16/1982 (AGMT REF # LA11191-26)<br>LETTER AGREEMENT DATED 12/2/1982 (AGMT REF # LA11191-14)<br>LETTER AGREEMENT DATED 12/3/1982 (AGMT REF # LA11191-15)<br>LETTER AGREEMENT DATED 12/30/1982 (AGMT REF # LA11191-22)<br>LETTER AGREEMENT DATED 2/17/1983 (AGMT REF # LA11191)<br>LETTER AGREEMENT DATED 2/7/1983 (AGMT REF # LA11191-29)<br>LETTER AGREEMENT DATED 6/22/1987 (AGMT REF # LA11191-12)<br>LETTER AGREEMENT DATED 6/9/1986 (AGMT REF # LA11191-28)<br>LETTER AGREEMENT DATED 6/9/1986 (AGMT REF # LA11191-5)<br>LETTER AGREEMENT DATED 7/19/1985 (AGMT REF # LA11191-17)<br>LETTER AGREEMENT DATED 8/12/1985 (AGMT REF # LA11191-4)<br>LETTER AGREEMENT DATED 8/7/1985 (AGMT REF # LA11191-13)<br>LETTER AGREEMENT DATED 9/27/1982 (AGMT REF # LA11191-2)<br>LETTER AGREEMENT DATED 9/29/1982 (AGMT REF # LA11191-9)<br>OIL AND GAS LEAHOLD ACQ DRILLING AGRMENT DATED 11/15/1982 (AGMT REF # DA581)<br>OPERATING AGREEMENT DATED 10/20/1982 (AGMT REF # OA11191) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FLOY COX 1-21  BG2<br>(11191) CADDO, OK<br>SEC 21-TS 10N-R 12W | (Continued)<br>DEASON, BARBARA JO<br>ADDRESS ON FILE<br>----<br>DEEP GAS EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>DEVITO, ALICE VIRGINIA CARTER<br>ADDRESS ON FILE<br>----<br>DEWITT, SEYMOUR C<br>ADDRESS ON FILE<br>----<br>DOWNING, GWENDOLYN HOUSE<br>ADDRESS ON FILE<br>----<br>EDWARDS, DON C.<br>ADDRESS ON FILE<br>----<br>ELLIOTT, CAROLINE A.<br>ADDRESS ON FILE<br>----<br>FBS RESOURCES INC<br>ADDRESS ON FILE<br>----<br>FINDLEY, JOHNNY RAY<br>ADDRESS ON FILE<br>----<br>FIORE, RICHARD N.<br>ADDRESS ON FILE<br>----<br>FLOWER, MICHAEL SCOTT<br>ADDRESS ON FILE<br>----<br>FLOWER, PATRICK THOMAS<br>ADDRESS ON FILE<br>----<br>FOWLER, LAURILLA REVOCABLE TRST<br>ADDRESS ON FILE<br>----<br>GEORGE, KAREN OSTRUM<br>ADDRESS ON FILE<br>----<br>GIBSON, JEWELL H.<br>ADDRESS ON FILE<br>----<br>GIBSON, MARGARET J.<br>ADDRESS ON FILE<br>----<br>GOODMAN, BARBIE<br>ADDRESS ON FILE<br>----<br>GOODMAN, CLYDE LEE<br>ADDRESS ON FILE<br>----<br>GOODMAN, RONALD COKE<br>ADDRESS ON FILE<br>----<br>GORE, MARSHA S<br>ADDRESS ON FILE<br>----<br>GRAY, PATRICIA ELIZABETH<br>ADDRESS ON FILE<br>----<br>GRIFFIN JR., WILLIAM<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FLOY COX 1-21  BG2<br>(11191) CADDO, OK<br>SEC 21-TS 10N-R 12W | (Continued)<br>GRIFFIN, WILLIAM L. SR<br>ADDRESS ON FILE<br>----<br>HECHLER, PAULINE URBANO<br>ADDRESS ON FILE<br>----<br>HEISLER, WILLIAM H. JR.<br>ADDRESS ON FILE<br>----<br>HIGHLAND RESOURCES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HIGHLAND RESOURCES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOLMES, ALTA M<br>ADDRESS ON FILE<br>----<br>HOUSE, WILLIAM J<br>ADDRESS ON FILE<br>----<br>HOUSE, WILLIAM MICHAEL<br>ADDRESS ON FILE<br>----<br>JACK L RUSSELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAUREGUI, PAMELA<br>ADDRESS ON FILE<br>----<br>JOHN D ALEXANDER, JR OIL & GAS EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN D ALEXANDER, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN D. ALEXANDER, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOICE, RITA JUNE GIBSON<br>ADDRESS ON FILE<br>----<br>KANTACK, LINDA<br>ADDRESS ON FILE<br>----<br>KERR, FRANCESCA URBANO<br>ADDRESS ON FILE<br>----<br>KING, KENNETH G.<br>ADDRESS ON FILE<br>----<br>KING, MARY JO THE 1996 TRUST<br>ADDRESS ON FILE<br>----<br>KING, MARY LOUISE TRUST<br>ADDRESS ON FILE<br>----<br>LAIR, DAVID<br>ADDRESS ON FILE<br>----<br>LAYE, GRACE E.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FLOY COX 1-21  BG2<br>(11191) CADDO, OK<br>SEC 21-TS 10N-R 12W | (Continued)<br>LIBERTY OIL AND GAS PROPERTIES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LINDSEY, DEBBIE<br>ADDRESS ON FILE<br>----<br>LOPEZ, HEIDI ROCHELLE MIX<br>ADDRESS ON FILE<br>----<br>LYONS, ROSEMARY<br>ADDRESS ON FILE<br>----<br>LYONS, RUSSELL GLEN JR<br>ADDRESS ON FILE<br>----<br>MATTAX PETROLEUM CORP PENSION<br>ADDRESS ON FILE<br>----<br>MATTAX, J B & D D CHILDREN<br>ADDRESS ON FILE<br>----<br>MATTAX, JAMES B TRUST DTD 11/17/2005<br>ADDRESS ON FILE<br>----<br>MCCLAIN, BOBBIE RAY JR<br>ADDRESS ON FILE<br>----<br>MCCLAIN, MARY ANN<br>ADDRESS ON FILE<br>----<br>MCGAUGHRAN, MICHAEL<br>ADDRESS ON FILE<br>----<br>MCPHERON, ROBERT L &<br>ADDRESS ON FILE<br>----<br>MCWHORTER, MARY SUE<br>ADDRESS ON FILE<br>----<br>MILLER, JACK R<br>ADDRESS ON FILE<br>----<br>MILLER, MICHELE FLOWER<br>ADDRESS ON FILE<br>----<br>MORGAN, ALICE M<br>ADDRESS ON FILE<br>----<br>MSD, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NAGLE, DOROTHY ANN<br>ADDRESS ON FILE<br>----<br>O'CONNOR, RALPH S.<br>ADDRESS ON FILE<br>----<br>OIL CAPITAL PRIVATE DRILLING<br>ADDRESS ON FILE<br>----<br>OVERTON, ANGELA<br>ADDRESS ON FILE<br>----<br>OVERTON, DAVID<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FLOY COX 1-21  BG2<br>(11191) CADDO, OK<br>SEC 21-TS 10N-R 12W | (Continued)<br>PECORARO, CAROL SUE<br>ADDRESS ON FILE<br>----<br>PIERSON, LYNN WALKER<br>ADDRESS ON FILE<br>----<br>QUEENSTOWN OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>R.L. ROGERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICKS EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>RIGGS, BETTY<br>ADDRESS ON FILE<br>----<br>ROGERS ENERGY MANAGEMENT, LLC<br>ADDRESS ON FILE<br>----<br>ROGERS, ROBERT G.<br>ADDRESS ON FILE<br>----<br>ROLFE, MARILOU URBANO<br>ADDRESS ON FILE<br>----<br>SCHMIDT, FRED<br>ADDRESS ON FILE<br>----<br>SCHONHAUT, TINA DEWITT<br>ADDRESS ON FILE<br>----<br>SHIRLEY, ANN CARRAHER<br>ADDRESS ON FILE<br>----<br>SLAWSON, DONALD C<br>ADDRESS ON FILE<br>----<br>SPINDLETOP DRILLING CO.<br>ADDRESS ON FILE<br>----<br>STRONG 40, INC.<br>ADDRESS ON FILE<br>----<br>SWISHER, DARLENE<br>ADDRESS ON FILE<br>----<br>THE GEORGE R BROWN PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMPSON, TOMMY M.<br>ADDRESS ON FILE<br>----<br>THOR H RANSING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TOMA, PAUL<br>ADDRESS ON FILE<br>----<br>TRIAD ENERGY INC<br>ADDRESS ON FILE<br>----<br>URBANO, ALICE STRONG<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FLOY COX 1-21  BG2<br>(11191) CADDO, OK<br>SEC 21-TS 10N-R 12W | (Continued)<br>URBANO, PAUL DEWITT JR<br>ADDRESS ON FILE<br>----<br>VIERRA, MABLE WILLIAMS<br>ADDRESS ON FILE<br>----<br>WALLACE, COLEEN<br>ADDRESS ON FILE<br>----<br>WALTON, ROY B<br>ADDRESS ON FILE<br>----<br>WHITTEN FAMILY REV TR DTD 9/26/2011<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BERNARD E<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DONNA M<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ELZO L<br>ADDRESS ON FILE<br>----<br>WILLIAMS, HAZEL O<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JAMES A<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ROGER C<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ROYCE C<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RUTH M<br>ADDRESS ON FILE<br>----<br>WILLIAMS, STACEY ALLEN<br>ADDRESS ON FILE<br>----<br>WITHEROW, ELMER<br>ADDRESS ON FILE<br>----<br>WOOLEN, PATRICIA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BELCHER #4-23 (25578) CADDO, OK SEC 23- TS 5N- R 11W ---- BELCHER UNIT 2-23 (21178) CADDO, OK SEC 23- TS 5N- R 11W ---- BELCHER UNIT A O #1 (21177) CADDO, OK SEC 23- TS 5N- R 11W ---- PARMER #1-23 (31112) CADDO, OK SEC 23- TS 5N- R 11W | BARRY, NORRIS W. ADDRESS ON FILE ---- BCRK, AN OKLAHOMA LIMITED PTSP ADDRESS ON FILE ---- BENTLEY, CHARLES H. ADDRESS ON FILE ---- BOBBY GRANT RIDING IN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHENAULT, NANCY L. ADDRESS ON FILE ---- CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP ADDRESS ON FILE ---- CODY MAHSEET HORSECHIEF CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DAVE MUNSON COMPANY ADDRESS ON FILE ---- DAVID & CYNTHIA MANNAS LLC ADDRESS ON FILE ---- DEMOPULOS, AVA C SCOTT ADDRESS ON FILE ---- EXXON COMPANY, U.S.A. ADDRESS ON FILE ---- FENNER, JAMES H. ADDRESS ON FILE ---- FOREST OIL CORPORATION ADDRESS ON FILE ---- FRANCES RIDING IN MAIN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GARRETT, CALVERT K. ADDRESS ON FILE ---- GOUNARIS, THOMAS X ADDRESS ON FILE ---- HAMEL, BEN F. JR. ADDRESS ON FILE ---- HARTMANN, D.H ADDRESS ON FILE ---- HARTMANN, MARILYN G. ADDRESS ON FILE ---- HOBSON, COL THOMAS B. ADDRESS ON FILE ---- IRENE MAHSEET CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- J.M. HUBER CORPORATION ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 6/19/1995 (AGMT REF # AOA21178) COMMUNITIZATION AGREEMENT DATED 5/21/1973 (AGMT REF # CA21177) LETTER AGREEMENT DATED 10/22/1971 (AGMT REF # LA21178-1) LETTER AGREEMENT DATED 10/26/1972 (AGMT REF # LA21178-2) LETTER AGREEMENT DATED 6/27/2001 (AGMT REF # LA25578) LETTER AGREEMENT DATED 7/27/1973 (AGMT REF # LA21177) OPERATING AGREEMENT DATED 6/25/1995 (AGMT REF # OA21177) OPERATING AGREEMENT DATED 7/1/1971 (AGMT REF # OA21178) OPERATING AGREEMENT DATED 7/1/1971 (AGMT REF # OA31112) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BELCHER #4-23 (25578)<br>CADDO, OK<br>SEC 23- TS 5N- R 11W<br>----<br>BELCHER UNIT 2-23<br>(21178) CADDO, OK<br>SEC 23- TS 5N- R 11W<br>----<br>BELCHER UNIT A O #1<br>(21177) CADDO, OK<br>SEC 23- TS 5N- R 11W<br>----<br>PARMER #1-23 (31112)<br>CADDO, OK<br>SEC 23- TS 5N- R 11W | (Continued)<br>JAKE L HAMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES MICHAEL WOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN B. KIRKPATRICK L.L.C.<br>ADDRESS ON FILE<br>----<br>JULIA MAHSEET<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LE NORMAN OPERATING LLC<br>ADDRESS ON FILE<br>----<br>LINE, BERNICE I.<br>ADDRESS ON FILE<br>----<br>LOBELLO, ANTHONY C.<br>ADDRESS ON FILE<br>----<br>MAY MAHSEET CHUBBEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCOLLOUGH, W. H<br>ADDRESS ON FILE<br>----<br>MEFFORD, NACE F. & MARY JO<br>ADDRESS ON FILE<br>----<br>PATSY ANN WERYAVAH HOLLINGSHEAD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAULINE TAHSEQUAW MCCULLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PERRY, LINDSEY R.<br>ADDRESS ON FILE<br>----<br>PREWITT, ROBERT D & MARILYN P<br>ADDRESS ON FILE<br>----<br>QUIEN SABE OIL & GAS CO LLC<br>ADDRESS ON FILE<br>----<br>RED ROCK ROYALTY LIMITED PTSP<br>ADDRESS ON FILE<br>----<br>SANDERS, WALTER J.<br>ADDRESS ON FILE<br>----<br>SCHLEIDER, BENJAMIN H.<br>ADDRESS ON FILE<br>----<br>SCHWARTZ, MERRILL D.<br>ADDRESS ON FILE<br>----<br>SEAY, JERRY J.<br>ADDRESS ON FILE<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SHIPLEY, HOWARD J<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BELCHER #4-23 (25578)<br>CADDO, OK<br>SEC 23- TS 5N- R 11W<br>----<br>BELCHER UNIT 2-23<br>(21178) CADDO, OK<br>SEC 23- TS 5N- R 11W<br>----<br>BELCHER UNIT A O #1<br>(21177) CADDO, OK<br>SEC 23- TS 5N- R 11W<br>----<br>PARMER #1-23 (31112)<br>CADDO, OK<br>SEC 23- TS 5N- R 11W | (Continued)<br>SHIPLEY, HOWARD J.<br>ADDRESS ON FILE<br>----<br>SOUTHLAND ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>STOVALL, MARY FRANCES BLOUNT<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>VENABLE OIL, LTD., L.L.P.<br>ADDRESS ON FILE<br>----<br>VON ROSENBERG, ANNELLE E.<br>ADDRESS ON FILE<br>----<br>WALKER, HARRY C. ESTATE<br>ADDRESS ON FILE<br>----<br>WATKINS, JOHNNY W.<br>ADDRESS ON FILE<br>----<br>WILEMAN, BEN C. JR.<br>ADDRESS ON FILE<br>----<br>WILLARD, GRACE MEADORS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LESSIG #1-23 (8553)<br>CADDO, OK<br>SEC 23- TS 6N- R 9W | BLAZER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOB WHITE MANAGEMENT INC.<br>ADDRESS ON FILE<br>----<br>CHAPARRAL ENERGY LLC<br>ADDRESS ON FILE<br>----<br>CHEVRON PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CURTIS, JEFFREY LAWRENCE<br>ADDRESS ON FILE<br>----<br>CURTIS, LAUREN IRREVOCABLE TRST<br>ADDRESS ON FILE<br>----<br>CURTIS, LAWRENCE W.<br>ADDRESS ON FILE<br>----<br>CURTIS, SCOTT ALAN<br>ADDRESS ON FILE<br>----<br>CURTIS, WILLIAM W<br>ADDRESS ON FILE<br>----<br>DOBSON, SUSAN L<br>ADDRESS ON FILE<br>----<br>HOSPITALITY REALTY INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN RINGLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAIRD, LP.<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>R. P. CLINTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, JOHN E.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/16/1993 (AGMT REF # FO8553)<br>LETTER AGREEMENT DATED 2/18/1994 (AGMT REF # LA8553-10)<br>LETTER AGREEMENT DATED 2/18/1994 (AGMT REF # LA8553-11)<br>LETTER AGREEMENT DATED 2/18/1994 (AGMT REF # LA8553-4)<br>LETTER AGREEMENT DATED 2/18/1994 (AGMT REF # LA8553-5)<br>LETTER AGREEMENT DATED 2/18/1994 (AGMT REF # LA8553-7)<br>LETTER AGREEMENT DATED 2/18/1994 (AGMT REF # LA8553-8)<br>LETTER AGREEMENT DATED 2/18/1994 (AGMT REF # LA8553-9)<br>LETTER AGREEMENT DATED 2/25/1994 (AGMT REF # LA8553-1)<br>LETTER AGREEMENT DATED 2/25/1994 (AGMT REF # LA8553-6)<br>LETTER AGREEMENT DATED 4/8/1994 (AGMT REF # LA8553-3)<br>LETTER AGREEMENT DATED 5/17/1993 (AGMT REF # LA8553-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8553)<br>OPERATING AGREEMENT DATED 12/15/1980 (AGMT REF # OA8553) |
| ELLIOTT, DAILEY B 1-24<br>(35355) CADDO, OK<br>SEC 24- TS 11N- R 12W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>SANGUINE LTD<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/1/1981 (AGMT REF # FO35355)<br>OPERATING AGREEMENT DATED 11/20/1978 (AGMT REF # OA35355) |
| TUCKER #1-25 (8021)<br>CADDO, OK<br>SEC 25- TS 11N- R 13W<br>----<br>TUCKER #2-25 (6398)<br>CADDO, OK<br>SEC 25- TS 11N- R 13W | UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/1/1982 (AGMT REF # OA6398)<br>OPERATING AGREEMENT DATED 7/1/1982 (AGMT REF # OA8021) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BELCHER (8860) CADDO, OK<br>SEC 25- TS 5N- R 11W<br>----<br>BRENT #1 (30792) CADDO, OK<br>SEC 25- TS 5N- R 11W<br>----<br>FREDA MAE #1-25 (25454) CADDO, OK<br>SEC 25- TS 5N- R 11W<br><br>JOE #1-25 (25234) CADDO, OK<br>SEC 25- TS 5N- R 11W<br>----<br>NOEL #1 (33260) CADDO, OK<br>SEC 25- TS 5N- R 11W | BRENNAN, DAVE<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>EXXON COMPANY<br>ADDRESS ON FILE<br>----<br>FOREST OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>JILL BURKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LAREDO PETROLEUM INC<br>ADDRESS ON FILE<br>----<br>SANGUINE LTD.<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 1/10/1981 (AGMT REF # CA33260)<br>FARM-OUT AGREEMENT DATED 4/11/2000 (AGMT REF # FO33260)<br>FARM-OUT AGREEMENT DATED 6/25/1971 (AGMT REF # FO30792)<br>LETTER AGREEMENT DATED 3/18/1981 (AGMT REF # LA8860-4)<br>LETTER AGREEMENT DATED 4/24/1981 (AGMT REF # LA8860-3)<br>LETTER AGREEMENT DATED 5/29/2001 (AGMT REF # LA33260)<br>LETTER AGREEMENT DATED 7/15/1981 (AGMT REF # LA8860-1)<br>LETTER AGREEMENT DATED 7/15/1981 (AGMT REF # LA8860-2)<br>OPERATING AGREEMENT DATED 1/10/1981 (AGMT REF # OA025234)<br>OPERATING AGREEMENT DATED 1/10/1981 (AGMT REF # OA25454-2)<br>OPERATING AGREEMENT DATED 1/10/1981 (AGMT REF # OA30792-2)<br>OPERATING AGREEMENT DATED 1/10/1981 (AGMT REF # OA33260-2)<br>OPERATING AGREEMENT DATED 1/10/1981 (AGMT REF # OA8860)<br>OPERATING AGREEMENT DATED 7/1/1971 (AGMT REF # OA25454-1)<br>OPERATING AGREEMENT DATED 7/1/1971 (AGMT REF # OA30792)<br>OPERATING AGREEMENT DATED 7/1/1971 (AGMT REF # OA33260)<br>OPERATING AGREEMENT DATED 7/1/1971 (AGMT REF # OA8860) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CLEAR-FERGUSON #1-25 (6404) CADDO, OK SEC 25-TS 10N-R 12W | ALEXANDER PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>APC OPERATING PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BADGER ROYALTY CO<br>ADDRESS ON FILE<br>----<br>BATES, MARTY AND JOY JTWROS<br>ADDRESS ON FILE<br>----<br>BLUEGRASS ENERGY ENHANCEMENT<br>ADDRESS ON FILE<br>----<br>BROWN, SUSAN JANE<br>ADDRESS ON FILE<br>----<br>BUCK, G LYNDELL REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>CARSON, CHRISTINA NORA<br>ADDRESS ON FILE<br>----<br>CHALLENGER MINERALS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLEAR, BETTY C<br>ADDRESS ON FILE<br>----<br>CULWELL CONSULTING, INC<br>ADDRESS ON FILE<br>----<br>DANGOTT, ALICE BADGER TRUST<br>ADDRESS ON FILE<br>----<br>DANGOTT, LAURA JOAN TRUST<br>ADDRESS ON FILE<br>----<br>DAVIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>EARP, SANDRA<br>ADDRESS ON FILE<br>----<br>ENERGY RESERVES GROUP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENERGY RESERVES GROUP, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FERGUSON, TIMMY D<br>ADDRESS ON FILE<br>----<br>FLYNN, DARLENE<br>ADDRESS ON FILE<br>---- | EXPLORATION AGREEMENT DATED 10/31/1983 (AGMT REF # EA6404)<br>FARM-OUT AGREEMENT DATED 10/14/1983 (AGMT REF # FO6404-1)<br>FARM-OUT AGREEMENT DATED 7/20/1983 (AGMT REF # FO6404-5)<br>FARM-OUT AGREEMENT DATED 7/29/1983 (AGMT REF # FO6404-6)<br>FARM-OUT AGREEMENT DATED 9/1/1983 (AGMT REF # FO6404-4)<br>FARM-OUT AGREEMENT DATED 9/14/1983 (AGMT REF # FO6404-2)<br>FARM-OUT AGREEMENT DATED 9/23/1983 (AGMT REF # FO6404-3)<br>LETTER AGREEMENT DATED 1/31/1997 (AGMT REF # LA6404-11)<br>LETTER AGREEMENT DATED 10/12/1983 (AGMT REF # LA6404-14)<br>LETTER AGREEMENT DATED 10/31/1983 (AGMT REF # LA6404-2)<br>LETTER AGREEMENT DATED 10/31/1983 (AGMT REF # LA6404-3)<br>LETTER AGREEMENT DATED 11/14/1983 (AGMT REF # LA6404-1)<br>LETTER AGREEMENT DATED 11/5/1990 (AGMT REF # LA6404-4)<br>LETTER AGREEMENT DATED 12/9/1986 (AGMT REF # LA6404-16)<br>LETTER AGREEMENT DATED 3/3/1986 (AGMT REF # LA6404-10)<br>LETTER AGREEMENT DATED 3/6/1986 (AGMT REF # LA6404-9)<br>LETTER AGREEMENT DATED 6/12/1990 (AGMT REF # LA6404-15)<br>LETTER AGREEMENT DATED 7/13/1983 (AGMT REF # LA6404-6)<br>LETTER AGREEMENT DATED 7/13/1983 (AGMT REF # LA6404-7)<br>LETTER AGREEMENT DATED 8/16/1983 (AGMT REF # LA6404-5)<br>LETTER AGREEMENT DATED 9/20/1983 (AGMT REF # LA6404-12)<br>LETTER AGREEMENT DATED 9/20/1983 (AGMT REF # LA6404-13)<br>LETTER AGREEMENT DATED 9/4/1981 (AGMT REF # LA6404-8)<br>OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA6404)<br>OPERATING AGREEMENT DATED 9/15/1983 (AGMT REF # OA6404) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CLEAR-FERGUSON #1-25<br>(6404) CADDO, OK<br>SEC 25-TS 10N-R 12W | (Continued)<br>FOSTER, JUDY G REVOCABLE LIVING<br>ADDRESS ON FILE<br>----<br>GILES ENERGY INC<br>ADDRESS ON FILE<br>----<br>HEFLEY, JUSTUS<br>ADDRESS ON FILE<br>----<br>HENDERSON, KATHLEEN P<br>ADDRESS ON FILE<br>----<br>JOHNSON AND RUSSELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LARRY CURTIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEWIS, HELEN H<br>ADDRESS ON FILE<br>----<br>LOIN ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>M.E.M. 1983 DRILLING FUND, L.P.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY JANE PETTY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEM 1983 DRILLING FUND C/O WOLF ENERGY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOOTER, JEFFREY S<br>ADDRESS ON FILE<br>----<br>MOOTER, TRAVIS M<br>ADDRESS ON FILE<br>----<br>MORRISON, JAMES D<br>ADDRESS ON FILE<br>----<br>NILSEN, CARL A<br>ADDRESS ON FILE<br>----<br>O'BRIANT, JAMES DARRYL<br>ADDRESS ON FILE<br>----<br>PAUL AND<br>ADDRESS ON FILE<br>----<br>PC, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.E. MARTIN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>RAY PETTY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RED, LEON & RED, NORMA J THE REV<br>ADDRESS ON FILE<br>----<br>RED, LEON<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CLEAR-FERGUSON #1-25 (6404) CADDO, OK<br>SEC 25-TS 10N-R 12W | (Continued)<br>RENTIER, INC.<br>ADDRESS ON FILE<br>----<br>RICHMOND RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD<br>ADDRESS ON FILE<br>----<br>SCHOOL, BINGER-ONEY PUBLIC<br>ADDRESS ON FILE<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SHELL WESTERN E&P, INC<br>ADDRESS ON FILE<br>----<br>SITTON, JESSICA J<br>ADDRESS ON FILE<br>----<br>SWIFT ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>TILLMAN, JR &<br>ADDRESS ON FILE<br>----<br>WELCH, ELWYN E<br>ADDRESS ON FILE<br>----<br>WOLFINGER, JULIA JOSEPHINE | (Continued) |
| GEISBRECHT #1-26 (36452)<br>CADDO, OK<br>SEC 26- TS 11N- R 11W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>FULLER, REX<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>WILDFLOWER PRODUCTION COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 5/15/2003 (AGMT REF # LA36452)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36452)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 1/8/2002 (AGMT REF # MEO36452)<br>OPERATING AGREEMENT DATED 2/3/1977 (AGMT REF # OA36452) |
| JONES #1-26A (34625)<br>CADDO, OK<br>SEC 26- TS 11N- R 13W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34625)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 7/16/2002 (AGMT REF # MEO34625)<br>OPERATING AGREEMENT DATED 6/10/2003 (AGMT REF # OA34625)<br>OPERATING AGREEMENT DATED 6/15/1982 (AGMT REF # OA34625) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NOEL #2 (36851) CADDO, OK<br>SEC 26- TS 5N- R 11W | EPPERSON, BONNIE R.<br>ADDRESS ON FILE<br>----<br>GARRETT, CALVERT J<br>ADDRESS ON FILE<br>----<br>GLOBAL NATURAL RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>INGRAHAM, FRANK TRUST<br>ADDRESS ON FILE<br>----<br>JURECEK, CONNIE J.<br>ADDRESS ON FILE<br>----<br>KIRKPATRICK, JOHN B.<br>ADDRESS ON FILE<br>----<br>SANGUINE GAS EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>SCHLEIDER, BENJAMIN H JR<br>ADDRESS ON FILE<br>----<br>SHIPLEY, LUCILLE N BYPASS TR<br>ADDRESS ON FILE<br>----<br>VENABLE, ROBERT ALLEN TRUST<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/10/1981 (AGMT REF # OA36851) |
| PHILLIPS #2-27 (35027) CADDO, OK<br>SEC 27- TS 10N- R 12W<br>----<br>PHILLIPS #27-1 (31168) CADDO, OK<br>SEC 27- TS 10N- R 12W<br>----<br>PHILLIPS #3-27 (36976) CADDO, OK<br>SEC 27- TS 10N- R 12W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ARROW OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>CORTEZ OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DERRELL<br>ADDRESS ON FILE<br>----<br>NOBLE ENERGY INC<br>ADDRESS ON FILE<br>----<br>PRIDE ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>STEPHANIE HAYES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 5/7/2003 (AGMT REF # FO35027)<br>LETTER AGREEMENT DATED 1/24/2003 (AGMT REF # LA35027)<br>LETTER AGREEMENT DATED 9/19/1996 (AGMT REF # LA31168)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO35027)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36976)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/8/2001 (AGMT REF # MEO35027)<br>OPERATING AGREEMENT DATED 5/1/1981 (AGMT REF # OA31168)<br>OPERATING AGREEMENT DATED 5/1/1981 (AGMT REF # OA35027)<br>OPERATING AGREEMENT DATED 5/1/1981 (AGMT REF # OA36976) |
| CRISSMAN #27-A (6008) CADDO, OK<br>SEC 27- TS 11N- R 13W | UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA6008) |
| COE FARMS #1-27 (34761) CADDO, OK<br>SEC 27- TS 12N- R 13W | WARD PETROLEUM CORP<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/12/1986 (AGMT REF # OA34761)<br>OPERATING AGREEMENT DATED 2/12/1986 (AGMT REF # OA34761-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALMOST DIDN'T #1 (30679)<br>CADDO, OK<br>SEC 27- TS 6N- R 10W<br>----<br>FREIE #2-27 (42467)<br>CADDO, OK<br>SEC 27- TS 6N- R 10W<br>----<br>FRODO #1-27 (35992)<br>CADDO, OK<br>SEC 27- TS 6N- R 10W<br>----<br>GRIFFIN #1-27 (33515)<br>CADDO, OK<br>SEC 27- TS 6N- R 10W<br>----<br>GRIFFIN #2-27 ST (38783)<br>CADDO, OK<br>SEC 27- TS 6N- R 10W<br>----<br>GRIFFIN #3-27 (42468)<br>CADDO, OK<br>SEC 27- TS 6N- R 10W<br>----<br>KERNS #4-27 (31187)<br>CADDO, OK<br>SEC 27- TS 6N- R 10W<br>----<br>MERRY #1-27 (37833)<br>CADDO, OK<br>SEC 27- TS 6N- R 10W<br>----<br>PIPPIN #1-27 (42243)<br>CADDO, OK<br>SEC 27- TS 6N- R 10W<br>----<br>SAM #1-27 (37362) CADDO, OK<br>SEC 27- TS 6N- R 10W | CARL E. GUNGOLL EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br>----<br>DYCO PETROLEUM CORPORATION<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 2/15/2001 (AGMT REF # FO33515)<br>LETTER AGREEMENT DATED 1/18/2001 (AGMT REF # LA33515)<br>LETTER AGREEMENT DATED 12/21/1993 (AGMT REF # LA30679) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MOGG-HAWKINS 1-27 BG2 (11668) CADDO, OK SEC 27-TS 10N-R 12W | ALEXANDER ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ATWALL, S.S. ESTATE<br>ADDRESS ON FILE<br>----<br>BARKMANN, STARR<br>ADDRESS ON FILE<br>----<br>BELCO PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BEREXCO, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLACK HAWK ROYALTY LP<br>ADDRESS ON FILE<br>----<br>BLOOD, KARA LEA<br>ADDRESS ON FILE<br>----<br>BOHN, RONALD C<br>ADDRESS ON FILE<br>----<br>BRITZ, INC<br>ADDRESS ON FILE<br>----<br>BUESING, GREGORY P. & JEAN O.<br>ADDRESS ON FILE<br>----<br>CASTLE/TOWNER PETROLEUM<br>ADDRESS ON FILE<br>----<br>CHALLENGER MINERALS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLINTON, ELEANOR F<br>ADDRESS ON FILE<br>----<br>CLINTON, JOHN EDWARD<br>ADDRESS ON FILE<br>----<br>CLINTON, REALTO PETER<br>ADDRESS ON FILE<br>----<br>CLINTON, TERRY SUE PEPPER<br>ADDRESS ON FILE<br>----<br>COMEGYS, JOHN TRUSTEE<br>ADDRESS ON FILE<br>----<br>DABA CORPORATION<br>ADDRESS ON FILE<br>----<br>EFIRE LTD<br>ADDRESS ON FILE<br>----<br>ELR PRODUCTION, LTD.<br>ADDRESS ON FILE<br>----<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 10/1/1983 (AGMT REF # FO11668-4)<br>FARM-OUT AGREEMENT DATED 3/18/1981 (AGMT REF # FO11668-1)<br>FARM-OUT AGREEMENT DATED 6/20/1981 (AGMT REF # FO11668-3)<br>FARM-OUT AGREEMENT DATED 8/30/1983 (AGMT REF # FO11668-2)<br>LETTER AGREEMENT DATED 1/16/1984 (AGMT REF # LA11668-13)<br>LETTER AGREEMENT DATED 10/10/1983 (AGMT REF # LA11668-2)<br>LETTER AGREEMENT DATED 10/12/1983 (AGMT REF # LA11668-10)<br>LETTER AGREEMENT DATED 10/13/1983 (AGMT REF # LA11668-9)<br>LETTER AGREEMENT DATED 10/31/1989 (AGMT REF # LA11668-20)<br>LETTER AGREEMENT DATED 10/5/1983 (AGMT REF # LA11668-1)<br>LETTER AGREEMENT DATED 11/1/1983 (AGMT REF # LA11668-4)<br>LETTER AGREEMENT DATED 11/1/1983 (AGMT REF # LA11668-7)<br>LETTER AGREEMENT DATED 11/16/1983 (AGMT REF # LA11668-15)<br>LETTER AGREEMENT DATED 11/2/1983 (AGMT REF # LA11668-8)<br>LETTER AGREEMENT DATED 11/4/1983 (AGMT REF # LA11668-16)<br>LETTER AGREEMENT DATED 12/13/1983 (AGMT REF # LA11668-14)<br>LETTER AGREEMENT DATED 12/21/1983 (AGMT REF # LA11668-12)<br>LETTER AGREEMENT DATED 12/30/1983 (AGMT REF # LA11668-11)<br>LETTER AGREEMENT DATED 3/1/1989 (AGMT REF # LA11668-22)<br>LETTER AGREEMENT DATED 3/16/1981 (AGMT REF # LA11668-17)<br>LETTER AGREEMENT DATED 3/30/1983 (AGMT REF # LA11668-6)<br>LETTER AGREEMENT DATED 4/15/1988 (AGMT REF # LA11668-23)<br>LETTER AGREEMENT DATED 4/17/1985 (AGMT REF # LA11668-24)<br>LETTER AGREEMENT DATED 4/5/1996 (AGMT REF # LA11668-25)<br>LETTER AGREEMENT DATED 6/22/1989 (AGMT REF # LA11668-21)<br>LETTER AGREEMENT DATED 8/24/1983 (AGMT REF # LA11668-3)<br>LETTER AGREEMENT DATED 8/25/1981 (AGMT REF # LA11668-19)<br>LETTER AGREEMENT DATED 8/3/1981 (AGMT REF # LA11668-18)<br>LETTER AGREEMENT DATED 9/12/1983 (AGMT REF # LA11668-5)<br>OPERATING AGREEMENT DATED 5/1/1981 (AGMT REF # OA11668) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOGG-HAWKINS 1-27<br>BG2 (11668) CADDO, OK<br>SEC 27-TS 10N-R 12W | (Continued)<br>FIFTEEN BELOW, LTD.<br>ADDRESS ON FILE<br>----<br>GONZALEZ, LINDA J.<br>ADDRESS ON FILE<br>----<br>HARKEN OIL & GAS, INC<br>ADDRESS ON FILE<br>----<br>HARMON, CHARLES E.<br>ADDRESS ON FILE<br>----<br>HERMAN AND/OR<br>ADDRESS ON FILE<br>----<br>HOLTZEN, JOE L<br>ADDRESS ON FILE<br>----<br>HUMPHREYS, PHYLLIS JEANNE<br>ADDRESS ON FILE<br>----<br>KILLIN, RICHARD C.<br>ADDRESS ON FILE<br>----<br>KING, DEL CLEVE<br>ADDRESS ON FILE<br>----<br>KING, WARREN REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>KING, WILDA JEANNE REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>KLR REVOCABLE LIVING TRUST<br>ADDRESS ON FILE<br>----<br>KOCHERGEN FARMS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAWSON, ARLENE<br>ADDRESS ON FILE<br>----<br>LIBERTY OIL AND GAS PROPERTIES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOOKABAUGH W.I., L.L.C.<br>ADDRESS ON FILE<br>----<br>MAGNOLIA, L.L.C.<br>ADDRESS ON FILE<br>----<br>MAYES, CONNIE<br>ADDRESS ON FILE<br>----<br>MCINTOSH GAS COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>MCNEW, SHARON M<br>ADDRESS ON FILE<br>----<br>MGF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MOGG, DENNIS M<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOGG-HAWKINS 1-27<br>BG2 (11668) CADDO, OK<br>SEC 27-TS 10N-R 12W | (Continued)<br>MOGG, PATTY LEE<br>ADDRESS ON FILE<br>----<br>MONSANTO COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MURRAY, CHARLES K<br>ADDRESS ON FILE<br>----<br>MURRAY, JULIA K<br>ADDRESS ON FILE<br>----<br>MURRAY,KATHERINE KILLIN THE<br>ADDRESS ON FILE<br>----<br>PACIFIC LIGHTING GAS DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>PAPILLON OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>PHILLIPS CATTLE AND LAND CO<br>ADDRESS ON FILE<br>----<br>PRODUCER'S GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PUBLIC SERVICE COMPANY OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>REED, CAROL<br>ADDRESS ON FILE<br>----<br>RUTH D WELLS, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANTA FE ENERGY OPERATING PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>SANTIAGO ROYALTY CORPORATION<br>ADDRESS ON FILE<br>----<br>SHAW, LARRY DALE<br>ADDRESS ON FILE<br>----<br>SHOTTS, RON<br>ADDRESS ON FILE<br>----<br>SMITH FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, CLARENCE EUGENE<br>ADDRESS ON FILE<br>----<br>SMITH, DON WAYNE AND OLLIE DENE<br>ADDRESS ON FILE<br>----<br>SMITH, DOYLE ROY<br>ADDRESS ON FILE<br>----<br>SMITH, GEORGIA JEAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOGG-HAWKINS 1-27<br>BG2 (11668) CADDO, OK<br>SEC 27-TS 10N-R 12W | (Continued)<br>SMITH, JAMES F.<br>ADDRESS ON FILE<br>----<br>SMITH, RONETTA F<br>ADDRESS ON FILE<br>----<br>SOUTHPORT EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STRALKA, LOUISE A<br>ADDRESS ON FILE<br>----<br>TOWNER PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>TOWNER PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>TOWNER, LA COSTA LEVERAGED<br>ADDRESS ON FILE<br>----<br>TRANS-WESTERN EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>TRANSWESTERN GAS SUPPLY COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TURNEY, ELBERT<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>WESTERN GAS OIL EXPLORATION, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| HAWKINS #1-28 (36540)<br>CADDO, OK<br>SEC 28- TS 10N- R 12W | ANR PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>COASTAL OIL & GAS CORPORATION | EXPLORATION AGREEMENT DATED 1/18/1996 (AGMT REF # EA36540)<br>FARM-OUT AGREEMENT DATED 6/14/2004 (AGMT REF # FO36540)<br>LETTER AGREEMENT DATED 3/18/2004 (AGMT REF # LA36540)<br>OPERATING AGREEMENT DATED 3/28/1983 (AGMT REF # OA36540)<br>TRADE/EXCHANGE AGREEMENT DATED 1/18/1996 (AGMT REF # TA36540) |
| BAKER #1-28 (43648)<br>CADDO, OK<br>SEC 28- TS 11N- R 12W | CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING INC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/10/2008 (AGMT REF # LA43648)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43648)<br>OPERATING AGREEMENT DATED 3/4/1982 (AGMT REF # OA43648) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CAROL #1-28 (6536)<br>CADDO, OK<br>SEC 28- TS 5N- R 9W | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>MICHENER, JUDITH<br>ADDRESS ON FILE<br>----<br>PARK AVENUE EXPLORATION & PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>SANGUINE LTD.<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD.<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 10/15/1985 (AGMT REF # CA6536)<br>FARM-OUT AGREEMENT DATED 6/28/1985 (AGMT REF # FO6536)<br>LETTER AGREEMENT DATED 3/25/1986 (AGMT REF # LA6536-1)<br>LETTER AGREEMENT DATED 6/26/1985 (AGMT REF # LA6536-3)<br>LETTER AGREEMENT DATED 8/9/1985 (AGMT REF # LA6536-2)<br>OPERATING AGREEMENT DATED 6/15/1985 (AGMT REF # OA6536) |
| JACKIE #3-28 (41350)<br>CADDO, OK<br>SEC 28- TS 7N- R 12W<br>----<br>ORRELL #1-28 ST (39373)<br>CADDO, OK<br>SEC 28- TS 7N- R 12W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>MORRIS, KEVIN<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/27/2005 (AGMT REF # LA41350)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39373)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41350)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO39373)<br>OPERATING AGREEMENT DATED 6/20/2006 (AGMT REF # OA041350)<br>OPERATING AGREEMENT DATED 6/20/2006 (AGMT REF # OA39373)<br>OPERATING AGREEMENT DATED 6/20/2006 (AGMT REF # OA41350) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| YOUNG, E.L. 1-28 (6668)<br>CADDO, OK<br>SEC 28-TS 10N-R 12W | AKIN, CYNTHIA A<br>ADDRESS ON FILE<br>----<br>ALEXANDER PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ALLEN, DIANE NEWMAN<br>ADDRESS ON FILE<br>----<br>AMMONS, MAURITA MILFORD<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>AMOCO WESTERN COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANDREWS, CRAIG D.<br>ADDRESS ON FILE<br>----<br>ANN RUTH BROOKS ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>ANR PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>AN-SON CORPORATION<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>B.B.L., LTD - BOYD STREET JOIN VENTURE<br>ADDRESS ON FILE<br>----<br>BENNETT, LAURA OWEN TRUST<br>ADDRESS ON FILE<br>----<br>BEREXCO INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BEREXCO, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOHN, JEFFREY C<br>ADDRESS ON FILE<br>----<br>BOHN, JOHATHAN M<br>ADDRESS ON FILE<br>----<br>BRUMLEY, ANGELA AMB TRUST FBO<br>ADDRESS ON FILE<br>----<br>BRUNER, WILLIAM E<br>ADDRESS ON FILE<br>----<br>BUESING, THE GREGORY PAUL AND<br>ADDRESS ON FILE<br>----<br>CALVERT, VERA MAE<br>ADDRESS ON FILE<br>----<br>CAYLOR FAMILY LIMITED PTSP.<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 10/11/1983 (AGMT REF # LA6668-10)<br>LETTER AGREEMENT DATED 10/27/1983 (AGMT REF # LA6668-9)<br>LETTER AGREEMENT DATED 10/31/1983 (AGMT REF # LA6668-6)<br>LETTER AGREEMENT DATED 11/29/1984 (AGMT REF # LA6668-3)<br>LETTER AGREEMENT DATED 2/6/1997 (AGMT REF # LA6668-16)<br>LETTER AGREEMENT DATED 5/25/1983 (AGMT REF # LA6668-13)<br>LETTER AGREEMENT DATED 5/26/1986 (AGMT REF # LA6668)<br>LETTER AGREEMENT DATED 5/3/1983 (AGMT REF # LA6668-14)<br>LETTER AGREEMENT DATED 6/16/1986 (AGMT REF # LA6668-2)<br>LETTER AGREEMENT DATED 6/22/1983 (AGMT REF # LA6668-4)<br>LETTER AGREEMENT DATED 6/6/1983 (AGMT REF # LA6668-8)<br>LETTER AGREEMENT DATED 6/7/1983 (AGMT REF # LA6668-7)<br>LETTER AGREEMENT DATED 7/1/1986 (AGMT REF # LA6668-15)<br>LETTER AGREEMENT DATED 7/1/1986 (AGMT REF # LA6668-5)<br>LETTER AGREEMENT DATED 7/13/1983 (AGMT REF # LA6668-12)<br>LETTER AGREEMENT DATED 7/6/1983 (AGMT REF # LA6668-11)<br>OPERATING AGREEMENT DATED 3/28/1983 (AGMT REF # OA6668)<br>RATIFICATION OF OPERATING AGREEMENT DATED 5/23/1986 (AGMT REF # ROA6668) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YOUNG, E.L. 1-28 (6668)<br>CADDO, OK<br>SEC 28-TS 10N-R 12W | (Continued)<br>CHALLENGER MINERALS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHAMPLAIN PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COALE, DARCY<br>ADDRESS ON FILE<br>----<br>COASTAL OIL, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CORE PETROLEUM, LTD.<br>ADDRESS ON FILE<br>----<br>CRAIN, ROBERT D.<br>ADDRESS ON FILE<br>----<br>CYPRESS RESOURCES INC<br>ADDRESS ON FILE<br>----<br>DAVID L. CARROLL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEER CREEK II LLC<br>ADDRESS ON FILE<br>----<br>DI ENERGY, INC<br>ADDRESS ON FILE<br>----<br>DINGER, TIMOTHY JOEL &<br>ADDRESS ON FILE<br>----<br>DITTMAR, ROSEMARY WILSON<br>ADDRESS ON FILE<br>----<br>DOBRY, NEIL<br>ADDRESS ON FILE<br>----<br>DRAKE JR, EARL W.<br>ADDRESS ON FILE<br>----<br>DRAKE, ALBERT E. REV TR<br>ADDRESS ON FILE<br>----<br>DRAKE-SMITH LLC<br>ADDRESS ON FILE<br>----<br>DUNGAN, FRED E<br>ADDRESS ON FILE<br>----<br>EAGLES, JOYCELYN R<br>ADDRESS ON FILE<br>----<br>ELLISON, CLARK<br>ADDRESS ON FILE<br>----<br>EMC OIL & GAS LTD<br>ADDRESS ON FILE<br>----<br>FLUTY, JAMES E<br>ADDRESS ON FILE<br>----<br>GARCIA, BONNIE DUNGAN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YOUNG, E.L. 1-28 (6668)<br>CADDO, OK<br>SEC 28-TS 10N-R 12W | (Continued)<br>GMS ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>GOOD, JANICE<br>ADDRESS ON FILE<br>----<br>GRAY FAMILY FOUNDATION<br>ADDRESS ON FILE<br>----<br>GRAY, CAROL J<br>ADDRESS ON FILE<br>----<br>GRAY, JARIUS L<br>ADDRESS ON FILE<br>----<br>GRAY, RONALD A REVOCABLE<br>ADDRESS ON FILE<br>----<br>HADWIGER & HADWIGER ATTORNEY'S<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HADWIGER, WILLIAM A.<br>ADDRESS ON FILE<br>----<br>HAWKINS, JACK<br>ADDRESS ON FILE<br>----<br>HAWKINS, JERRY<br>ADDRESS ON FILE<br>----<br>HAWKINS, PAULA JANE<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC.<br>ADDRESS ON FILE<br>----<br>HILDEBRAND, DONALD G.<br>ADDRESS ON FILE<br>----<br>HILDEBRAND, JACK LLOYD<br>ADDRESS ON FILE<br>----<br>HILDEBRAND, JERALD JAMES<br>ADDRESS ON FILE<br>----<br>HILDEBRAND, KENNETH RAY<br>ADDRESS ON FILE<br>----<br>HILDEBRAND, ROBERT W REVOC TR<br>ADDRESS ON FILE<br>----<br>HILL, TWILA J RAINS<br>ADDRESS ON FILE<br>----<br>HILL, TWILA JUNE &<br>ADDRESS ON FILE<br>----<br>HUDLER, LINDA GAIL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YOUNG, E.L. 1-28 (6668)<br>CADDO, OK<br>SEC 28-TS 10N-R 12W | (Continued)<br>IBEX PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>J F SCOTT COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>JERRY HAWKINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, L HOWARD<br>ADDRESS ON FILE<br>----<br>KOSKOVICH, SUMMER<br>ADDRESS ON FILE<br>----<br>LANSFORD, GORDON E II<br>ADDRESS ON FILE<br>----<br>LANSFORD, STEPHEN R<br>ADDRESS ON FILE<br>----<br>LEIGH C. CRUEGER & ASSOCIATE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEIGH C.CRUEGER AND ASSOCIATES<br>ADDRESS ON FILE<br>----<br>M.P. APPLEBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAHAFFEY, JACK H. JR.<br>ADDRESS ON FILE<br>----<br>MARY E. CRAIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAVERICK ENERGY INC<br>ADDRESS ON FILE<br>----<br>MOORMAN FAMILY LLC<br>ADDRESS ON FILE<br>----<br>NATURAL GAS & OIL EXPLORATION & PRODUCTION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NEWCOMB, SHERIDAN WELLS<br>ADDRESS ON FILE<br>----<br>NICHOLS ENERGY CORP<br>ADDRESS ON FILE<br>----<br>P&C BENNETT MINERALS LLC<br>ADDRESS ON FILE<br>----<br>PANNELL, ELSIE M. IRREVOCABLE TR<br>ADDRESS ON FILE<br>----<br>PC, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAINS, ERNEST CLAUDE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YOUNG, E.L. 1-28 (6668)<br>CADDO, OK<br>SEC 28-TS 10N-R 12W | (Continued)<br>RAINS, TERRY LEON<br>ADDRESS ON FILE<br>----<br>REID, DENNIS M.<br>ADDRESS ON FILE<br>----<br>REID, DONALD K.<br>ADDRESS ON FILE<br>----<br>ROFFINO-BROWN PROPERTIES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROSCOE L. CHADWICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROSLYN SCOTT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANDERSON FAMILY TR DTD 5/9/96<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY OPERATING PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>SANTE FE ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>SCOTT, JAMES F.<br>ADDRESS ON FILE<br>----<br>SCRIBNER, DIANA M.<br>ADDRESS ON FILE<br>----<br>SEARS, GENE<br>ADDRESS ON FILE<br>----<br>SINGER OIL COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>STEZAKER, MARY<br>ADDRESS ON FILE<br>----<br>STONE, MICHAEL C<br>ADDRESS ON FILE<br>----<br>TIMILON ENTERPRISES INC<br>ADDRESS ON FILE<br>----<br>TRANS-TEXAS ENERGY, INC<br>ADDRESS ON FILE<br>----<br>VAN DYKE, WILLIAM D. III<br>ADDRESS ON FILE<br>----<br>WANDA N. CHADWICK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEABER, GEORGE H<br>ADDRESS ON FILE<br>----<br>WEAVER, JACK<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YOUNG, E.L. 1-28 (6668)<br>CADDO, OK<br>SEC 28-TS 10N-R 12W | (Continued)<br>WELLS REVOCABLE TRUST DTD 02/27/201<br>ADDRESS ON FILE<br>----<br>WELLS, TAYLOR JOHN<br>ADDRESS ON FILE<br>----<br>WESNIDGE, HELEN LEVONNE<br>ADDRESS ON FILE<br>----<br>WILLITS, DALE<br>ADDRESS ON FILE<br>----<br>WILSON TRUST<br>ADDRESS ON FILE<br>----<br>WILSON, DEBORAH NEWMAN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LOULA #3 (34439) CADDO, OK | ADDINGTON, KENNETH L REV LIV TR | AGREEMENT DATED 8/7/1979 (AGMT REF # AGMT6214) |
| SEC 28-TS 11N-R 11W | ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 8/14/1979 (AGMT REF # EA6214-1) |
| ---- | ---- | EXPLORATION AGREEMENT DATED 8/14/1979 (AGMT REF # EA6214-2) |
| LOULA UNIT #1-A (6214) | AMOCO PRODUCTION COMPANY | EXPLORATION AGREEMENT DATED 8/14/1979 (AGMT REF # EA6214-3) |
| CADDO, OK | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/1/2002 (AGMT REF # FO34439-3) |
| SEC 28-TS 11N-R 11W | ---- | FARM-OUT AGREEMENT DATED 10/2/2002 (AGMT REF # FO34439-2) |
| ---- | APACHE CORPORATION | FARM-OUT AGREEMENT DATED 12/27/1989 (AGMT REF # FO6214-1) |
| LOULA UNIT #2 (34204) | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/1/2002 (AGMT REF # FO34204-4) |
| CADDO, OK | ---- | FARM-OUT AGREEMENT DATED 5/10/2002 (AGMT REF # FO34204-2) |
| SEC 28-TS 11N-R 11W | APEXCO, INC | FARM-OUT AGREEMENT DATED 5/6/2002 (AGMT REF # FO34204-1) |
| | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/6/2002 (AGMT REF # FO34204-3) |
| | ---- | FARM-OUT AGREEMENT DATED 6/19/1979 (AGMT REF # FO6214-8) |
| | BAKER, EVERETT | FARM-OUT AGREEMENT DATED 7/13/1979 (AGMT REF # FO6214-7) |
| | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/10/1979 (AGMT REF # FO6214-3) |
| | ---- | FARM-OUT AGREEMENT DATED 8/28/2002 (AGMT REF # FO34439-4) |
| | BAKER, J MARK | FARM-OUT AGREEMENT DATED 8/7/1979 (AGMT REF # FO6214-2) |
| | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/7/1979 (AGMT REF # FO6214-6) |
| | ---- | FARM-OUT AGREEMENT DATED 9/18/1979 (AGMT REF # FO6214-5) |
| | BAKER, JOSEPH S | FARM-OUT AGREEMENT DATED 9/4/1979 (AGMT REF # FO6214-4) |
| | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/9/2002 (AGMT REF # FO34439-1) |
| | ---- | LETTER AGREEMENT DATED 1/31/1990 (AGMT REF # LA6214-1) |
| | BAKER, NONA FAYE | LETTER AGREEMENT DATED 10/12/1979 (AGMT REF # LA6214-6) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/30/1979 (AGMT REF # LA6214-5) |
| | ---- | LETTER AGREEMENT DATED 10/5/1987 (AGMT REF # LA6214-11) |
| | BINGAMAN, MARY | LETTER AGREEMENT DATED 4/1/2002 (AGMT REF # LA34204) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/24/2004 (AGMT REF # LA34439-1) |
| | ---- | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-10) |
| | BIRKETT, MARY FRANCISCO TRUST | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-11) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-12) |
| | ---- | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-13) |
| | BIRKETT, MARY FRANCISCO | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-14) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-15) |
| | ---- | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-16) |
| | BLINN, ROBERT D. | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-17) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-18) |
| | ---- | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-19) |
| | BOWLES, DAN A. REVOCABLE TRUST | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-20) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-21) |
| | ---- | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-22) |
| | BRUNT, WILMA J. | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-23) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-24) |
| | ---- | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-25) |
| | BUTLER, E MARIE | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-26) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-27) |
| | ---- | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-3) |
| | BUXTON, CHARLES L | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-4) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-5) |
| | ---- | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-6) |
| | BUXTON, CHARLES L. | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-7) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-8) |
| | ---- | LETTER AGREEMENT DATED 5/28/2004 (AGMT REF # LA34439-9) |
| | BUXTON, WILLIAM B. | LETTER AGREEMENT DATED 5/31/1979 (AGMT REF # LA6214-3) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 7/8/2004 (AGMT REF # LA34439-2) |
| | ---- | LETTER AGREEMENT DATED 8/15/1979 (AGMT REF # LA6214-8) |
| | BYRD, GLEN RAY | LETTER AGREEMENT DATED 8/27/1979 (AGMT REF # LA6214-7) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/6/1979 (AGMT REF # LA6214-2) |
| | ---- | LETTER AGREEMENT DATED 8/6/1979 (AGMT REF # LA6214-9) |
| | BYRD, ROBERT STANLEY | LETTER AGREEMENT DATED 8/7/1979 (AGMT REF # LA6214-4) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 9/15/1988 (AGMT REF # LA6214-10) |
| | ---- | LETTER AGREEMENT DATED 9/3/1998 (AGMT REF # LA6214-12) |
| | CAL-RAY PETROLEUM CORP | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34204) |
| | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34439) |
| | ---- | OPERATING AGREEMENT DATED 1/3/1977 (AGMT REF # OA34204) |
| | CARMICHAEL, JODY L 2014 REVOCABLE TRUST | OPERATING AGREEMENT DATED 1/3/1977 (AGMT REF # OA34204-1) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/3/1977 (AGMT REF # OA34439) |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOULA #3 (34439) CADDO, OK<br>SEC 28-TS 11N-R 11W<br>----<br>LOULA UNIT #1-A (6214)<br>CADDO, OK<br>SEC 28-TS 11N-R 11W<br>----<br>LOULA UNIT #2 (34204)<br>CADDO, OK<br>SEC 28-TS 11N-R 11W | (Continued)<br>CARMICHAEL, MARY ANN 2014 REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br>----<br>CHRONISTER, JIM AND JUNE<br>ADDRESS ON FILE<br>----<br>CLEMENTS OIL, LLC<br>ADDRESS ON FILE<br>----<br>CRAIN, DEAN<br>ADDRESS ON FILE<br>----<br>DAVIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DENIS C. STEWART ENTERPRISES<br>ADDRESS ON FILE<br>----<br>DEVON LOUISIANA CORPORATION<br>ADDRESS ON FILE<br>----<br>DINERO OPERATING CO<br>ADDRESS ON FILE<br>----<br>DINERO OPERATING CO.<br>ADDRESS ON FILE<br>----<br>FERN M. RATLIFF FAMILY, LLC<br>ADDRESS ON FILE<br>----<br>FIDELITY EXPLORATIO & PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>FIDELITY EXPLORATION &<br>ADDRESS ON FILE<br>----<br>FIELDEN FAMILY MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>FLESHMAN AGENCY INC.<br>ADDRESS ON FILE<br>----<br>FRANCSICO, DONALD G<br>ADDRESS ON FILE<br>----<br>FRISCO ENERGY, L.L.C.<br>ADDRESS ON FILE<br>----<br>FULLER, REX<br>ADDRESS ON FILE<br>----<br>GAJH 1989 LTD. PTSP<br>ADDRESS ON FILE<br>----<br>GIGSTAD, DEAN<br>ADDRESS ON FILE<br>----<br>GRAYSON, CHARLOTTE S.<br>ADDRESS ON FILE<br>----<br>GREENAMYER, DONALD E<br>ADDRESS ON FILE<br>---- | (Continued)<br>OPERATING AGREEMENT DATED 1/3/1977 (AGMT REF # OA6214)<br>OPERATING AGREEMENT DATED 8/15/1979 (AGMT REF # OA34204)<br>OPERATING AGREEMENT DATED 8/15/1979 (AGMT REF # OA34204-2)<br>OPERATING AGREEMENT DATED 8/15/1979 (AGMT REF # OA34439)<br>OPERATING AGREEMENT DATED 8/15/1979 (AGMT REF # OA6214) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOULA #3 (34439) CADDO, OK<br>SEC 28-TS 11N-R 11W<br>----<br>LOULA UNIT #1-A (6214) CADDO, OK<br>SEC 28-TS 11N-R 11W<br>----<br>LOULA UNIT #2 (34204) CADDO, OK<br>SEC 28-TS 11N-R 11W | (Continued)<br>HAMON, JAKE L.<br>ADDRESS ON FILE<br>----<br>HARBOR, JULIA ANN<br>ADDRESS ON FILE<br>----<br>HARVEY, MILDRED<br>ADDRESS ON FILE<br>----<br>HOGAN, MARGARET<br>ADDRESS ON FILE<br>----<br>HOLLIS, DELLA MAE ESTATE<br>ADDRESS ON FILE<br>----<br>HOPE INVESTMENT CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOPE INVESTMENT CO.<br>ADDRESS ON FILE<br>----<br>HOUSE, JEFFERY K & BEVERLY J<br>ADDRESS ON FILE<br>----<br>HOUSE, JOHN PAUL<br>ADDRESS ON FILE<br>----<br>HOUSE, RONI JEAN<br>ADDRESS ON FILE<br>----<br>HOUSING AUTHORITY OF<br>ADDRESS ON FILE<br>----<br>J N OIL & GAS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACOBS, ANN<br>ADDRESS ON FILE<br>----<br>JAKE L HAMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JANET ANN MUELLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESS HARRIS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN C. OXLEY, LLC<br>ADDRESS ON FILE<br>----<br>JOHN D ALEXANDER, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JPP OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KASV CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOULA #3 (34439) CADDO, OK<br>SEC 28-TS 11N-R 11W<br>----<br>LOULA UNIT #1-A (6214) CADDO, OK<br>SEC 28-TS 11N-R 11W<br>----<br>LOULA UNIT #2 (34204) CADDO, OK<br>SEC 28-TS 11N-R 11W | (Continued)<br>KENWORTHY OPERATING CO<br>ADDRESS ON FILE<br>----<br>KIMBLE, SUSAN<br>ADDRESS ON FILE<br>----<br>KOONS, GLEN A.<br>ADDRESS ON FILE<br>----<br>KUNKEL, J. RICHARD<br>ADDRESS ON FILE<br>----<br>LEUTWYLER, ROLF<br>ADDRESS ON FILE<br>----<br>LOTSPEICH, R. A.<br>ADDRESS ON FILE<br>----<br>LOULA, TOMMY L & NANCY K, JTWROS<br>ADDRESS ON FILE<br>----<br>LUNSFORD, TERESA LYNN<br>ADDRESS ON FILE<br>----<br>MABEE PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAINLAND PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>MARY JANE TRITSCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCASLIN, MARTHA ANN<br>ADDRESS ON FILE<br>----<br>MCDONOUGH, CATHERINE A<br>ADDRESS ON FILE<br>----<br>MCDONOUGH, CATHERINE A.<br>ADDRESS ON FILE<br>----<br>MCINTYRE ENTERPRISES<br>ADDRESS ON FILE<br>----<br>MERLIN CORPORATION<br>ADDRESS ON FILE<br>----<br>MESA LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MOGG-SCHROCK LLC<br>ADDRESS ON FILE<br>----<br>MONSANTO COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOORE, V. DUANE<br>ADDRESS ON FILE<br>----<br>NATOMAS NORTH AMERICA, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOVA ENERGY CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOULA #3 (34439) CADDO, OK<br>SEC 28-TS 11N-R 11W<br>----<br>LOULA UNIT #1-A (6214) CADDO, OK<br>SEC 28-TS 11N-R 11W<br>----<br>LOULA UNIT #2 (34204) CADDO, OK<br>SEC 28-TS 11N-R 11W | (Continued)<br>OHL, SHEILA KAY<br>ADDRESS ON FILE<br>----<br>ONEOK RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>OXLEY, JOHN C<br>ADDRESS ON FILE<br>----<br>OXLEY, JOHN C.<br>ADDRESS ON FILE<br>----<br>PACIFIC LIGHTING GAS DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>PATTERSON, PAT KNIGHT<br>ADDRESS ON FILE<br>----<br>PAXTON, ROSALIE (HOUSE)<br>ADDRESS ON FILE<br>----<br>PEASE, JANEY<br>ADDRESS ON FILE<br>----<br>PEMBERTON, PARTICIA DODD<br>ADDRESS ON FILE<br>----<br>PYRAMID OIL OF AMERICA INC<br>ADDRESS ON FILE<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RESOURCE STRATEGIES<br>ADDRESS ON FILE<br>----<br>ROGER S RANDOLPH, TRUSTEE FOR THOMAS E OXLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHILBERG, GARY<br>ADDRESS ON FILE<br>----<br>SHARRY, SHARON F.<br>ADDRESS ON FILE<br>----<br>SHILOH OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>SLAWSON, DONALD C<br>ADDRESS ON FILE<br>----<br>SMITH, CHARLES V & C LORENE<br>ADDRESS ON FILE<br>----<br>SMITH, JASON<br>ADDRESS ON FILE<br>----<br>SPEAKE, TERRI ANN<br>ADDRESS ON FILE<br>----<br>TALON INVESTMENTS, L.L.C.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOULA #3 (34439) CADDO, OK<br>SEC 28-TS 11N-R 11W<br>----<br>LOULA UNIT #1-A (6214)<br>CADDO, OK<br>SEC 28-TS 11N-R 11W<br>----<br>LOULA UNIT #2 (34204)<br>CADDO, OK<br>SEC 28-TS 11N-R 11W | (Continued)<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>THOMAS OXLEY TRUST R.H. HARGBAUGH, JR, TRUSTEE<br>ADDRESS ON FILE<br>----<br>TRANSWESTERN GAS SUPPLY COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRITSCH, MARY JANE TRUST R.H. HARBAUGH, JR, TRUSTEE<br>ADDRESS ON FILE<br>----<br>TRITSCH, MARY JANE TRUST<br>ADDRESS ON FILE<br>----<br>TURNER, KEN<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>WILLIAM B BUXTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOODS PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WYGANT, THOMAS G<br>ADDRESS ON FILE | (Continued) |
| ETHEL #1-29 (34762)<br>CADDO, OK<br>SEC 29- TS 10N- R 12W<br>----<br>ETHEL #2-29 (34763)<br>CADDO, OK<br>SEC 29- TS 10N- R 12W<br>----<br>MOGG #3-29 (36504)<br>CADDO, OK<br>SEC 29- TS 10N- R 12W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36504)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/20/2003 (AGMT REF # MEO36504)<br>OPERATING AGREEMENT DATED 3/1/1979 (AGMT REF # OA34762-1)<br>OPERATING AGREEMENT DATED 3/1/1979 (AGMT REF # OA34763)<br>OPERATING AGREEMENT DATED 3/1/1979 (AGMT REF # OA34763-1)<br>OPERATING AGREEMENT DATED 3/1/1979 (AGMT REF # OA36504)<br>OPERATING AGREEMENT DATED 3/1/1979 (AGMT REF # OA36504-1)<br>OPERATING AGREEMENT DATED 7/19/1984 (AGMT REF # OA34762)<br>OPERATING AGREEMENT DATED 7/19/1984 (AGMT REF # OA34762-2)<br>OPERATING AGREEMENT DATED 7/19/1984 (AGMT REF # OA34763-2)<br>OPERATING AGREEMENT DATED 7/19/1984 (AGMT REF # OA36504-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| YOUNKIN TRUST #1-29 (6044) CADDO, OK SEC 29- TS 11N- R 12W ---- YOUNKIN TRUST #2-29 (36843) CADDO, OK SEC 29- TS 11N- R 12W | APACHE CORPORATION ADDRESS ON FILE ---- BARNES, MICHAEL A ADDRESS ON FILE ---- BLACKBIRD COMPANY ADDRESS ON FILE ---- CREST RESOURCES, INC. ADDRESS ON FILE ---- GREENLEAF ENERGY CORPORATION ADDRESS ON FILE ---- HUNT ENERGY CORPORATION ADDRESS ON FILE ---- JERRY CHAMBERS EXPLORATION CO. ADDRESS ON FILE ---- RICHARD NEWBERRY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- RICKS EXPLORATION COMPANY ADDRESS ON FILE ---- RY-SON OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SANDEFER OIL & GAS INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- SANTA FE ENERGY CORPORATION ADDRESS ON FILE ---- SHELL WESTERN E&P, INC ADDRESS ON FILE ---- SMR NATURAL GAS INCOME ADDRESS ON FILE ---- STEVEN P. SWANSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 12/28/1984 (AGMT REF # FO6044-1) FARM-OUT AGREEMENT DATED 9/17/1984 (AGMT REF # FO6044-2) LETTER AGREEMENT DATED 1/24/1985 (AGMT REF # LA6044-6) LETTER AGREEMENT DATED 1/24/1985 (AGMT REF # LA6044-7) LETTER AGREEMENT DATED 12/8/1981 (AGMT REF # LA6044-2) LETTER AGREEMENT DATED 3/12/1984 (AGMT REF # LA6044-5) LETTER AGREEMENT DATED 3/27/1985 (AGMT REF # LA6044-3) LETTER AGREEMENT DATED 6/18/1985 (AGMT REF # LA6044-1) LETTER AGREEMENT DATED 9/26/1984 (AGMT REF # LA6044-4) OPERATING AGREEMENT DATED 1/1/1985 (AGMT REF # OA36843) OPERATING AGREEMENT DATED 1/1/1985 (AGMT REF # OA6044) |
| WOODWARD #1 (6573) CADDO, OK SEC 29- TS 5N- R 9W ---- WOODWARD #2-29 (39170) CADDO, OK SEC 29- TS 5N- R 9W | ENERVEST (EIF XI ETAL) ADDRESS ON FILE ---- PARK AVENUE EXPLORATION & PRODUCTION COMPANY ADDRESS ON FILE ---- SANGUINE GAS EXPLORATION, LLC ADDRESS ON FILE ---- SANGUINE LTD. ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 12/23/1985 (AGMT REF # CA6573) FARM-OUT AGREEMENT DATED 6/28/1985 (AGMT REF # FO6573) LETTER AGREEMENT DATED 11/22/1985 (AGMT REF # LA6573-5) LETTER AGREEMENT DATED 11/4/1985 (AGMT REF # LA6573-2) LETTER AGREEMENT DATED 5/29/1985 (AGMT REF # LA6573-1) LETTER AGREEMENT DATED 5/29/1985 (AGMT REF # LA6573-8) LETTER AGREEMENT DATED 6/26/1985 (AGMT REF # LA6573-3) LETTER AGREEMENT DATED 8/22/1985 (AGMT REF # LA6573-7) LETTER AGREEMENT DATED 8/9/1985 (AGMT REF # LA6573-4) LETTER AGREEMENT DATED 8/9/1985 (AGMT REF # LA6573-6) OPERATING AGREEMENT DATED 10/15/1985 (AGMT REF # OA39170) OPERATING AGREEMENT DATED 10/15/1985 (AGMT REF # OA6573) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NOVY, BESSIE #1-29 (6226) CADDO, OK SEC 29-TS 11N-R 11W ---- NOVY, BESSIE #2-29 (34455) CADDO, OK SEC 29-TS 11N-R 11W ---- NOVY, BESSIE #3-29 (34619) CADDO, OK SEC 29-TS 11N-R 11W | ABERCROMBIE, THOMAS R ADDRESS ON FILE ---- ABPS ENERGY ADDRESS ON FILE ---- APACHE CORPORATION ADDRESS ON FILE ---- BCS NATURAL RESORUCES CORPORATION ADDRESS ON FILE ---- BRITTAIN, DICK ADDRESS ON FILE ---- CHACO ENERGY CO. ADDRESS ON FILE ---- CUNNINGHAM, ALICE ADDRESS ON FILE ---- DORSEY, JAMES N ADDRESS ON FILE ---- DORSEY, WADE L ADDRESS ON FILE ---- FRANS, CAROLYN ADDRESS ON FILE ---- GING, DARLENE R ADDRESS ON FILE ---- GOEBEL, HARRY R 1993 REV TRUST ADDRESS ON FILE ---- GOERGE G ANDERMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GORDON R BRECHEISEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GREYHORSE PRODUCTION LLC ADDRESS ON FILE ---- HOUSE, JOHN PAUL & ADDRESS ON FILE ---- HOUSE, ROSE ELLA ADDRESS ON FILE ---- IMEL, IRENE J ADDRESS ON FILE ---- JOHN D ALEXANDER, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KURTH, PATRICIA J. ADDRESS ON FILE ---- L.Z. WILLIAMS ENERGY, INC. ADDRESS ON FILE ---- LORD, FRANCIS ADDRESS ON FILE ---- | EXPLORATION AGREEMENT DATED 8/14/1979 (AGMT REF # EA34455) FARM-OUT AGREEMENT DATED 1/15/2003 (AGMT REF # FO3469-2) FARM-OUT AGREEMENT DATED 1/23/2003 (AGMT REF # FO34619-1) FARM-OUT AGREEMENT DATED 10/11/2002 (AGMT REF # FO34455-3) FARM-OUT AGREEMENT DATED 10/16/2002 (AGMT REF # FO34455-1) FARM-OUT AGREEMENT DATED 11/3/2002 (AGMT REF # FO34455-2) LETTER AGREEMENT DATED 3/7/1980 (AGMT REF # LA6226-2) LETTER AGREEMENT DATED 3/7/1980 (AGMT REF # LA6226-3) LETTER AGREEMENT DATED 3/7/1980 (AGMT REF # LA6226-4) LETTER AGREEMENT DATED 3/7/1980 (AGMT REF # LA6226-5) LETTER AGREEMENT DATED 3/7/1980 (AGMT REF # LA6226-8) LETTER AGREEMENT DATED 3/7/1980 (AGMT REF # LA6226-9) LETTER AGREEMENT DATED 4/10/1980 (AGMT REF # LA6226-1) LETTER AGREEMENT DATED 4/2/1980 (AGMT REF # LA6226-10) LETTER AGREEMENT DATED 4/7/1980 (AGMT REF # LA6226-6) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34455) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34619) OPERATING AGREEMENT DATED 3/3/1980 (AGMT REF # OA34455) OPERATING AGREEMENT DATED 3/3/1980 (AGMT REF # OA34619) OPERATING AGREEMENT DATED 3/3/1980 (AGMT REF # OA6226) OPERATING AGREEMENT DATED 3/3/1980 (AGMT REF # OA6226-1) OPERATING AGREEMENT DATED 3/3/1980 (AGMT REF # OA6226-2) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>NOVY, BESSIE #1-29 (6226)<br>CADDO, OK<br>SEC 29-TS 11N-R 11W<br>----<br>NOVY, BESSIE #2-29<br>(34455) CADDO, OK<br>SEC 29-TS 11N-R 11W<br>----<br>NOVY, BESSIE #3-29<br>(34619) CADDO, OK<br>SEC 29-TS 11N-R 11W | (Continued)<br>MABEE PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MABEE PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAINLAND PETROLEUM CO<br>ADDRESS ON FILE<br>----<br>MAINLAND PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>MALEY, LAWRENCE R<br>ADDRESS ON FILE<br>----<br>MALY, ANNA L<br>ADDRESS ON FILE<br>----<br>MALY, ELDON LOUIS<br>ADDRESS ON FILE<br>----<br>MALY, JONNA<br>ADDRESS ON FILE<br>----<br>MALY, LORETTA J<br>ADDRESS ON FILE<br>----<br>MALY, MELVIN JOE<br>ADDRESS ON FILE<br>----<br>MAP00-NET, A TEXAS GEN PARTNER<br>ADDRESS ON FILE<br>----<br>MAP2001-NET<br>ADDRESS ON FILE<br>----<br>METHA MAE CORPORATION<br>ADDRESS ON FILE<br>----<br>MOHAN, DONA M<br>ADDRESS ON FILE<br>----<br>MONSANTO COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOVA ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>OCEAN ENERGY, INC<br>ADDRESS ON FILE<br>----<br>PHANTOM INVESTMENTS, INC.<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RICKS DRILLING PROGRAM 1980<br>ADDRESS ON FILE<br>----<br>RICKS PRIVATE DRILLING PROGRAM<br>ADDRESS ON FILE<br>----<br>ROYAL ROSE LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>NOVY, BESSIE #1-29 (6226)<br>CADDO, OK<br>SEC 29-TS 11N-R 11W<br>----<br>NOVY, BESSIE #2-29<br>(34455) CADDO, OK<br>SEC 29-TS 11N-R 11W<br>----<br>NOVY, BESSIE #3-29<br>(34619) CADDO, OK<br>SEC 29-TS 11N-R 11W | (Continued)<br>ST MARY PARISH LAND COMPANY<br>ADDRESS ON FILE<br>----<br>STABLE RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>STEPHENSON, LARRY G.<br>ADDRESS ON FILE<br>----<br>STREETMAN, FOY JASON REV TRUST<br>ADDRESS ON FILE<br>----<br>SUNRISE EXPLORATION<br>ADDRESS ON FILE<br>----<br>SWANSON, HILDING GENE<br>ADDRESS ON FILE<br>----<br>SWAY PRODUCTION COMPANY, L.L.C<br>ADDRESS ON FILE<br>----<br>TUCKER LIVING TRUST<br>ADDRESS ON FILE<br>----<br>UNITED CORPORATION<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GRIFFITTS-TURNBULL #1-2 (6675) CADDO, OK SEC 2-TS 6N-R 10W | ANDERMAN/SMITH OPERATING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ANDERMAN/SMITH OPERATING COMPANY ADDRESS ON FILE ---- ANDREWS, DOYLE G. ADDRESS ON FILE ---- ANTHONY, NAOMI F ADDRESS ON FILE ---- ARNETT, MICHAEL ADDRESS ON FILE ---- ARNETT, MIKE ADDRESS ON FILE ---- AXLINE INVESTMENTS ADDRESS ON FILE ---- BANKS, BARBARA JEAN ADDRESS ON FILE ---- BANKSTON, NATALIE L ADDRESS ON FILE ---- BARTON, STEVE ADDRESS ON FILE ---- BATTLES, SANAA M ADDRESS ON FILE ---- BEADLE JR, DARRELL GUY ADDRESS ON FILE ---- BEADLE, CHRISTINE E ADDRESS ON FILE ---- BEDFORD, MAE ETTA ADDRESS ON FILE ---- BERLINER, DIANE ADDRESS ON FILE ---- BRADLEY, CHARLES ELDWYN ADDRESS ON FILE ---- BROWN, CAROL ADDRESS ON FILE ---- BROWN, III, GEORGE L ADDRESS ON FILE ---- BROWN, JR, GEORGE L ADDRESS ON FILE ---- BURRIS, BERNADINEL ADDRESS ON FILE ---- BURRIS, JR, VERNON JOSEPH ADDRESS ON FILE ---- BURRIS, PAUL MITCHELL ADDRESS ON FILE ---- | EXPLORATION AGREEMENT DATED 7/14/1986 (AGMT REF # EA6675) LETTER AGREEMENT DATED 10/16/1986 (AGMT REF # LA6675-1) LETTER AGREEMENT DATED 10/2/1986 (AGMT REF # LA6675-4) LETTER AGREEMENT DATED 10/7/1986 (AGMT REF # LA6675-2) LETTER AGREEMENT DATED 2/10/1986 (AGMT REF # LA6675-3) LETTER AGREEMENT DATED 7/18/1986 (AGMT REF # LA6675-5) OPERATING AGREEMENT DATED 8/4/1986 (AGMT REF # OA6675) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRIFFITTS-TURNBULL #1-2<br>(6675) CADDO, OK<br>SEC 2-TS 6N-R 10W | (Continued)<br>BURRIS, RAYMOND<br>ADDRESS ON FILE<br>----<br>BURRUSS, LOIS A.<br>ADDRESS ON FILE<br>----<br>BURTON JR, NAPOLEON<br>ADDRESS ON FILE<br>----<br>BURTON, HAZEL<br>ADDRESS ON FILE<br>----<br>BURTON, ROBERT<br>ADDRESS ON FILE<br>----<br>BURTON, ROSHUN<br>ADDRESS ON FILE<br>----<br>BURTON, SCOTT<br>ADDRESS ON FILE<br>----<br>BURTON, SHIRLEY K.<br>ADDRESS ON FILE<br>----<br>CAR ENERGY, L.L.C.<br>ADDRESS ON FILE<br>----<br>COASTAL STRATEGIES INCOME FD-A<br>ADDRESS ON FILE<br>----<br>CORBYN, JR, GEORGE S<br>ADDRESS ON FILE<br>----<br>CRABTREE, DAVID LEON<br>ADDRESS ON FILE<br>----<br>CROWE, GALA COURTNEY ESTATE<br>ADDRESS ON FILE<br>----<br>CRUMP, MARILYN K<br>ADDRESS ON FILE<br>----<br>DAVIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DAVIS, GEORGE CLAY<br>ADDRESS ON FILE<br>----<br>DAVIS, JR, RUBEN L<br>ADDRESS ON FILE<br>----<br>DAYTON, CLOYE R<br>ADDRESS ON FILE<br>----<br>ELDER, ROSIE<br>ADDRESS ON FILE<br>----<br>EVANS, OWEN<br>ADDRESS ON FILE<br>----<br>FLOWERS, VERLINDA<br>ADDRESS ON FILE<br>----<br>FULTON, MAYME<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRIFFITTS-TURNBULL #1-2<br>(6675) CADDO, OK<br>SEC 2-TS 6N-R 10W | (Continued)<br>FUNSTON, RONALD J<br>ADDRESS ON FILE<br>----<br>FUNSTON, SELMA L<br>ADDRESS ON FILE<br>----<br>GAGE, MICHELLE MORRIS<br>ADDRESS ON FILE<br>----<br>GEORGE, ANGELIQUE<br>ADDRESS ON FILE<br>----<br>GIBSON, MELVIN L<br>ADDRESS ON FILE<br>----<br>GILBERT, FOSTER NELSON<br>ADDRESS ON FILE<br>----<br>GILLIAND, ORA DOREEN<br>ADDRESS ON FILE<br>----<br>GLASS, CHARLES DEE JR<br>ADDRESS ON FILE<br>----<br>GRIFFEY, KAY<br>ADDRESS ON FILE<br>----<br>GRIFFITTS, HENRY REVOCABLE TRST<br>ADDRESS ON FILE<br>----<br>GRIMES, BERTHA<br>ADDRESS ON FILE<br>----<br>HARBOUR, DAVID M<br>ADDRESS ON FILE<br>----<br>HAWKINS, ETTA J.<br>ADDRESS ON FILE<br>----<br>HICKS, DORRI BEADLE<br>ADDRESS ON FILE<br>----<br>HOWELL, MARION R.<br>ADDRESS ON FILE<br>----<br>ISENBERG, KEN W D/B/A<br>ADDRESS ON FILE<br>----<br>JACKSON, SYLVIA ANN<br>ADDRESS ON FILE<br>----<br>JOHNSON, CHARLOTTE<br>ADDRESS ON FILE<br>----<br>JOHNSON, JAMES R<br>ADDRESS ON FILE<br>----<br>JOHNSON, SHIRLON KAY<br>ADDRESS ON FILE<br>----<br>KHOURY, KENNETH ALAN TRUSTEE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRIFFITTS-TURNBULL #1-2<br>(6675) CADDO, OK<br>SEC 2-TS 6N-R 10W | (Continued)<br>KOCH, SEARS W III<br>ADDRESS ON FILE<br>----<br>KORSAKOV, LLC<br>ADDRESS ON FILE<br>----<br>LAKEWOOD PETROLEUM INC<br>ADDRESS ON FILE<br>----<br>LASKEY, ALFREDA YVONNE<br>ADDRESS ON FILE<br>----<br>LEBLANC, GEORGIA A<br>ADDRESS ON FILE<br>----<br>LEE, PATRICIA M.<br>ADDRESS ON FILE<br>----<br>LEMASTER, WILLIAM J JR<br>ADDRESS ON FILE<br>----<br>LOVELL, A M<br>ADDRESS ON FILE<br>----<br>MALONE, GLORIA PHYLLIS<br>ADDRESS ON FILE<br>----<br>MATTHEWS, DANE D<br>ADDRESS ON FILE<br>----<br>MCCALIP, RICHARD LEE<br>ADDRESS ON FILE<br>----<br>METHVIN, JOHN P<br>ADDRESS ON FILE<br>----<br>MILLS, SEAN MICHAEL<br>ADDRESS ON FILE<br>----<br>MIRALDI, WHITE TRUST<br>ADDRESS ON FILE<br>----<br>MITCHELL, DEVON JAY<br>ADDRESS ON FILE<br>----<br>MOLBERG, GARY P.<br>ADDRESS ON FILE<br>----<br>MOLBERG, STEPHEN<br>ADDRESS ON FILE<br>----<br>MONGOLD, TOMMIE ANN<br>ADDRESS ON FILE<br>----<br>MOORE JR, BOBBY<br>ADDRESS ON FILE<br>----<br>MOORE, JERMAINE<br>ADDRESS ON FILE<br>----<br>MOORE-SWIFT, JHAVARR<br>ADDRESS ON FILE<br>----<br>MORRIS, HELEN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRIFFITTS-TURNBULL #1-2<br>(6675) CADDO, OK<br>SEC 2-TS 6N-R 10W | (Continued)<br>MORRIS, JACK PERSHING<br>ADDRESS ON FILE<br>----<br>PACESETTER CORP/FDS, FOR<br>ADDRESS ON FILE<br>----<br>PIATT, RHONDA JO<br>ADDRESS ON FILE<br>----<br>PRINCETON ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>REESE, SUSAN B<br>ADDRESS ON FILE<br>----<br>REILLY, MICHAEL A<br>ADDRESS ON FILE<br>----<br>ROLLINS, LYNN<br>ADDRESS ON FILE<br>----<br>RUSSELL, STEVEN R<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY OPERATING PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>SBW 2006 TRUST<br>ADDRESS ON FILE<br>----<br>SETTLE, DAVID<br>ADDRESS ON FILE<br>----<br>SETTLE, FRANCES ROSE REECE<br>ADDRESS ON FILE<br>----<br>SETTLE, JOHNNY<br>ADDRESS ON FILE<br>----<br>SETTLE, MANLY ROBERT<br>ADDRESS ON FILE<br>----<br>SETTLE, RICKY TWIG<br>ADDRESS ON FILE<br>----<br>SHERMAN, COURTNEY W REV TR<br>ADDRESS ON FILE<br>----<br>SIMMONS, MABEL<br>ADDRESS ON FILE<br>----<br>STANDARD OIL PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STOGNER, IRISH LEE CASTRO<br>ADDRESS ON FILE<br>----<br>STOLLE, SUSAN<br>ADDRESS ON FILE<br>----<br>SWEAT, CHARLSETTA<br>ADDRESS ON FILE<br>----<br>SWEED, MARY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GRIFFITTS-TURNBULL #1-2<br>(6675) CADDO, OK<br>SEC 2-TS 6N-R 10W | (Continued)<br>TAYLOR, VERA L.<br>ADDRESS ON FILE<br>----<br>TURBEVILLE, G R<br>ADDRESS ON FILE<br>----<br>UPCHURCH, GARY<br>ADDRESS ON FILE<br>----<br>VAN CLEEF, JR, R POPE<br>ADDRESS ON FILE<br>----<br>VAN CLEEF, LAURA<br>ADDRESS ON FILE<br>----<br>VAN CLEEF, RICHARD M<br>ADDRESS ON FILE<br>----<br>VAN CLEEF, WILLIAM C<br>ADDRESS ON FILE<br>----<br>VERINDER, BETTY L.<br>ADDRESS ON FILE<br>----<br>WHITE, ROBERT ALLEN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, BRYANT<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LEROY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RODERICK B<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, SHIRLEY<br>ADDRESS ON FILE<br>----<br>WONTOK LLC<br>ADDRESS ON FILE<br>----<br>YORK, BETTY JO<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MELTON #1-3 (43786)<br>CADDO, OK<br>SEC 3- TS 6N- R 11W | ANADARKO MINERALS<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BUREAU OF LAND MANAGEMENT<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, L.L.C.<br>ADDRESS ON FILE<br>----<br>CHEYENNE PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>GENTRY MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>HOFACKET-WARD FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HOLTON RESOURCES, LTD<br>ADDRESS ON FILE<br>----<br>JOHN E. DONALDSON INVESTMENT LLC<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>PANHANDLE ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>RAMLA LLC<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>SOUTHERN PLAINS REGIONAL OFFICE-LRTO<br>ADDRESS ON FILE<br>----<br>SOUTHERN PLAINS REGIONAL OFFICE-REALTY<br>ADDRESS ON FILE<br>----<br>ST MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATON COMPANY<br>ADDRESS ON FILE<br>----<br>TOZZI MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>UNITED STATES DEPARTMENT OF THE INTERIOR<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM<br>ADDRESS ON FILE<br>----<br>WILLIAM C. WARD<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 9/1/2009 (AGMT REF # 131025000)<br>DEVELOPMENT AGREEMENT DATED 2/18/2008 (AGMT REF # DAGMT43786)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43786)<br>OPERATING AGREEMENT DATED 1/12/2009 (AGMT REF # OA43786)<br>OPERATING AGREEMENT DATED 10/1/1982 (AGMT REF # OA43786) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MELTON #1-3 (43786)<br>CADDO, OK<br>SEC 3- TS 6N- R 11W | (Continued)<br>WILLIFORD ENERGY COMPANY<br>ADDRESS ON FILE | (Continued) |
| BATES #5-30 (44506)<br>CADDO, OK<br>SEC 30- TS 10N- R 12W<br>----<br>REYNOLDS #4-30 (44556)<br>CADDO, OK<br>SEC 30- TS 10N- R 12W | CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>HBOP LTD<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE INC<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/6/1978 (AGMT REF # FO44506)<br>FARM-OUT AGREEMENT DATED 11/6/1978 (AGMT REF # FO44556)<br>OPERATING AGREEMENT DATED 12/10/1976 (AGMT REF # OA44506)<br>OPERATING AGREEMENT DATED 12/10/1976 (AGMT REF # OA44556) |
| TUCKER #1-A (4654)<br>CADDO, OK<br>SEC 30- TS 11N- R 12W | EXCALIBUR RESOURCES LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/16/1981 (AGMT REF # OA4654) |
| FORT SILL UNIT 4-2 SEC 30<br>(21816) CADDO, OK<br>SEC 30- TS 5N- R 10W | FOREST OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>JULIANNE HUBER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LE NORMAN OPERATING LLC<br>ADDRESS ON FILE<br>----<br>SANGUINE LTD.<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 9/19/1995 (AGMT REF # AOA21816)<br>FARM-OUT AGREEMENT DATED 6/25/1971 (AGMT REF # FO21816)<br>LETTER AGREEMENT DATED 1/23/1996 (AGMT REF # LA21816-8)<br>LETTER AGREEMENT DATED 10/29/1996 (AGMT REF # LA21816-7)<br>LETTER AGREEMENT DATED 11/14/1972 (AGMT REF # LA21816-3)<br>LETTER AGREEMENT DATED 3/30/1973 (AGMT REF # LA21816-2)<br>LETTER AGREEMENT DATED 6/1/1972 (AGMT REF # LA21816-5)<br>LETTER AGREEMENT DATED 6/19/1995 (AGMT REF # LA21816-6)<br>LETTER AGREEMENT DATED 6/7/1973 (AGMT REF # LA21816-1)<br>LETTER AGREEMENT DATED 8/24/1972 (AGMT REF # LA21816-4) |
| BARROW #1-31 (8930)<br>CADDO, OK<br>SEC 31- TS 10N- R 11W<br>----<br>BARROW #2-31 (34622)<br>CADDO, OK<br>SEC 31- TS 10N- R 11W<br>----<br>DEVAUGHAN #1-31 (36451)<br>CADDO, OK<br>SEC 31- TS 10N- R 11W<br>----<br>ROSSER #1-31 (36901)<br>CADDO, OK<br>SEC 31- TS 10N- R 11W<br>----<br>Rozie 2-31 (48369) CADDO,<br>OK<br>SEC 31- TS 10N- R 11W<br>----<br>VIRGINIA #1-31 (6423)<br>CADDO, OK<br>SEC 31- TS 10N- R 11W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>AXIS EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>LINN OPERATING INC<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RICKS EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SANGUINE LTD.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/27/2003 (AGMT REF # FO34622)<br>FARM-OUT AGREEMENT DATED 1/27/2003 (AGMT REF # FO6423)<br>LETTER AGREEMENT DATED 1/31/1997 (AGMT REF # LA6423-3)<br>LETTER AGREEMENT DATED 12/12/2002 (AGMT REF # LA34622)<br>LETTER AGREEMENT DATED 3/27/2000 (AGMT REF # LA6423-2)<br>LETTER AGREEMENT DATED 4/7/1997 (AGMT REF # LA6423-1)<br>LETTER AGREEMENT DATED 9/24/1997 (AGMT REF # LA8930)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34622)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36451)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/20/2001 (AGMT REF # MEO34622)<br>OPERATING AGREEMENT DATED 2/13/1984 (AGMT REF # OA34622)<br>OPERATING AGREEMENT DATED 2/13/1984 (AGMT REF # OA36451)<br>OPERATING AGREEMENT DATED 2/13/1984 (AGMT REF # OA36901)<br>OPERATING AGREEMENT DATED 2/13/1984 (AGMT REF # OA48369)<br>OPERATING AGREEMENT DATED 2/13/1984 (AGMT REF # OA6423) |
| NEWELL #1-31 (30773)<br>CADDO, OK<br>SEC 31- TS 10N- R 9W | BLOCH., JULES JR.<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN E.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/8/1994 (AGMT REF # LA30773)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30773)<br>OPERATING AGREEMENT DATED 1/15/1996 (AGMT REF # OA30773) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ELLIS #1-31 (34693)<br>CADDO, OK<br>SEC 31- TS 11N- R 11W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>REID, GARY | LETTER AGREEMENT DATED 10/4/2007 (AGMT REF # LA34693)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34693)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/27/2002 (AGMT REF # MEO34693)<br>OPERATING AGREEMENT DATED 2/14/2003 (AGMT REF # OA34693)<br>OPERATING AGREEMENT DATED 2/14/2003 (AGMT REF # OA34963-2) |
| YATES #1-31 (4202)<br>CADDO, OK<br>SEC 31- TS 5N- R 10W | CHINN, ALVIN A REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>COLLIER, ROBERT & VIVA FAM TR<br>ADDRESS ON FILE<br>----<br>ESI ENERGY LLC<br>ADDRESS ON FILE<br>----<br>HADSON PETROLEUM CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HALL PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>HAMON, JAKE L.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LUKKEN, ALBERT E LIVING TRUST<br>ADDRESS ON FILE<br>----<br>RORING, JOHN & VELMA TRUST<br>ADDRESS ON FILE<br>----<br>ROSSER, RODNEY<br>ADDRESS ON FILE<br>----<br>SANGUINE LTD.<br>ADDRESS ON FILE<br>----<br>STANDEFER, FRED W. JR. REV TR<br>ADDRESS ON FILE<br>----<br>THE WETWISKA FAMILY TRUST<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/8/1982 (AGMT REF # FO4202-2)<br>FARM-OUT AGREEMENT DATED 10/2/1981 (AGMT REF # FO4202-1)<br>LETTER AGREEMENT DATED 1/15/1982 (AGMT REF # LA4202-3)<br>LETTER AGREEMENT DATED 10/29/1996 (AGMT REF # LA4202-1)<br>LETTER AGREEMENT DATED 12/7/1981 (AGMT REF # LA4202-4)<br>LETTER AGREEMENT DATED 3/1/1982 (AGMT REF # LA4202-6)<br>LETTER AGREEMENT DATED 3/5/1982 (AGMT REF # LA4202-5)<br>LETTER AGREEMENT DATED 4/28/1982 (AGMT REF # LA4202-2)<br>OPERATING AGREEMENT DATED 10/16/1981 (AGMT REF # OA4202) |
| ABBOTT #1-32 (39495)<br>CADDO, OK<br>SEC 32- TS 7N- R 9W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39495)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/7/2003 (AGMT REF # MEO39495) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| VINCENT #1-32 (REDFORK) (41989) CADDO, OK SEC 32-TS 11N-R 13W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>ANDERSON ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>ANDERSON, THOMAS W.<br>ADDRESS ON FILE<br>----<br>AVANTS, DORIS L.<br>ADDRESS ON FILE<br>----<br>BOEHM, JEAN M TRUST DTD 34820<br>ADDRESS ON FILE<br>----<br>BRADLEY, JR., LEE C.<br>ADDRESS ON FILE<br>----<br>BRITTON, SANDRA<br>ADDRESS ON FILE<br>----<br>CAGNEY & CO, LLC<br>ADDRESS ON FILE<br>----<br>CLOTHEIR, RACHAEL A.<br>ADDRESS ON FILE<br>----<br>COLEMAN, GANO RAYMOND &<br>ADDRESS ON FILE<br>----<br>CORNELL UNIVERSITY<br>ADDRESS ON FILE<br>----<br>DORSEY, FRANK<br>ADDRESS ON FILE<br>----<br>DUROCHER LEGACY WEALTH TRUST<br>ADDRESS ON FILE<br>----<br>ECS PRODUCTION, LLC<br>ADDRESS ON FILE<br>----<br>FISHER, DORIS<br>ADDRESS ON FILE<br>----<br>FRASER, DOUGALL C<br>ADDRESS ON FILE<br>----<br>FRASER, LELAND B.<br>ADDRESS ON FILE<br>----<br>GARVIN, DONALD S TRUST<br>ADDRESS ON FILE<br>----<br>GAUDELLI, JOWANA<br>ADDRESS ON FILE<br>----<br>GILBERT, FRED P.<br>ADDRESS ON FILE<br>----<br>HAAR, HERMAN M.<br>ADDRESS ON FILE<br>----<br>HARTNETT, RUTH M<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 2/7/1984 (AGMT REF # AOA41989)<br>AMENDED OPERATING AGREEMENT DATED 2/7/1984 (AGMT REF # AOA41989-2)<br>LETTER AGREEMENT DATED 10/31/1983 (AGMT REF # LA41989-2)<br>LETTER AGREEMENT DATED 6/16/1982 (AGMT REF # LA41989)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41989)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/20/2007 (AGMT REF # MEO41989)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA41989)<br>OPERATING AGREEMENT DATED 3/1/1982 (AGMT REF # OA41989-1)<br>PURCHASE AND SALE AGREEMENT DATED 9/2/1994 (AGMT REF # PSA41989-1) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>VINCENT #1-32 (REDFORK)<br>(41989) CADDO, OK<br>SEC 32-TS 11N-R 13W | (Continued)<br>HURD, MARK H TRUST DTD 38231<br>ADDRESS ON FILE<br>----<br>JACKSON, STEPHEN E<br>ADDRESS ON FILE<br>----<br>JECH, GAYE R<br>ADDRESS ON FILE<br>----<br>JOHNSON, BRETT<br>ADDRESS ON FILE<br>----<br>JOHNSON, SCOTT<br>ADDRESS ON FILE<br>----<br>KLEIN, CLYDE T<br>ADDRESS ON FILE<br>----<br>KLEIN, DORLA D.<br>ADDRESS ON FILE<br>----<br>KLEIN, GARY<br>ADDRESS ON FILE<br>----<br>KLEIN, STANLEY<br>ADDRESS ON FILE<br>----<br>LASLEY, DAVID EARL<br>ADDRESS ON FILE<br>----<br>LASLEY, GLEN DALE<br>ADDRESS ON FILE<br>----<br>LASLEY, LOYD WAYNE<br>ADDRESS ON FILE<br>----<br>LEONHARDT, BARBARA J.<br>ADDRESS ON FILE<br>----<br>LIDDELL INVESTMENTS LLLC<br>ADDRESS ON FILE<br>----<br>LIPPMANN, MICHAEL T.<br>ADDRESS ON FILE<br>----<br>LIPPMANN, THOMAS K.<br>ADDRESS ON FILE<br>----<br>MELTON, JANET<br>ADDRESS ON FILE<br>----<br>MOFFETT, JAMES A. II<br>ADDRESS ON FILE<br>----<br>MORRIS, JOHN A<br>ADDRESS ON FILE<br>----<br>MORRIS, KEVIN<br>ADDRESS ON FILE<br>----<br>NEAT L TRUST, U/T/A 11/20/95<br>ADDRESS ON FILE<br>----<br>NEWINGTON, JOHN ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>VINCENT #1-32 (REDFORK)<br>(41989) CADDO, OK<br>SEC 32-TS 11N-R 13W | (Continued)<br>NIXON, GEORGE<br>ADDRESS ON FILE<br>----<br>OCHOA, GLENDA RHOADS<br>ADDRESS ON FILE<br>----<br>PATTON, REBA F<br>ADDRESS ON FILE<br>----<br>PBE OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>PEPPER, ED TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>PHILLIPS, MARIETTA FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>REGENCY REALTY COMPANY<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RHOADS, ART<br>ADDRESS ON FILE<br>----<br>RICKS EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ROWE, SHERRI<br>ADDRESS ON FILE<br>----<br>SABINE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>SAMEDAN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>SCALES, SHARON<br>ADDRESS ON FILE<br>----<br>SCOTT, BEVERLY<br>ADDRESS ON FILE<br>----<br>SHIPP, SHARON KAY<br>ADDRESS ON FILE<br>----<br>SMITH, BONNIE ANN TRUST DTD 8/26/99<br>ADDRESS ON FILE<br>----<br>SNOW, KENDALL<br>ADDRESS ON FILE<br>----<br>SNOW, YANCY<br>ADDRESS ON FILE<br>----<br>SUN EXPLORATION & PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN EXPLORATION SUN EXPLORATION AND<br>PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>VINCENT #1-32 (REDFORK)<br>(41989) CADDO, OK<br>SEC 32-TS 11N-R 13W | (Continued)<br>SUN EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>THE RUDMAN PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>TMS REALTY CORP<br>ADDRESS ON FILE<br>----<br>TRIMBLE, JAMES C.<br>ADDRESS ON FILE<br>----<br>URI, NIKKI ANGEL TRUST<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE<br>----<br>VINCENT, DAVID F<br>ADDRESS ON FILE<br>----<br>VINCENT, DEBRA LYNN<br>ADDRESS ON FILE<br>----<br>VINCENT, GERALD R<br>ADDRESS ON FILE<br>----<br>VINCENT, REUBEN D<br>ADDRESS ON FILE<br>----<br>VINCENT, ROBERT E<br>ADDRESS ON FILE<br>----<br>VISOR, MARY CORRINE<br>ADDRESS ON FILE<br>----<br>WAGNER, DAVIDIAN N.<br>ADDRESS ON FILE<br>----<br>WALKER, KAREN<br>ADDRESS ON FILE<br>----<br>WILSON, THERESA G.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CLEAR #1-33 (13265)<br>CADDO, OK<br>SEC 33- TS 10N- R 12W<br>----<br>PHILLIPS #2-33 (13451)<br>CADDO, OK<br>SEC 33- TS 10N- R 12W<br>----<br>SAUNDERS #2-33 (13113)<br>CADDO, OK<br>SEC 33- TS 10N- R 12W<br><br>YOUNG #1-33 (6467)<br>CADDO, OK<br>SEC 33- TS 10N- R 12W | ANSON COMPANY<br>ADDRESS ON FILE<br>----<br>ARNOLD OIL PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>COLUMBIA DEVELOPMENT CORP.<br>ADDRESS ON FILE<br>----<br>GREAT AMERICAN EXPLORATION<br>ADDRESS ON FILE<br>----<br>NYTEX CORP<br>ADDRESS ON FILE<br>----<br>OMNI ENERGY CO<br>ADDRESS ON FILE<br>----<br>RICHMOND ENTERPRISES, INC.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, E A<br>ADDRESS ON FILE<br>----<br>WILLIAMS, FARENE ODOM<br>ADDRESS ON FILE<br>----<br>WILLIAMS, L A<br>ADDRESS ON FILE | ACREAGE EXCHANGE AGREEMENT DATED 11/23/1987 (AGMT REF # AE13113)<br>ACREAGE EXCHANGE AGREEMENT DATED 11/23/1987 (AGMT REF # AE13265)<br>ACREAGE EXCHANGE AGREEMENT DATED 11/23/1987 (AGMT REF # AE13451)<br>ACREAGE EXCHANGE AGREEMENT DATED 11/23/1987 (AGMT REF # AE6467)<br>EXPLORATION AGREEMENT DATED 3/14/1985 (AGMT REF # EA6467)<br>LETTER AGREEMENT DATED 3/26/1985 (AGMT REF # LA6467-2)<br>LETTER AGREEMENT DATED 3/6/1985 (AGMT REF # LA6467-3)<br>LETTER AGREEMENT DATED 6/10/1985 (AGMT REF # LA6467-1)<br>OPERATING AGREEMENT DATED 3/12/1985 (AGMT REF # OA6467) |
| BRIANNA 2-33 (43071)<br>CADDO, OK<br>SEC 33- TS 11N- R 12W | BHP PETROLEUM (AMERICAS) INC<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES INC<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EURO PTEROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 10/2/2006 (AGMT REF # AOA43071-2)<br>AMENDED OPERATING AGREEMENT DATED 10/3/2006 (AGMT REF # AOA43071-1)<br>AMENDED OPERATING AGREEMENT DATED 10/6/2006 (AGMT REF # AOA43071)<br>FARM-OUT AGREEMENT DATED 2/1/2011 (AGMT REF # FO43071)<br>FARM-OUT AGREEMENT DATED 3/27/1990 (AGMT REF # FO43071)<br>FARM-OUT AGREEMENT DATED 8/11/1988 (AGMT REF # FO043071-3)<br>LETTER AGREEMENT DATED 7/2/2009 (AGMT REF # LA43071-4) |
| YEARWOOD #2-33 (39536)<br>CADDO, OK<br>SEC 33- TS 11N- R 13W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CHAPARRAL ENERGY L.L.C.<br>ADDRESS ON FILE<br>----<br>CHAPARRAL ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>KIND ENERGY LLC<br>ADDRESS ON FILE<br>----<br>KING ENERGY<br>ADDRESS ON FILE<br>----<br>KING ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>SWEETWATER RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORPORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/30/2007 (AGMT REF # LA39536-4)<br>LETTER AGREEMENT DATED 7/10/2008 (AGMT REF # LA39536-3)<br>LETTER AGREEMENT DATED 7/24/2006 (AGMT REF # LA39536-2)<br>LETTER AGREEMENT DATED 7/27/2006 (AGMT REF # LA39536-1)<br>LETTER AGREEMENT DATED 7/3/2006 (AGMT REF # LA39536-2)<br>LETTER AGREEMENT DATED 7/7/2006 (AGMT REF # LA39536)<br>OPERATING AGREEMENT DATED 10/15/1981 (AGMT REF # OA39536)<br>RATIFICATION OF OPERATING AGREEMENT DATED 8/6/2006 (AGMT REF # ROA39536) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FULTON #1-33 (6442)<br>CADDO, OK<br>SEC 33- TS 5N- R 9W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>SANGUINE LTD.<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 5/15/1985 (AGMT REF # CA6442)<br>LETTER AGREEMENT DATED 4/19/1984 (AGMT REF # LA6442-2)<br>LETTER AGREEMENT DATED 4/23/1981 (AGMT REF # LA6442-1)<br>OPERATING AGREEMENT DATED 2/1/1985 (AGMT REF # OA6442) |
| SUZANNE #1-33 (43169)<br>CADDO, OK<br>SEC 33- TS 6N- R 10W | CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/10/2008 (AGMT REF # LA43169) |
| FREEMAN #1-33 (44187)<br>CADDO, OK<br>SEC 33- TS 7N- R 11W | BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TINA OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>WILLIFORD ENERGY COMPANY<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 2/12/2010 (AGMT REF # CA44187)<br>LETTER AGREEMENT DATED 12/1/2009 (AGMT REF # LA44187)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44187)<br>OPERATING AGREEMENT DATED 5/1/2009 (AGMT REF # OA44187)<br>OPERATING AGREEMENT DATED 5/1/2009 (AGMT REF # OA44187-1)<br>OPERATING AGREEMENT DATED 5/1/2009 (AGMT REF # OA44187-2) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DRAKE #1-33 (34271)<br>CADDO, OK<br>SEC 33-TS 11N-R 11W<br>----<br>DRAKE #3-33 (36085)<br>CADDO, OK<br>SEC 33-TS 11N-R 11W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>APEXCO, INC<br>ADDRESS ON FILE<br>----<br>APEXO, INC.<br>ADDRESS ON FILE<br>----<br>BARGER FAMILY REVOCABLE LIVING TRUST<br>ADDRESS ON FILE<br>----<br>CHEASEPEAK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHLORENE VANDEVENTER<br>ADDRESS ON FILE<br>----<br>COBB, SAM FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>COLUMBIA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>COLUMBIAN PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CROY, BETTE<br>ADDRESS ON FILE<br>----<br>CROY, EARL & BETTY<br>ADDRESS ON FILE<br>----<br>DESPAIN, JANET KAY<br>ADDRESS ON FILE<br>----<br>ESTATE, FRIESEN<br>ADDRESS ON FILE<br>----<br>FAITH RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>GATHERS, CLARENE S. & ALVENA<br>ADDRESS ON FILE<br>----<br>GATHERS, DELBERT J.<br>ADDRESS ON FILE<br>----<br>GATHERS, ESTHER L<br>ADDRESS ON FILE<br>----<br>GATHERS, GEORGE<br>ADDRESS ON FILE<br>----<br>GATHERS, RONALD L. AND<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC<br>ADDRESS ON FILE<br>----<br>HOLLOWAY RESOURCES, LLC<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 10/4/2000 (AGMT REF # AGMT34271)<br>FARM-OUT AGREEMENT DATED 11/15/2000 (AGMT REF # FO34271-1)<br>FARM-OUT AGREEMENT DATED 11/15/2000 (AGMT REF # FO34271-3)<br>FARM-OUT AGREEMENT DATED 11/22/2000 (AGMT REF # FO34271-2)<br>LETTER AGREEMENT DATED 1/11/2001 (AGMT REF # LA34271-7)<br>LETTER AGREEMENT DATED 11/3/2000 (AGMT REF # LA34271-9)<br>LETTER AGREEMENT DATED 2/23/2001 (AGMT REF # LA34271-8)<br>LETTER AGREEMENT DATED 3/27/2001 (AGMT REF # LA34271-4)<br>LETTER AGREEMENT DATED 3/27/2001 (AGMT REF # LA34271-5)<br>LETTER AGREEMENT DATED 3/27/2001 (AGMT REF # LA34271-6)<br>LETTER AGREEMENT DATED 4/26/2001 (AGMT REF # LA34271-1)<br>LETTER AGREEMENT DATED 6/3/1980 (AGMT REF # LA34271-10)<br>LETTER AGREEMENT DATED 8/16/2006 (AGMT REF # LA34271)<br>LETTER AGREEMENT DATED 8/16/2006 (AGMT REF # LA36085)<br>LETTER AGREEMENT DATED 8/18/2006 (AGMT REF # LA34271-2)<br>LETTER AGREEMENT DATED 8/18/2006 (AGMT REF # LA36085-2)<br>LETTER AGREEMENT DATED 8/22/2006 (AGMT REF # LA34271-3)<br>LETTER AGREEMENT DATED 8/22/2006 (AGMT REF # LA36085-3)<br>LETTER AGREEMENT DATED 8/6/2001 (AGMT REF # LA34271-2)<br>LETTER AGREEMENT DATED 8/6/2001 (AGMT REF # LA34271-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36085)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/6/2003 (AGMT REF # MEO36085)<br>OPERATING AGREEMENT DATED 1/25/1977 (AGMT REF # OA34271)<br>OPERATING AGREEMENT DATED 1/25/1977 (AGMT REF # OA36085)<br>OPERATING AGREEMENT DATED 10/4/2000 (AGMT REF # OA34271) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DRAKE #1-33 (34271)<br>CADDO, OK<br>SEC 33-TS 11N-R 11W<br>----<br>DRAKE #3-33 (36085)<br>CADDO, OK<br>SEC 33-TS 11N-R 11W | (Continued)<br>JACOBS, CONNIE<br>ADDRESS ON FILE<br>----<br>K STEWART PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>K. STEWART PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS MID CONTINENT, LLC<br>ADDRESS ON FILE<br>----<br>KONA LTD.<br>ADDRESS ON FILE<br>----<br>LAKE HAMILTON MINERALS LC<br>ADDRESS ON FILE<br>----<br>LARIAT PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>LOWERY PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>MAYFIELD, DARRELL<br>ADDRESS ON FILE<br>----<br>MCCULLISS OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>MCSPARRIN, B H<br>ADDRESS ON FILE<br>----<br>MCSPARRIN, JOE<br>ADDRESS ON FILE<br>----<br>NATIVE GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NATOMAS NORTH AMERICA, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PEASE, MARISUE ANN<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>SEKANI EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>SELF REVOCABLE TRUST DATED<br>ADDRESS ON FILE<br>----<br>SOUTH WEST TEXAS DISPOSAL CORP<br>ADDRESS ON FILE<br>----<br>SWEENEY, TAMMY<br>ADDRESS ON FILE<br>----<br>WHITE TIGER LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>WIGGINS, WILLIAM J.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DRAKE #1-33 (34271)<br>CADDO, OK<br>SEC 33-TS 11N-R 11W<br>----<br>DRAKE #3-33 (36085)<br>CADDO, OK<br>SEC 33-TS 11N-R 11W | (Continued)<br>WITT, ARTHUR JACKSON<br>ADDRESS ON FILE<br>----<br>WOODARD, ARTHUR<br>ADDRESS ON FILE<br>----<br>WOODARD, JUDY<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRIANNA #1-33 (ATOKA) (39901) CADDO, OK SEC 33-TS 11N-R 12W | ALEXANDER, DANIEL G<br>ADDRESS ON FILE<br>----<br>ALEXANDER, HOPE DANIELLE TRUST<br>ADDRESS ON FILE<br>----<br>ARNOLD OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>ARNOLD, BLAKE WORKING INTEREST<br>ADDRESS ON FILE<br>----<br>BHP PETROLEUM (AMERICAS) INC<br>ADDRESS ON FILE<br>----<br>BLAKE ARNOLD WORKING INTEREST OIL & GAS PROPERTIES, L.L.C.<br>ADDRESS ON FILE<br>----<br>BLAKE ARNOLD WORKING INTEREST OIL AND GAS PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>BRAD MASON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHARLEY H. FREEMAN, TRUSTEE UNDER DECLARATION OF TRUST DATED OCT 27, 1980<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHEASEPEAK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, L.P.<br>ADDRESS ON FILE<br>----<br>CLAUDE C. ARNOLD WORKING INTEREST OIL AND GAS PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>EURO PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EURO PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FERGUSON, PATTY<br>ADDRESS ON FILE<br>----<br>FERRELL, JUDITH HOLBROOK<br>ADDRESS ON FILE<br>----<br>FERRELL, WALTER L LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>GARRISON, GLENDA KAY & GARRISON, JOSEPH R, H/W JTWROS<br>ADDRESS ON FILE<br>----<br>GLENDA KAY GARRISON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOTZ, BRUCE D GST EXEMPT<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 10/2/2006 (AGMT REF # AOA39901-2)<br>AMENDED OPERATING AGREEMENT DATED 10/3/2006 (AGMT REF # AOA39901-1)<br>AMENDED OPERATING AGREEMENT DATED 10/6/2006 (AGMT REF # AOA39901)<br>FARM-OUT AGREEMENT DATED 3/22/2007 (AGMT REF # FO39901)<br>FARM-OUT AGREEMENT DATED 3/27/1990 (AGMT REF # FO39901-1)<br>FARM-OUT AGREEMENT DATED 4/4/1989 (AGMT REF # FO39901-2)<br>FARM-OUT AGREEMENT DATED 8/11/1988 (AGMT REF # FO039901-3)<br>LETTER AGREEMENT DATED 10/5/2006 (AGMT REF # LA39901-2)<br>LETTER AGREEMENT DATED 10/5/2006 (AGMT REF # LA39901-2)<br>LETTER AGREEMENT DATED 10/6/2006 (AGMT REF # LA39901-5)<br>LETTER AGREEMENT DATED 11/14/2006 (AGMT REF # LA39901-3)<br>LETTER AGREEMENT DATED 11/23/1987 (AGMT REF # LA39901-2)<br>LETTER AGREEMENT DATED 12/8/1987 (AGMT REF # LA39901)<br>LETTER AGREEMENT DATED 7/2/2009 (AGMT REF # LA39901-4)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39901)<br>OPERATING AGREEMENT DATED 10/6/2006 (AGMT REF # OA39901-1)<br>OPERATING AGREEMENT DATED 3/24/1989 (AGMT REF # OA39901) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRIANNA #1-33 (ATOKA)<br>(39901) CADDO, OK<br>SEC 33-TS 11N-R 12W | (Continued)<br>HOTZ, BRUCE<br>ADDRESS ON FILE<br>----<br>HOTZ, MICHAEL L GSP EXEMPT<br>ADDRESS ON FILE<br>----<br>HOTZ, MIKE<br>ADDRESS ON FILE<br>----<br>KERR, TAMRA<br>ADDRESS ON FILE<br>----<br>LADD PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>LANIER, WILLIAM RONALD &<br>ADDRESS ON FILE<br>----<br>MCLAIN FAMILY REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>PEARCY, SHERRY D<br>ADDRESS ON FILE<br>----<br>PEGGY BETH BRANTLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>RALPH GILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROSS, ALVIN & JOANN J/T<br>ADDRESS ON FILE<br>----<br>ROSS, DALE<br>ADDRESS ON FILE<br>----<br>ROSS, DANNY<br>ADDRESS ON FILE<br>----<br>ROSS, LOYD<br>ADDRESS ON FILE<br>----<br>SMITH, MARGIE M FKA MARGIE M SPEAR<br>ADDRESS ON FILE<br>----<br>SPEAR 2014 REV TR DTD 1/23/2014<br>ADDRESS ON FILE<br>----<br>SPEAR, DAVID<br>ADDRESS ON FILE<br>----<br>SPEAR, DOROTHY IMOGENE<br>ADDRESS ON FILE<br>----<br>SPEAR, MARY LOU<br>ADDRESS ON FILE<br>----<br>THE FAIRWAYS INC<br>ADDRESS ON FILE<br>----<br>TSCHOPP, DAVID G.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRIANNA #1-33 (ATOKA)<br>(39901) CADDO, OK<br>SEC 33-TS 11N-R 12W | (Continued)<br>VAN EATON, MICHAEL & LINDA SUE<br>ADDRESS ON FILE<br>----<br>WONDZELL, MARY ALEXANDER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| YEARWOOD DUANE 1-33 (30284) CADDO, OK SEC 33-TS 11N-R 13W | AMERADA HESS CORPORATION<br>ADDRESS ON FILE<br>----<br>AMIGA MIA ROYALTY<br>ADDRESS ON FILE<br>----<br>ARCHER, II, REX D<br>ADDRESS ON FILE<br>----<br>ARCHER, LEE C.<br>ADDRESS ON FILE<br>----<br>BANDERA PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>BERRY, BARBARA<br>ADDRESS ON FILE<br>----<br>BOOMER OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>BROWN, C. ARNOLD<br>ADDRESS ON FILE<br>----<br>BROWN, CHARLES E<br>ADDRESS ON FILE<br>----<br>CHAPARRAL ENERGY LLC<br>ADDRESS ON FILE<br>----<br>CHAPARRAL ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>CHARLESWORTH, ROGER B.<br>ADDRESS ON FILE<br>----<br>CHEW MINERALS LLC<br>ADDRESS ON FILE<br>----<br>COALINGA CORPORATION<br>ADDRESS ON FILE<br>----<br>COPELAND ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CRISSMAN, CHARLES EARL<br>ADDRESS ON FILE<br>----<br>CRISSMAN, WAYNE<br>ADDRESS ON FILE<br>----<br>DALE FOLKS<br>ADDRESS ON FILE<br>----<br>DEEP GAS EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>DICKMAN, J JERRY<br>ADDRESS ON FILE<br>----<br>DONALD L BARBY- PARTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EARL PREGLER & ASSOCIATES<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 6/15/2007 (AGMT REF # AOA30284-1)<br>LETTER AGREEMENT DATED 1/29/1982 (AGMT REF # LA30284-27)<br>LETTER AGREEMENT DATED 10/20/1981 (AGMT REF # LA30284-40)<br>LETTER AGREEMENT DATED 11/11/1981 (AGMT REF # LA30284-18)<br>LETTER AGREEMENT DATED 11/3/1981 (AGMT REF # LA30284-39)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-11)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-13)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-15)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-16)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-17)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-19)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-20)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-21)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-23)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-24)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-26)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-28)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-30)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-31)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-35)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-37)<br>LETTER AGREEMENT DATED 2/10/1982 (AGMT REF # LA30284-6)<br>LETTER AGREEMENT DATED 2/18/1985 (AGMT REF # LA30284-1)<br>LETTER AGREEMENT DATED 2/23/1982 (AGMT REF # LA30284-32)<br>LETTER AGREEMENT DATED 5/28/1982 (AGMT REF # LA30284-10)<br>LETTER AGREEMENT DATED 5/28/1982 (AGMT REF # LA30284-14)<br>LETTER AGREEMENT DATED 5/28/1982 (AGMT REF # LA30284-22)<br>LETTER AGREEMENT DATED 5/28/1982 (AGMT REF # LA30284-25)<br>LETTER AGREEMENT DATED 5/28/1982 (AGMT REF # LA30284-29)<br>LETTER AGREEMENT DATED 5/28/1982 (AGMT REF # LA30284-33)<br>LETTER AGREEMENT DATED 5/28/1982 (AGMT REF # LA30284-34)<br>LETTER AGREEMENT DATED 5/28/1982 (AGMT REF # LA30284-36)<br>LETTER AGREEMENT DATED 5/28/1982 (AGMT REF # LA30284-7)<br>LETTER AGREEMENT DATED 5/28/1982 (AGMT REF # LA30284-8)<br>LETTER AGREEMENT DATED 5/28/1982 (AGMT REF # LA30284-9)<br>LETTER AGREEMENT DATED 6/15/1982 (AGMT REF # LA30284-12)<br>LETTER AGREEMENT DATED 6/23/1992 (AGMT REF # LA30284-38)<br>LETTER AGREEMENT DATED 7/24/2006 (AGMT REF # LA30284-2)<br>LETTER AGREEMENT DATED 7/7/2006 (AGMT REF # LA030284)<br>LETTER AGREEMENT DATED 7/7/2006 (AGMT REF # LA30284)<br>LETTER AGREEMENT DATED 8/6/2003 (AGMT REF # LA30284-3)<br>LETTER AGREEMENT DATED 8/6/2006 (AGMT REF # LA30284-2)<br>LETTER AGREEMENT DATED 8/6/2006 (AGMT REF # LA30284-4)<br>LETTER AGREEMENT DATED 8/6/2006 (AGMT REF # LA30284-5)<br>OPERATING AGREEMENT DATED 10/15/1981 (AGMT REF # OA30284) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YEARWOOD DUANE 1-33<br>(30284) CADDO, OK<br>SEC 33-TS 11N-R 13W | (Continued)<br>EL CHAROLYN PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>ELISE BERRY HERNDON C/O SETH W HERNDON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLISON, CLARK REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>ELLISON, CLARK<br>ADDRESS ON FILE<br>----<br>ELLISON, CONNIE W REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>ELSEY, FREDDIE<br>ADDRESS ON FILE<br>----<br>F.M. PETREE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FARRIS, JAMES W<br>ADDRESS ON FILE<br>----<br>FOLKS FAMILY MINERALS LLC<br>ADDRESS ON FILE<br>----<br>FORD ENERGY & DEVELOPMENT CORP<br>ADDRESS ON FILE<br>----<br>GOUCHER, ARNOLD<br>ADDRESS ON FILE<br>----<br>GOUCHER, BILL<br>ADDRESS ON FILE<br>----<br>GOUCHER, BOB<br>ADDRESS ON FILE<br>----<br>GOUCHER, CHARLES G<br>ADDRESS ON FILE<br>----<br>GOUCHER, DON<br>ADDRESS ON FILE<br>----<br>GOUCHER, ED<br>ADDRESS ON FILE<br>----<br>GOUCHER, GENE<br>ADDRESS ON FILE<br>----<br>GOUCHER, JESSE<br>ADDRESS ON FILE<br>----<br>GOUCHER, JOHN H<br>ADDRESS ON FILE<br>----<br>GOUCHER, JOHN ROBERT<br>ADDRESS ON FILE<br>----<br>GOUCHER, L. C.<br>ADDRESS ON FILE<br>----<br>GOUCHER, MARY LOU<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YEARWOOD DUANE 1-33<br>(30284) CADDO, OK<br>SEC 33-TS 11N-R 13W | (Continued)<br>HALVERN PARTNERS<br>ADDRESS ON FILE<br>----<br>HERNDON, SETH W. JR.<br>ADDRESS ON FILE<br>----<br>HOLT, ANITA J.<br>ADDRESS ON FILE<br>----<br>HOS, SANTA BARBARA COTTAGE<br>ADDRESS ON FILE<br>----<br>J.C.M. PARTNERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES C MEADE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JENKINSON, MICHAEL<br>ADDRESS ON FILE<br>----<br>JOHN R DEAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, TERESA<br>ADDRESS ON FILE<br>----<br>K W B, INC.<br>ADDRESS ON FILE<br>----<br>K.T. MEADE, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>K.T.M. PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KARO INC<br>ADDRESS ON FILE<br>----<br>KECK JR NATURAL RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>KING ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>KLOBERDANZ, PAUL E FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>LOCHBUIE, INC<br>ADDRESS ON FILE<br>----<br>LON V SMITH FOUNDATION<br>ADDRESS ON FILE<br>----<br>M.H. ROGERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MABEE PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MESQUITE MINERALS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YEARWOOD DUANE 1-33<br>(30284) CADDO, OK<br>SEC 33-TS 11N-R 13W | (Continued)<br>MESQUITE MINERALS, INC.<br>ADDRESS ON FILE<br>----<br>MEYER, BETH<br>ADDRESS ON FILE<br>----<br>MID-AMERICAN OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NICOR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>NORTHERN PETROLEUM, LLC (""CHAPARRAL"")<br>ADDRESS ON FILE<br>----<br>NORTON, JOHN R III<br>ADDRESS ON FILE<br>----<br>NOWKA, FAY<br>ADDRESS ON FILE<br>----<br>OIL FINDERS, LLC<br>ADDRESS ON FILE<br>----<br>ORVILLE EBERLY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ORYX ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PAISLEY, DORIS I<br>ADDRESS ON FILE<br>----<br>PETREE FARM AND OIL, INC.<br>ADDRESS ON FILE<br>----<br>PHILLIPS, MARJORIE K TRUSTEE<br>ADDRESS ON FILE<br>----<br>PHILWELL INC<br>ADDRESS ON FILE<br>----<br>PORTS OF CALL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>RATHBUN, JOSEPH L. TRUST<br>ADDRESS ON FILE<br>----<br>REBEL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>RICH, BARBARA<br>ADDRESS ON FILE<br>----<br>RICH, JIM LESTER DECD<br>ADDRESS ON FILE<br>----<br>RICHARD K GOODWIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT E EBERLY, SR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SABINE CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>YEARWOOD DUANE 1-33<br>(30284) CADDO, OK<br>SEC 33-TS 11N-R 13W | (Continued)<br>SAMEDAN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>SANTA BARBARA HUMANE SOCIETY<br>ADDRESS ON FILE<br>----<br>SCHMIDT, EVON<br>ADDRESS ON FILE<br>----<br>SCOTT, ROBERT L FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>SIMMONS, TRACY<br>ADDRESS ON FILE<br>----<br>STEWART MARTIN BASIN PROGRAM<br>ADDRESS ON FILE<br>----<br>STEWART-MARTIN BASIN PROGRAM<br>ADDRESS ON FILE<br>----<br>SUN EXPLORATION & PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN OIL COMPANY (DELAWARE)<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SUNMARK EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.C. CRAIGHEAD & COMPANY<br>ADDRESS ON FILE<br>----<br>TAYLOR, ROGER E &<br>ADDRESS ON FILE<br>----<br>THE RESERVE PETROLEUM CO<br>ADDRESS ON FILE<br>----<br>VAUGHN, ROBERT<br>ADDRESS ON FILE<br>----<br>VICTORY FINANCIAL GROUP, INC<br>ADDRESS ON FILE<br>----<br>WINTERLAND, BETTY LOU<br>ADDRESS ON FILE<br>----<br>WINTERLAND, WAYNE WILLIAM JR<br>ADDRESS ON FILE<br>----<br>YEARWOOD, M. DUANE<br>ADDRESS ON FILE<br>----<br>YEARWOOD, M.B. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>YEARWOOD, VICKIE RHEA<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LARSON 1-34      BG2 (11558) CADDO, OK SEC 34- TS 10N- R 12W ---- PATTERSON 34-2 (12952) CADDO, OK SEC 34- TS 10N- R 12W | BEREXCO LLC ADDRESS ON FILE ---- BEREXCO, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- H.G. KLEEMIER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HUNT ENERGY CORPORATION ADDRESS ON FILE ---- MATADOR INVESTMENT COMPANY ADDRESS ON FILE ---- MIRACLE PRODUCTION ADDRESS ON FILE ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE ---- SCOTT PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 2/6/1984 (AGMT REF # FO11558-1) FARM-OUT AGREEMENT DATED 5/27/1981 (AGMT REF # FO11558-2) LETTER AGREEMENT DATED 10/10/1983 (AGMT REF # LA11558-6) LETTER AGREEMENT DATED 2/23/1984 (AGMT REF # LA11558-5) LETTER AGREEMENT DATED 3/26/1984 (AGMT REF # LA11558-9) LETTER AGREEMENT DATED 4/10/1984 (AGMT REF # LA11558-7) LETTER AGREEMENT DATED 4/9/1984 (AGMT REF # LA11558-8) LETTER AGREEMENT DATED 5/1/1984 (AGMT REF # LA11558-4) LETTER AGREEMENT DATED 5/2/1984 (AGMT REF # LA11558-3) LETTER AGREEMENT DATED 5/9/1984 (AGMT REF # LA11558-2) OPERATING AGREEMENT DATED 2/1/1984 (AGMT REF # OA11558) OPERATING AGREEMENT DATED 2/1/1984 (AGMT REF # OA12952) |
| BAKER UNIT 1-34 (6118) CADDO, OK SEC 34- TS 11N- R 11W | APACHE CORPORATION ADDRESS ON FILE ---- APEXCO, INC ADDRESS ON FILE ---- MONSANTO COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE ---- TRANSWESTERN GAS SUPPLY COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/26/1975 (AGMT REF # LA6118-2) LETTER AGREEMENT DATED 9/26/1975 (AGMT REF # LA6118-1) OPERATING AGREEMENT DATED 6/20/1975 (AGMT REF # OA6118) |
| FEDERAL #1-34 (6592) CADDO, OK SEC 34- TS 13N- R 25W | BOGGS, NANCY E TRUSTEE ADDRESS ON FILE ---- FENNELL, WILLIAM R. TRUST ADDRESS ON FILE ---- GRAHAM ROYALTY, LTD ADDRESS ON FILE ---- HPC, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- OXLEY PETROLEUM ADDRESS ON FILE ---- SCOTT, ALEXIS A ADDRESS ON FILE ---- THUNDERBIRD ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE ---- WALTERS, BEBE ADDRESS ON FILE ---- WEBER, CAROLYN JOY ADDRESS ON FILE | AGREEMENT DATED 12/31/1985 (AGMT REF # AGMT6592) FARM-OUT AGREEMENT DATED 10/10/1985 (AGMT REF # FO6592) LETTER AGREEMENT DATED 12/10/1985 (AGMT REF # LA6592) OPERATING AGREEMENT DATED 9/28/1977 (AGMT REF # OA6592) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WHITFIELD #1-34 (6421)<br>CADDO, OK<br>SEC 34- TS 5N- R 9W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>ENERVEST OPERATING LLC<br>ADDRESS ON FILE<br>----<br>KIRBY EXPLORATION CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANGUINE LTD<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 7/2/1984 (AGMT REF # CA6421)<br>OPERATING AGREEMENT DATED 11/10/1983 (AGMT REF # OA6421) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HAWZIPTA BIA #1-34 (44760) CADDO, OK SEC 34- TS 7N- R 11W | ANADARKO MINERALS INC<br>ADDRESS ON FILE<br>----<br>ANADARKO MINERALS, INC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br>----<br>CHEYENNE PETROLEUM CO<br>ADDRESS ON FILE<br>----<br>CHEYENNE PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>GENTRY MINERALS LLC<br>ADDRESS ON FILE<br>----<br>GENTRY MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>HOFACKET-WARD FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HOFACKET-WARD FAMILY TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOLTON RESOURCES LTD<br>ADDRESS ON FILE<br>----<br>HOLTON RESOURCES, LTD<br>ADDRESS ON FILE<br>----<br>JOHN E DONALDSON INVESTMENT LLC<br>ADDRESS ON FILE<br>----<br>JOHN E DONALDSON INVESTMENT, LLC<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>PANHANDLE ROYALTY CO<br>ADDRESS ON FILE<br>----<br>PANHANDLE ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>RAMLA LLC<br>ADDRESS ON FILE<br>----<br>RAMLA, LLC<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 1/1/2010 (AGMT REF # CA44760)<br>COMMUNITIZATION AGREEMENT DATED 2/1/2010 (AGMT REF # CA044760-2.1.2010)<br>LETTER AGREEMENT DATED 1/25/2010 (AGMT REF # LA44760-2)<br>LETTER AGREEMENT DATED 1/25/2010 (AGMT REF # LA44760-3)<br>LETTER AGREEMENT DATED 3/10/2008 (AGMT REF # LA44760)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44760)<br>OPERATING AGREEMENT DATED 3/1/2010 (AGMT REF # OA44760) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HAWZIPTA BIA #1-34<br>(44760) CADDO, OK<br>SEC 34- TS 7N- R 11W | (Continued)<br>ST MARY LAND & EXPL CO<br>ADDRESS ON FILE<br>----<br>ST MARY LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TOZZI MINERAL MANAGEMENT LLC<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>WARD, WILLIAM C<br>ADDRESS ON FILE<br>----<br>WILLIFORD ENERGY CO<br>ADDRESS ON FILE<br>----<br>WILLIFORD ENERGY COMPANY<br>ADDRESS ON FILE | (Continued) |
| MAHALA #1  (/RY) (23980)<br>CADDO, OK<br>SEC 34- TS 7N- R 12W<br>----<br>VERMA #1-34 (6042)<br>CADDO, OK<br>SEC 34- TS 7N- R 12W | AMERICAN GAS & OIL INVESTORS<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>MARTIN, ROBERT T.<br>ADDRESS ON FILE<br>----<br>ROBERTSON, JOHN R. JR.<br>ADDRESS ON FILE<br>----<br>SANGUINE LTD.<br>ADDRESS ON FILE<br>----<br>WINTER, L. QUITMAN<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/2/2001 (AGMT REF # LA23980-1)<br>LETTER AGREEMENT DATED 2/2/2001 (AGMT REF # LA23980-3)<br>LETTER AGREEMENT DATED 7/3/2001 (AGMT REF # LA23980-2)<br>OPERATING AGREEMENT DATED 8/25/1982 (AGMT REF # OA023980)<br>OPERATING AGREEMENT DATED 8/25/1982 (AGMT REF # OA23980)<br>OPERATING AGREEMENT DATED 8/25/1982 (AGMT REF # OA6042) |
| MOORE #1-35 (6029)<br>CADDO, OK<br>SEC 35- TS 11N- R 13W | UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/27/1982 (AGMT REF # OA6029) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MYERS #1-35 (38938)<br>CADDO, OK<br>SEC 35- TS 7N- R 10W | ADAMS, DAVID<br>ADDRESS ON FILE<br>----<br>BROOKLINE MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>CRUDEQUEST, INC<br>ADDRESS ON FILE<br>----<br>DOMINION OKLAHOMA TEXAS<br>ADDRESS ON FILE<br>----<br>E & P, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENCORE OPERATING, LP<br>ADDRESS ON FILE<br>----<br>GENTRY MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>MORRIS, KEVIN<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>TODCO PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>VILES, DUDLEY<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 3/7/2007 (AGMT REF # CA38938)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38938)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO38938)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/13/2008 (AGMT REF # MEO38938) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HAAS #2-35 (12351)<br>CADDO, OK<br>SEC 35-TS 10N-R 12W | ALEXANDER ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ANDERSON O&G INC<br>ADDRESS ON FILE<br>----<br>BAILEY, SHARRON JEANNETTE<br>ADDRESS ON FILE<br>----<br>BECKLOFF, MARK<br>ADDRESS ON FILE<br>----<br>BECKLOFF, MICHAEL C.<br>ADDRESS ON FILE<br>----<br>BECKLOFF, MITCHELL<br>ADDRESS ON FILE<br>----<br>BESTEMAN, JULIA<br>ADDRESS ON FILE<br>----<br>BESTEMAN, NEIL<br>ADDRESS ON FILE<br>----<br>BESTEMAN, PAMELA<br>ADDRESS ON FILE<br>----<br>BESTEMAN, SHARRON K.<br>ADDRESS ON FILE<br>----<br>BIGEAGLE, EUGENIA<br>ADDRESS ON FILE<br>----<br>BURNHAM, CONNIE JOHNSON<br>ADDRESS ON FILE<br>----<br>CAHILL, KIM BAILEY<br>ADDRESS ON FILE<br>----<br>COSPER, ELVA J<br>ADDRESS ON FILE<br>----<br>COX, ZYLA JOHNSON<br>ADDRESS ON FILE<br>----<br>DOZIER, MARGARET<br>ADDRESS ON FILE<br>----<br>DUNHAM, RITA BETH THOMPSON<br>ADDRESS ON FILE<br>----<br>ENERGY RESERVES GROUP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>F HOWARD WALSH, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FERGUSON, CYNTHIA L<br>ADDRESS ON FILE<br>----<br>FERGUSON, THOMAS W<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 11/21/1983 (AGMT REF # FO12351-1)<br>FARM-OUT AGREEMENT DATED 8/20/1984 (AGMT REF # FO12351-2)<br>LETTER AGREEMENT DATED 1/12/1983 (AGMT REF # LA12351-3)<br>LETTER AGREEMENT DATED 1/6/1983 (AGMT REF # LA12351-13)<br>LETTER AGREEMENT DATED 1/6/1984 (AGMT REF # LA12351-12)<br>LETTER AGREEMENT DATED 10/30/1984 (AGMT REF # LA12351-5)<br>LETTER AGREEMENT DATED 10/30/1984 (AGMT REF # LA12351-6)<br>LETTER AGREEMENT DATED 11/14/1983 (AGMT REF # LA12351-4)<br>LETTER AGREEMENT DATED 2/14/1984 (AGMT REF # LA12351-11)<br>LETTER AGREEMENT DATED 2/15/1984 (AGMT REF # LA12351-10)<br>LETTER AGREEMENT DATED 3/2/1983 (AGMT REF # LA12351-2)<br>LETTER AGREEMENT DATED 3/23/1984 (AGMT REF # LA12351-1)<br>LETTER AGREEMENT DATED 3/6/1984 (AGMT REF # LA12351-8)<br>LETTER AGREEMENT DATED 3/6/1984 (AGMT REF # LA12351-9)<br>LETTER AGREEMENT DATED 7/6/1984 (AGMT REF # LA12351-7)<br>OPERATING AGREEMENT DATED 1/1/1982 (AGMT REF # OA12351)<br>OPERATING AGREEMENT DATED 1/25/1982 (AGMT REF # OA12351) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HAAS #2-35 (12351)<br>CADDO, OK<br>SEC 35-TS 10N-R 12W | (Continued)<br>FERGUSON, TIMOTHY T<br>ADDRESS ON FILE<br>----<br>FERGUSON, TOMMY W LIVING TRUST<br>ADDRESS ON FILE<br>----<br>HARPER, PATTI JOHNSON<br>ADDRESS ON FILE<br>----<br>HARRISON, DOUGLASS<br>ADDRESS ON FILE<br>----<br>HEIDE, JUDY F<br>ADDRESS ON FILE<br>----<br>HESTER TRUST<br>ADDRESS ON FILE<br>----<br>HUNT, LESTER M.<br>ADDRESS ON FILE<br>----<br>JOHNSON, CARL<br>ADDRESS ON FILE<br>----<br>JOHNSON, DELBERT F.<br>ADDRESS ON FILE<br>----<br>JOHNSON, DOUGLAS R<br>ADDRESS ON FILE<br>----<br>JOHNSON, GLEN R JR<br>ADDRESS ON FILE<br>----<br>JOHNSON, JERRY<br>ADDRESS ON FILE<br>----<br>JOHNSON, JOYCE F<br>ADDRESS ON FILE<br>----<br>JOHNSON, KEN C<br>ADDRESS ON FILE<br>----<br>JOHNSON, MARK A<br>ADDRESS ON FILE<br>----<br>JOHNSON, WILLIAM ALLEN REVOCABLE<br>ADDRESS ON FILE<br>----<br>JORDAN ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>KING, WILLIAM L.<br>ADDRESS ON FILE<br>----<br>KREATSCHMAN, JAMES D.<br>ADDRESS ON FILE<br>----<br>KREATSCHMAN, THOMAS D<br>ADDRESS ON FILE<br>----<br>KREATSCHMAN, TIMOTHY J<br>ADDRESS ON FILE<br>----<br>LEDBETTER, JUNE ELIZABETH<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HAAS #2-35 (12351)<br>CADDO, OK<br>SEC 35-TS 10N-R 12W | (Continued)<br>LIBERTY OIL AND GAS PROPERTIES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MACDONALD, AMY<br>ADDRESS ON FILE<br>----<br>MAHAN, BESSIE E. REVOC. TRUST<br>ADDRESS ON FILE<br>----<br>MARTIN, CHARLOTTE KAY<br>ADDRESS ON FILE<br>----<br>MARTINEZ, DELANA BROOKE MCLAIN<br>ADDRESS ON FILE<br>----<br>MCDANIELS, BRENDA<br>ADDRESS ON FILE<br>----<br>MCDANIELS, CRUZ F III<br>ADDRESS ON FILE<br>----<br>MCDANIELS, JIM EARL PAUL A<br>ADDRESS ON FILE<br>----<br>MCDANIELS, PATRICIA<br>ADDRESS ON FILE<br>----<br>MCLAIN REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MCLAIN, BILL<br>ADDRESS ON FILE<br>----<br>MOORE, JOYCE MARIE<br>ADDRESS ON FILE<br>----<br>NEWMAN, STEPHEN MARK<br>ADDRESS ON FILE<br>----<br>NOREN, ROBERT B.<br>ADDRESS ON FILE<br>----<br>OPITZ, RUBY COX<br>ADDRESS ON FILE<br>----<br>PIONEER DEVELOPMENT COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>PITTMAN, MICHAEL D<br>ADDRESS ON FILE<br>----<br>RALPH J SIMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REEVES, GLENNA P ESTATE<br>ADDRESS ON FILE<br>----<br>RICHTER, ANNETTE LOUISE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HAAS #2-35 (12351)<br>CADDO, OK<br>SEC 35-TS 10N-R 12W | (Continued)<br>SHAH, MELINDA LU HARRISON<br>ADDRESS ON FILE<br>----<br>SMACK DAB LTD.<br>ADDRESS ON FILE<br>----<br>SMITH, WEEDA JO BARROW<br>ADDRESS ON FILE<br>----<br>STONEWALL INVESTMENT CORP.<br>ADDRESS ON FILE<br>----<br>SUNSET PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>TAYLOR, BARBARA HARRINGTON<br>ADDRESS ON FILE<br>----<br>THE BEARD REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>THOMPSON FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>THOMPSON, CHRIS IRA<br>ADDRESS ON FILE<br>----<br>THOMPSON, EDMUND GALE<br>ADDRESS ON FILE<br>----<br>THOMPSON, EDWIN DALE<br>ADDRESS ON FILE<br>----<br>THOMPSON, ELLIS HALE<br>ADDRESS ON FILE<br>----<br>TOWNER PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>TRIPP, PAMILLA J<br>ADDRESS ON FILE<br>----<br>UNDERWOOD, ALICE M.<br>ADDRESS ON FILE<br>----<br>WEATHERS, PATTY<br>ADDRESS ON FILE<br>----<br>WESTERN GAS OIL EXPLORATION, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIS, FRIEDA K THOMPSON<br>ADDRESS ON FILE<br>----<br>ZIMMERMAN, ROSALIND P.<br>ADDRESS ON FILE | (Continued) |
| HART #1-36 (4924) CADDO,<br>OK<br>SEC 36- TS 11N- R 13W | LEAR PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>NWT NATURAL RESOURCES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICKS EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/4/1982 (AGMT REF # FO4924)<br>LETTER AGREEMENT DATED 1/3/1983 (AGMT REF # LA4924-3)<br>LETTER AGREEMENT DATED 7/20/1983 (AGMT REF # LA4924-2)<br>LETTER AGREEMENT DATED 8/16/1985 (AGMT REF # LA4924-1)<br>OPERATING AGREEMENT DATED 10/1/1982 (AGMT REF # OA4924) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCVEY #1-36 (39274)<br>CADDO, OK<br>SEC 36- TS 8N- R 9W | REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39274)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 5/12/2006 (AGMT REF # MEO39274) |
| ELLEN 1 4 (NADEL) (35358)<br>CADDO, OK<br>SEC 4- TS 11N- R 11W | NADEL AND GUSSMAN LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/7/1981 (AGMT REF # OA35358) |
| KIEFER BIA 1-4 (44383)<br>CADDO, OK<br>SEC 4- TS 6N- R 11W | APPLE ROCK INC<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CATAMOUNT RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>COLLINS, TIMOTHY M.<br>ADDRESS ON FILE<br>----<br>HUNTER, GARY<br>ADDRESS ON FILE<br>----<br>JOPLING, MARK & CHERYL, REV TR<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RIPPEE MINERAL MANAGEMENT LLC<br>ADDRESS ON FILE<br>----<br>SMITH, KEVIN L & VALORIE J, JTS<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND & EXPLORATON COMPANY<br>ADDRESS ON FILE<br>----<br>ST. MARY LAND AND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>WILLIFORD ENERGY COMPANY<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 9/1/2009 (AGMT REF # CA44383)<br>EXPLORATION AGREEMENT DATED 2/25/2009 (AGMT REF # 126254000)<br>LETTER AGREEMENT DATED 11/11/2010 (AGMT REF # LA44383)<br>LETTER AGREEMENT DATED 9/25/2006 (AGMT REF # LO44383)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44383)<br>OPERATING AGREEMENT DATED 12/1/2009 (AGMT REF # OA44383) |
| REPP BIA #1-5 (44875)<br>CADDO, OK<br>SEC 5- TS 7N- R 12W | MARATHON OIL COMPANY<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 2/1/2010 (AGMT REF # CA44875) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CEDAR HILLS BAPTIST #1-5 (36487) CADDO, OK SEC 5- TS 9N- R 11W ---- HUNT #5-3 (36486) CADDO, OK SEC 5- TS 9N- R 11W | ADAMS, DAVID ADDRESS ON FILE ---- ALLEN, MARK ADDRESS ON FILE ---- CAMP, D. VERNON ADDRESS ON FILE ---- JIM D. O'NEAL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JMB OIL & GAS PROPERTIES ADDRESS ON FILE ---- MAYFIELD, DARRELL ADDRESS ON FILE ---- REID, GARY ADDRESS ON FILE ---- RONCO RESOURCES, INC. ADDRESS ON FILE ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 2/10/2003 (AGMT REF # LA36486-1) LETTER AGREEMENT DATED 2/10/2003 (AGMT REF # LA36486-2) LETTER AGREEMENT DATED 2/10/2003 (AGMT REF # LA36486-3) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36486) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36487) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/20/2001 (AGMT REF # MEO36486) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 11/20/2001 (AGMT REF # MEO36487) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/8/2004 (AGMT REF # MEO36486) OPERATING AGREEMENT DATED 10/11/1984 (AGMT REF # OA36486) OPERATING AGREEMENT DATED 10/11/1984 (AGMT REF # OA36487) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JOYCE #1-5 (4671) CADDO, OK<br>SEC 5-TS 10N-R 12W | ALEXANDER PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>AMERADA HESS CORPORATION<br>ADDRESS ON FILE<br>----<br>AN-SON CORPORATION<br>ADDRESS ON FILE<br>----<br>BAKER, BERTHA P.<br>ADDRESS ON FILE<br>----<br>BARRY FARMS LLC<br>ADDRESS ON FILE<br>----<br>BEACON INCOME FUND I, L.P.<br>ADDRESS ON FILE<br>----<br>BITTMAN, PATSY<br>ADDRESS ON FILE<br>----<br>BOSCHE, PETER C.<br>ADDRESS ON FILE<br>----<br>BOSWELL ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BROWN IV, CHARLES E.<br>ADDRESS ON FILE<br>----<br>CLARK, NELDA GAY<br>ADDRESS ON FILE<br>----<br>CLAY, DEAN & PAMELA JT<br>ADDRESS ON FILE<br>----<br>CLAY, JOHN P.<br>ADDRESS ON FILE<br>----<br>CLAY, RAYMOND FLOYD IRREV TRUST<br>ADDRESS ON FILE<br>----<br>CLAY, STEVEN PAUL<br>ADDRESS ON FILE<br>----<br>CLAY, WILMA J.<br>ADDRESS ON FILE<br>----<br>CLEMENT RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>COCKRELL, RICHARD M<br>ADDRESS ON FILE<br>----<br>COCKRELL, STEVEN R<br>ADDRESS ON FILE<br>----<br>COLTON, E G JR 1981 REV TRUST<br>ADDRESS ON FILE<br>----<br>DEEP GAS EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>DEWN ROYALTY, L.L.C.<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 11/18/1981 (AGMT REF # FO4671-2)<br>FARM-OUT AGREEMENT DATED 11/25/1981 (AGMT REF # FO4671-1)<br>LETTER AGREEMENT DATED 1/15/1982 (AGMT REF # LA4671-16)<br>LETTER AGREEMENT DATED 1/22/1988 (AGMT REF # LA4671-3)<br>LETTER AGREEMENT DATED 10/10/1988 (AGMT REF # LA4671-4)<br>LETTER AGREEMENT DATED 10/28/1988 (AGMT REF # LA4671-2)<br>LETTER AGREEMENT DATED 10/7/1988 (AGMT REF # LA4671-20)<br>LETTER AGREEMENT DATED 10/7/1988 (AGMT REF # LA4671-5)<br>LETTER AGREEMENT DATED 10/7/1988 (AGMT REF # LA4671-6)<br>LETTER AGREEMENT DATED 10/7/1988 (AGMT REF # LA4671-7)<br>LETTER AGREEMENT DATED 11/10/1986 (AGMT REF # LA4671-15)<br>LETTER AGREEMENT DATED 12/8/1981 (AGMT REF # LA4671-13)<br>LETTER AGREEMENT DATED 12/8/1981 (AGMT REF # LA4671-18)<br>LETTER AGREEMENT DATED 12/9/1987 (AGMT REF # LA4671-12)<br>LETTER AGREEMENT DATED 2/4/1982 (AGMT REF # LA4671-17)<br>LETTER AGREEMENT DATED 2/4/1988 (AGMT REF # LA4671-11)<br>LETTER AGREEMENT DATED 4/26/2001 (AGMT REF # LA04671)<br>LETTER AGREEMENT DATED 6/20/1988 (AGMT REF # LA4671-10)<br>LETTER AGREEMENT DATED 6/20/1988 (AGMT REF # LA4671-9)<br>LETTER AGREEMENT DATED 7/15/1988 (AGMT REF # LA4671-8)<br>LETTER AGREEMENT DATED 8/15/1984 (AGMT REF # LA4671-14)<br>LETTER AGREEMENT DATED 8/15/1984 (AGMT REF # LA4671-19)<br>LETTER AGREEMENT DATED 8/4/1988 (AGMT REF # LA4671-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4671)<br>OPERATING AGREEMENT DATED 12/16/1981 (AGMT REF # OA4671) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JOYCE #1-5 (4671) CADDO, OK<br>SEC 5-TS 10N-R 12W | (Continued)<br>F & M OIL CO., INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLEISCHAKER MINERAL CO, LLC<br>ADDRESS ON FILE<br>----<br>FREEDE, DR H J<br>ADDRESS ON FILE<br>----<br>GHOLSTON, HELEN REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>GRANT, JAMES B.<br>ADDRESS ON FILE<br>----<br>HALE, GARY R.<br>ADDRESS ON FILE<br>----<br>HARREL, JOEY<br>ADDRESS ON FILE<br>----<br>HARREL, LOMAS<br>ADDRESS ON FILE<br>----<br>HART, LEROY<br>ADDRESS ON FILE<br>----<br>HAUSCHILD, RICHARD L. JR.<br>ADDRESS ON FILE<br>----<br>HELMS & UNDERWOOD<br>ADDRESS ON FILE<br>----<br>HORGAN, CHARLES C.<br>ADDRESS ON FILE<br>----<br>HOSKINS, MELVA JEAN<br>ADDRESS ON FILE<br>----<br>JOSEPH W WHISENANT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JUDGE, KEN WAYNE<br>ADDRESS ON FILE<br>----<br>JUDGE, LESTER R<br>ADDRESS ON FILE<br>----<br>LANE FINANCIAL INC<br>ADDRESS ON FILE<br>----<br>LEAR PETROLEUM EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>LEAR PETROLEUM EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>LOUIS DREYFUS NATURAL GAS<br>ADDRESS ON FILE<br>----<br>LUPER, BILLY D. & MARY E.<br>ADDRESS ON FILE<br>----<br>LUPER, CHARLES CLAY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JOYCE #1-5 (4671) CADDO, OK<br>SEC 5-TS 10N-R 12W | (Continued)<br>LUPER, MARY E<br>ADDRESS ON FILE<br>----<br>LUPER, ROBERT STANDRIDGE<br>ADDRESS ON FILE<br>----<br>MERCER, RONALD L.<br>ADDRESS ON FILE<br>----<br>MICKLE, TRLETA KAY<br>ADDRESS ON FILE<br>----<br>MILLIORN, MARGARET A.<br>ADDRESS ON FILE<br>----<br>MILLIORN, MARGARET LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>NAIL BAY ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>NORTHWESTERN MUTUAL LIFE INS<br>ADDRESS ON FILE<br>----<br>NYTEX CORPORATION<br>ADDRESS ON FILE<br>----<br>PETERSEN, SANDRA<br>ADDRESS ON FILE<br>----<br>PGP HOLDINGS 1 LLC<br>ADDRESS ON FILE<br>----<br>PREECE, GEORGE M.<br>ADDRESS ON FILE<br>----<br>R.R. TWAY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICKS EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>RUSSELL, HELEN M OR<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD<br>ADDRESS ON FILE<br>----<br>SEQUOIA-LEAR ASSOCIATES, LTD C/O BECHTEL INVESTMENTS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHAFFER, NANCY ANN<br>ADDRESS ON FILE<br>----<br>SHOGUN PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>SMITH FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>SNYDER, DONNA MARIE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JOYCE #1-5 (4671) CADDO, OK<br>SEC 5-TS 10N-R 12W | (Continued)<br>SPRINGMAN, ROBERT G.<br>ADDRESS ON FILE<br>----<br>STARR, ABBEY 1984 TRUST<br>ADDRESS ON FILE<br>----<br>STARR, LOUIS 1984 TRUST<br>ADDRESS ON FILE<br>----<br>SUNDOWN ENERGY LP<br>ADDRESS ON FILE<br>----<br>TETON PROPERTIES, L.L.C.<br>ADDRESS ON FILE<br>----<br>TH HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>TOTAL MINATOME CORPORATION<br>ADDRESS ON FILE<br>----<br>TRIDENT OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>TSCHOPP, DAVID G.<br>ADDRESS ON FILE<br>----<br>UNION PACIFIC RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>VAN BUREN, DONNA M. OR<br>ADDRESS ON FILE<br>----<br>VAN DEMAN, D DELORES & JIM R, JT<br>ADDRESS ON FILE<br>----<br>WARREN, HOWARD B. II<br>ADDRESS ON FILE<br>----<br>WEST, DAIL C<br>ADDRESS ON FILE<br>----<br>WHITE, ELIZABETH JEAN<br>ADDRESS ON FILE<br>----<br>WHITMIRE, M G REV TRUST DTD 12/08/04<br>ADDRESS ON FILE<br>----<br>WILLIAMS, M. H.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARVIN F<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PAUL A.<br>ADDRESS ON FILE<br>----<br>WINGFIELD, ANITA MAE<br>ADDRESS ON FILE<br>----<br>WORKMAN, PHILIP P<br>ADDRESS ON FILE<br>----<br>Z.G. EXPLORATION, INC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROWNEN #1-5 (8572)<br>CADDO, OK<br>SEC 5-TS 9N-R 9W | ANDREAT, JOHN O.<br>ADDRESS ON FILE<br>----<br>ARROW OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>ATLANTIC OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>BROEKEMA, MARGARET MILLER<br>ADDRESS ON FILE<br>----<br>CALDER, JOHN W.<br>ADDRESS ON FILE<br>----<br>CALVIN C BROWNEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLARK, CALVIN GEORGE<br>ADDRESS ON FILE<br>----<br>CLUB OIL & GAS, LTD.<br>ADDRESS ON FILE<br>----<br>DKD RESOURCES LP<br>ADDRESS ON FILE<br>----<br>DORAN, MARY KATHLEEN<br>ADDRESS ON FILE<br>----<br>DUNCAN, RAYMOND TWOMEY TRUST<br>ADDRESS ON FILE<br>----<br>DUNCAN, VINCENT JOSEPH TRUST<br>ADDRESS ON FILE<br>----<br>FAIRWAY MINERALS COMPANY<br>ADDRESS ON FILE<br>----<br>GANDY, HARVEY<br>ADDRESS ON FILE<br>----<br>GERALDINE BYARS, DAVID BRUCE<br>ADDRESS ON FILE<br>----<br>HELLER, JOHN GRADY & HELLER, STEPHANIE ANN, J/T<br>ADDRESS ON FILE<br>----<br>JWD, III, INC<br>ADDRESS ON FILE<br>----<br>LANDERS, BRIAN DAVID<br>ADDRESS ON FILE<br>----<br>LANDERS, ELIZABETH HAYDEN<br>ADDRESS ON FILE<br>----<br>LESTER, BRUCE ALLEN<br>ADDRESS ON FILE<br>----<br>MAHER, BEVERLY JO<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 4/19/1994 (AGMT REF # FO8572-1)<br>FARM-OUT AGREEMENT DATED 6/16/1994 (AGMT REF # FO8572-2)<br>LETTER AGREEMENT DATED 4/12/1994 (AGMT REF # LA8572-2)<br>LETTER AGREEMENT DATED 4/29/1991 (AGMT REF # LA8572-4)<br>LETTER AGREEMENT DATED 5/23/1994 (AGMT REF # LA8572-1)<br>LETTER AGREEMENT DATED 6/21/1993 (AGMT REF # LA8572-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8572)<br>OPERATING AGREEMENT DATED 12/16/1976 (AGMT REF # OA8572)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/2/1994 (AGMT REF # SDSR8572) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROWNEN #1-5 (8572)<br>CADDO, OK<br>SEC 5-TS 9N-R 9W | (Continued)<br>MILLER, LYNETTE L.<br>ADDRESS ON FILE<br>----<br>MILNE, DAVID IND ACC RETIREMENT<br>ADDRESS ON FILE<br>----<br>MOORE, RONALD W<br>ADDRESS ON FILE<br>----<br>MURPHY, JEAN B LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>OGI, INC.<br>ADDRESS ON FILE<br>----<br>OGP ENERGY LIMITED PTSP #1<br>ADDRESS ON FILE<br>----<br>PIPE, BEVERLY<br>ADDRESS ON FILE<br>----<br>RHB, INC.<br>ADDRESS ON FILE<br>----<br>ROBERTS, JOHN C.<br>ADDRESS ON FILE<br>----<br>ROBERTSON, GLENDA J<br>ADDRESS ON FILE<br>----<br>SAMEDAN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>SEAGULL MIDCON, INC<br>ADDRESS ON FILE<br>----<br>SIMMONS, MARGARET URI<br>ADDRESS ON FILE<br>----<br>SIMPSON, CAROL E<br>ADDRESS ON FILE<br>----<br>SIMPSON, ROBERT M<br>ADDRESS ON FILE<br>----<br>SPESS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>STAFFORD, REBA<br>ADDRESS ON FILE<br>----<br>STEELE, GUY M JR. TEST TR<br>ADDRESS ON FILE<br>----<br>STRONG, DANIEL M &<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>THE WATERS LIVING TRUST<br>ADDRESS ON FILE<br>----<br>TRIPLE B INVESTMENTS LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROWNEN #1-5 (8572)<br>CADDO, OK<br>SEC 5-TS 9N-R 9W | (Continued)<br>URI, BOBBY GWEN<br>ADDRESS ON FILE<br>----<br>URI, NIKKI ANGEL<br>ADDRESS ON FILE<br>----<br>VANCE JR., RUFUS<br>ADDRESS ON FILE<br>----<br>VANCE, DON R<br>ADDRESS ON FILE<br>----<br>WALKUP, BRUCE<br>ADDRESS ON FILE<br>----<br>WALKUP, MARY<br>ADDRESS ON FILE<br>----<br>WEIMER LTD.<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, MICHAEL K<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN E.<br>ADDRESS ON FILE<br>----<br>WOODS, JANE A. BOWSER<br>ADDRESS ON FILE | (Continued) |
| WINSOR 1-6 (23787)<br>CADDO, OK<br>SEC 6- TS 12N- R 13W | AMERADA HESS CORPORATION<br>ADDRESS ON FILE<br>----<br>ANSON COMPANY<br>ADDRESS ON FILE<br>----<br>BRANDA OIL COMPANY<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>ONG EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>PANEASTERN EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE | AGREEMENT DATED 7/1/2008 (AGMT REF # AG23787)<br>FARM-OUT AGREEMENT DATED 3/15/1979 (AGMT REF # FO23787-3)<br>FARM-OUT AGREEMENT DATED 4/9/1979 (AGMT REF # FO23787-1)<br>FARM-OUT AGREEMENT DATED 5/29/1979 (AGMT REF # FO23787-2)<br>LETTER AGREEMENT DATED 3/26/1979 (AGMT REF # LA23787-1)<br>LETTER AGREEMENT DATED 3/5/1979 (AGMT REF # LA23787-3)<br>LETTER AGREEMENT DATED 3/5/1979 (AGMT REF # LA23787-7)<br>LETTER AGREEMENT DATED 4/11/1979 (AGMT REF # LA23787-4)<br>LETTER AGREEMENT DATED 4/12/1979 (AGMT REF # LA23787-6)<br>LETTER AGREEMENT DATED 5/10/1979 (AGMT REF # LA23787-2)<br>LETTER AGREEMENT DATED 5/16/1979 (AGMT REF # LA23787-5)<br>OPERATING AGREEMENT DATED 4/25/1979 (AGMT REF # OA23787) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JESSIE DAVIS #2-6 (41038) CADDO, OK SEC 6- TS 5N- R 9W ---- JESSIE DAVIS 1-6 (40500) CADDO, OK SEC 6- TS 5N- R 9W ---- PINBALL WIZARD #1-6 (41039) CADDO, OK SEC 6- TS 5N- R 9W ---- TOWNSEND #1-6 (41120) CADDO, OK SEC 6- TS 5N- R 9W | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/25/1948 (AGMT REF # OA40500) |
| NORMA JO #1-6 ST (39219) CADDO, OK SEC 6- TS 6N- R 11W | CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP ADDRESS ON FILE ---- CHESAPEAKE EXPLORATION, L.L.C. ADDRESS ON FILE ---- CYANOSTAR ENERGY INC ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- MORRIS, KEVIN ADDRESS ON FILE ---- OXLEY PETROLEUM COMPANY ADDRESS ON FILE ---- REID, GARY ADDRESS ON FILE ---- SCOTT, BRUCE B ADDRESS ON FILE ---- ST. MARY LAND & EXPLORATION COMPANY ADDRESS ON FILE ---- VILES, DUDLEY ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 7/26/2005 (AGMT REF # CONF39219) EXPLORATION AGREEMENT DATED 2/23/2001 (AGMT REF # EA39219) LETTER AGREEMENT DATED 8/22/2005 (AGMT REF # LA39219) LETTER AGREEMENT DATED 8/22/2005 (AGMT REF # LA39219-1) LETTER AGREEMENT DATED 8/9/2005 (AGMT REF # LA39219-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39219) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO39219) OPERATING AGREEMENT DATED 4/17/2006 (AGMT REF # OA39219) |
| DARYL #1-7 (40064) CADDO, OK SEC 7- TS 6N- R 11W ---- STAFFORD #2-7 (42229) CADDO, OK SEC 7- TS 6N- R 11W | CHESAPEAKE EXPLORATION, L.L.C. ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- REID, GARY ADDRESS ON FILE ---- ST. MARY LAND & EXPLORATION COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 6/16/2006 (AGMT REF # LA40064) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO40064) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42229) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 9/27/2005 (AGMT REF # MEO40064) OPERATING AGREEMENT DATED 11/2/2006 (AGMT REF # OA40064) OPERATING AGREEMENT DATED 11/2/2006 (AGMT REF # OA42229) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STEVENS #1-7 (6370)<br>CADDO, OK<br>SEC 7-TS 10N-R 12W | ADVENT TRADING COMPANY<br>ADDRESS ON FILE<br>----<br>ALEXANDER PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ALPHA 2 ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>ALPINE EXPLORATION CO, INC<br>ADDRESS ON FILE<br>----<br>BECKER, CYNTHIA A<br>ADDRESS ON FILE<br>----<br>BESSIE ELLISON GST LLC<br>ADDRESS ON FILE<br>----<br>BLAIR, JEAN D ACCT<br>ADDRESS ON FILE<br>----<br>BROWN, CHARLES E. TRUST<br>ADDRESS ON FILE<br>----<br>CADDO PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHANEY, W D<br>ADDRESS ON FILE<br>----<br>CLINTON, R P<br>ADDRESS ON FILE<br>----<br>COCKERELL, JOHN<br>ADDRESS ON FILE<br>----<br>COPUS, ALLAN<br>ADDRESS ON FILE<br>----<br>COPUS, FRED L. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>DERRY, FRANCIS C<br>ADDRESS ON FILE<br>----<br>DI ENERGY, INC<br>ADDRESS ON FILE<br>----<br>DICKMAN, J JERRY<br>ADDRESS ON FILE<br>----<br>DYE, JESSE W<br>ADDRESS ON FILE<br>----<br>FARROW, SEDRA JEAN<br>ADDRESS ON FILE<br>----<br>FIFTEEN BELOW, LTD<br>ADDRESS ON FILE<br>----<br>GARRETT, DEBBIE<br>ADDRESS ON FILE<br>----<br>HALTERMAN, STEPHEN<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/1/1984 (AGMT REF # AGMT6370)<br>LETTER AGREEMENT DATED 11/10/1982 (AGMT REF # LA6370-3)<br>LETTER AGREEMENT DATED 12/5/1983 (AGMT REF # LA6370-4)<br>LETTER AGREEMENT DATED 12/8/1982 (AGMT REF # LA6370-2)<br>LETTER AGREEMENT DATED 3/30/1983 (AGMT REF # LA6370-1)<br>LETTER AGREEMENT DATED 3/30/1987 (AGMT REF # LA6370-6)<br>LETTER AGREEMENT DATED 7/28/1997 (AGMT REF # LA6370-5)<br>OPERATING AGREEMENT DATED 10/15/1982 (AGMT REF # OA6370)<br>RATIFICATION OF OPERATING AGREEMENT DATED 9/21/1987 (AGMT REF # ROA6370) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STEVENS #1-7 (6370)<br>CADDO, OK<br>SEC 7-TS 10N-R 12W | (Continued)<br>HINDMAN, DON J<br>ADDRESS ON FILE<br>----<br>HITT, HAZEL<br>ADDRESS ON FILE<br>----<br>HOOD, JACK W<br>ADDRESS ON FILE<br>----<br>HORWEDEL, LARRY E.<br>ADDRESS ON FILE<br>----<br>HORWEDEL, LORALEE<br>ADDRESS ON FILE<br>----<br>IVAN STEVENS, INC<br>ADDRESS ON FILE<br>----<br>JKV CORPORATION<br>ADDRESS ON FILE<br>----<br>JOHNSON LIVING TRUST DTD 09/30/2014<br>ADDRESS ON FILE<br>----<br>KIKER, MARIAN WATTS<br>ADDRESS ON FILE<br>----<br>KOCH, GORDON B REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>LEAR EMPLOYEES<br>ADDRESS ON FILE<br>----<br>LEAR PETROLEUM EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>LEMON CREEK OIL & GAS, LTD.<br>ADDRESS ON FILE<br>----<br>LEWIS, GLEN I.<br>ADDRESS ON FILE<br>----<br>MABEE PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN-HERITAGE, INC.<br>ADDRESS ON FILE<br>----<br>MASSEY, JAMI DEEANN TRUST<br>ADDRESS ON FILE<br>----<br>MASSEY, JIMMIE STEVE<br>ADDRESS ON FILE<br>----<br>MASSEY, TARA JALYN TRUST<br>ADDRESS ON FILE<br>----<br>MASSEY, TY HAL TRUST<br>ADDRESS ON FILE<br>----<br>MCCLAIN, MARY A.<br>ADDRESS ON FILE<br>----<br>MOORE, PEPPER LYNELL TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STEVENS #1-7 (6370)<br>CADDO, OK<br>SEC 7-TS 10N-R 12W | (Continued)<br>MOORE, REBECCA A<br>ADDRESS ON FILE<br>----<br>MOORE, STEVANI DEE TRUST<br>ADDRESS ON FILE<br>----<br>MORGENTHALER ASSOCIATES<br>ADDRESS ON FILE<br>----<br>NORTON, JOHN R III<br>ADDRESS ON FILE<br>----<br>PALISADES PROPERTIES INC<br>ADDRESS ON FILE<br>----<br>PLAINS/ ANADARKO-P LTD PTSP<br>ADDRESS ON FILE<br>----<br>PLAINS/ANADARKO-A LTD PTSP<br>ADDRESS ON FILE<br>----<br>PLAINS/ANADARKO-SL LTD PTSP<br>ADDRESS ON FILE<br>----<br>RANDOLPH, GLENN<br>ADDRESS ON FILE<br>----<br>RIALTO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>SETZER OIL & GAS HOLDINGS LP<br>ADDRESS ON FILE<br>----<br>SIROCCO ENERGY INC<br>ADDRESS ON FILE<br>----<br>SLAWSON, DONALD C<br>ADDRESS ON FILE<br>----<br>SPRINGLAWN, INC OF OHIO<br>ADDRESS ON FILE<br>----<br>STANDEFER, FRED W<br>ADDRESS ON FILE<br>----<br>STEVENS, IVAN T. REV TRUST<br>ADDRESS ON FILE<br>----<br>STEVENS, S G GRANDCHILDREN'S TR<br>ADDRESS ON FILE<br>----<br>STEWART, PETER P<br>ADDRESS ON FILE<br>----<br>SUN EXPLORATION AND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SWEETWATER EXPLORATION<br>ADDRESS ON FILE<br>----<br>SYDTRAN LP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STEVENS #1-7 (6370)<br>CADDO, OK<br>SEC 7-TS 10N-R 12W | (Continued)<br>TALCORP INC<br>ADDRESS ON FILE<br>----<br>THE COMMUNITY FOUNDATION OF<br>ADDRESS ON FILE<br>----<br>TIMMS, JUDY<br>ADDRESS ON FILE<br>----<br>TRANS-WESTERN EXPLORATION<br>ADDRESS ON FILE<br>----<br>TRIUMPH PRODUCTION LTD PTSP<br>ADDRESS ON FILE<br>----<br>TRIUMPH RESOURCES CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>VICTORY FINANCIAL GROUP INC.<br>ADDRESS ON FILE<br>----<br>VINCE ALLEN & ASSOCIATES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VOELKER, H RONALD OR NANCY<br>ADDRESS ON FILE<br>----<br>WAFUM IV, INC.<br>ADDRESS ON FILE<br>----<br>WARREN, ALAN M<br>ADDRESS ON FILE<br>----<br>WELLSPRING ROYALTIES, LTD.<br>ADDRESS ON FILE<br>----<br>ZEUS PETROLEUM, INC.<br>ADDRESS ON FILE | (Continued) |
| SILVERS TRUST #1-8<br>(43107) CADDO, OK<br>SEC 8- TS 6N- R 11W | ANDERSON, STEPHEN H &<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>ENERVEST OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>GRAHAM, C ANDREW<br>ADDRESS ON FILE<br>----<br>H N RHODES PE LLC<br>ADDRESS ON FILE<br>----<br>MAGNOLIA ROYALTY CO LLC<br>ADDRESS ON FILE<br>----<br>MCVEY, HAL D<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/21/2014 (AGMT REF # LA43107)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43107)<br>OPERATING AGREEMENT DATED 3/31/2008 (AGMT REF # OA43107)<br>OPERATING AGREEMENT DATED 3/31/2008 (AGMT REF # OA43107-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FINNEY BIA #1-9 (43178)<br>CADDO, OK<br>SEC 9- TS 6N- R 12W | MARATHON OIL COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/2/2012 (AGMT REF # FO43178) |
| DODSON #1-9 (30670)<br>CADDO, OK<br>SEC 9- TS 6N- R 9W<br>----<br>STOWE #1-9 (4957)<br>CADDO, OK<br>SEC 9- TS 6N- R 9W<br>----<br>STOWE #2-9 (34577)<br>CADDO, OK<br>SEC 9- TS 6N- R 9W<br>----<br>TROGDON #2-9 (33366)<br>CADDO, OK<br>SEC 9- TS 6N- R 9W<br>----<br>TROGDON #3-9 (39286)<br>CADDO, OK<br>SEC 9- TS 6N- R 9W<br>----<br>TROGDON #5-9 (42168)<br>CADDO, OK<br>SEC 9- TS 6N- R 9W | ALDRICH, WARREN C<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>AQUILA ENERGY RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>BIC I, L.L.C. & BANK OF OKLAHOMA, N.A.<br>ADDRESS ON FILE<br>----<br>CONERLY, SUE ANN<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>HANNAN, STEPHEN<br>ADDRESS ON FILE<br>----<br>HARP, PATRICIA LYNN NATIONS<br>ADDRESS ON FILE<br>----<br>LAMBERT, ROBERT B.<br>ADDRESS ON FILE<br>----<br>LIDDELL, HAROLD<br>ADDRESS ON FILE<br>----<br>NWT NATURAL RESOURCES CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEWART, RONALD L<br>ADDRESS ON FILE<br>----<br>STOKELY PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>SWARTZENDRUBER, JAMES W<br>ADDRESS ON FILE<br>----<br>SWARTZENDRUBER, JOHN C<br>ADDRESS ON FILE<br>----<br>SWARTZENDRUBER, KRIS S<br>ADDRESS ON FILE<br>----<br>SWARTZENDRUBER, TRACY<br>ADDRESS ON FILE<br>----<br>TAPSTONE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>TERWILLIGER PROPERTY CO LLC<br>ADDRESS ON FILE<br>----<br>THE GUFFEY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WILSON, JAMES M.<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN E.<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 11/13/2000 (AGMT REF # AOA33366-1)<br>AMENDED OPERATING AGREEMENT DATED 11/13/2000 (AGMT REF # AOA39286-1)<br>AMENDED OPERATING AGREEMENT DATED 2/2/1988 (AGMT REF # AOA39286)<br>LETTER AGREEMENT DATED 10/19/1994 (AGMT REF # LA4957-2)<br>LETTER AGREEMENT DATED 4/28/1983 (AGMT REF # LA4957-3)<br>LETTER AGREEMENT DATED 4/28/1998 (AGMT REF # LA4957-1)<br>LETTER AGREEMENT DATED 8/31/1994 (AGMT REF # LA30670-2)<br>LETTER AGREEMENT DATED 9/20/1994 (AGMT REF # LA30670-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30670)<br>OPERATING AGREEMENT DATED 2/2/1988 (AGMT REF # AOA33366)<br>OPERATING AGREEMENT DATED 7/1/1982 (AGMT REF # OA33366)<br>OPERATING AGREEMENT DATED 7/1/1982 (AGMT REF # OA39286)<br>OPERATING AGREEMENT DATED 7/1/1982 (AGMT REF # OA42168)<br>OPERATING AGREEMENT DATED 9/1/1982 (AGMT REF # OA30670)<br>OPERATING AGREEMENT DATED 9/1/1982 (AGMT REF # OA33366)<br>OPERATING AGREEMENT DATED 9/1/1982 (AGMT REF # OA34577)<br>OPERATING AGREEMENT DATED 9/1/1982 (AGMT REF # OA39286)<br>OPERATING AGREEMENT DATED 9/1/1982 (AGMT REF # OA42168)<br>OPERATING AGREEMENT DATED 9/1/1982 (AGMT REF # OA4957) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| TACKETT #1-9 (38735)<br>CADDO, OK<br>SEC 9- TS 9N- R 11W | LINN OPERATING INC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/15/1986 (AGMT REF # OA38735) |
| Perry 1#1H (45859)<br>CANADIAN, OK<br>SEC 1- TS 13N- R 9W | CIMAREX ENERGY COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/30/2010 (AGMT REF # LA45859) |
| MAJORS #1-1H (44733)<br>CANADIAN, OK<br>SEC 12- TS 11N- R 10W | CIMAREX ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>HUSSEY, JOHN G<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>TEWELL, DENNIS<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/6/2010 (AGMT REF # LA44733)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44733) |
| HAYNES #1-12 (33302)<br>CANADIAN, OK<br>SEC 12- TS 11N- R 8W<br>----<br>PAPPE #1-12 (33533)<br>CANADIAN, OK<br>SEC 12- TS 11N- R 8W | NEWFIELD EXPLORATION<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/10/1977 (AGMT REF # OA33302)<br>OPERATING AGREEMENT DATED 3/10/1977 (AGMT REF # OA33533) |
| Ben 1-14H (47667)<br>CANADIAN, OK<br>SEC 14- TS 11N- R 8W | CRAWLEY 1991 INVESTORS LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CRAWLEY 88-1 PROGRAM<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>EDINGER INCORPORATED<br>ADDRESS ON FILE<br>----<br>PDI, INC.<br>ADDRESS ON FILE<br>----<br>PINNACLE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>S. K. HATFIELD<br>ADDRESS ON FILE<br>----<br>SL&M INVESTMENT COMPANY<br>ADDRESS ON FILE | FARMOUT AGREEMENT DATED 3/13/2012 (AGMT REF # 141059000)<br>OPERATING AGREEMENT DATED 11/23/1976 (AGMT REF # OA47667) |
| CONNER #16-4 (23967)<br>CANADIAN, OK<br>SEC 16- TS 11N- R 7W<br>----<br>CONNER 1-16 (21486)<br>CANADIAN, OK<br>SEC 16- TS 11N- R 7W<br>----<br>CONNER 3-16 (21487)<br>CANADIAN, OK<br>SEC 16- TS 11N- R 7W | CITIZEN ENERGY II, LLC<br>ADDRESS ON FILE<br>----<br>HAZLEWOOD OIL & GAS<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MOUNTFORD, CHARLES J.<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN E.<br>ADDRESS ON FILE | AGREEMENT DATED 10/7/1987 (AGMT REF # AGMT23967-2)<br>AGREEMENT DATED 12/31/1992 (AGMT REF # AGMT23967-1)<br>FARM-OUT AGREEMENT DATED 5/1/1989 (AGMT REF # FO21486)<br>FARM-OUT AGREEMENT DATED 5/1/1989 (AGMT REF # FO23967)<br>FARMOUT AGREEMENT DATED 5/22/2015 (AGMT REF # 145956000)<br>LETTER AGREEMENT DATED 10/11/1988 (AGMT REF # LA21487-2)<br>LETTER AGREEMENT DATED 12/17/1993 (AGMT REF # LA23967-1)<br>LETTER AGREEMENT DATED 2/7/1989 (AGMT REF # LA21487-1)<br>LETTER AGREEMENT DATED 3/25/1992 (AGMT REF # LA23967-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO23967)<br>OPERATING AGREEMENT DATED 10/9/1975 (AGMT REF # OA021487)<br>OPERATING AGREEMENT DATED 10/9/1975 (AGMT REF # OA21486)<br>OPERATING AGREEMENT DATED 10/9/1975 (AGMT REF # OA21487)<br>OPERATING AGREEMENT DATED 10/9/1975 (AGMT REF # OA23967) |
| NIELSEN #1-16H (44706)<br>CANADIAN, OK<br>SEC 16- TS 13N- R 8W | DEVON ENERGY PRODUCTION COMPANY, L.P.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/18/2010 (AGMT REF # LA44706) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LECK #1-17H (42894)<br>CANADIAN, OK<br>SEC 17- TS 13N- R 9W<br>----<br>LECK #6-17H (46894)<br>CANADIAN, OK<br>SEC 17- TS 13N- R 9W<br>----<br>LECK #7-17H (47063)<br>CANADIAN, OK<br>SEC 17- TS 13N- R 9W<br>----<br>LECK #8-17H (47021)<br>CANADIAN, OK<br>SEC 17- TS 13N- R 9W<br>----<br>LECK #9-17H (47064)<br>CANADIAN, OK<br>SEC 17- TS 13N- R 9W<br>----<br>LORETTA #1-17 (6067)<br>CANADIAN, OK<br>SEC 17- TS 13N- R 9W<br>----<br>PAYNE L K UNIT 1 (40527)<br>CANADIAN, OK<br>SEC 17- TS 13N- R 9W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CULLINAN, S.J.<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO LP<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>EMMETT FRANK THOMPSON, A SINGLE MAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.H. CULLINAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.B. ANDERSON AND OPAL ANDERSON, HIS WIFE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L.W. HOLMAN AND W.A. HOLMAN, HUSBAND AND WIFE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LENA W. RUNYAN, ONE AND THE SAME PERSON AS LENA WILSON RUNYAN, A WIDOW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OKLAHOMA GAS & ELECTRIC COMPANY<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>PANHANDLE OIL & GAS CONSULTANTS, INC.<br>ADDRESS ON FILE<br>----<br>PAYNE, LORETTA KRITTENBRINK AND GILBERT M. PAYNE, HER HUSBAND<br>ADDRESS ON FILE<br>----<br>TEXACO EXPLORATION AND PRODUCTION INC.<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORP<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>W.A. KNULL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WADE, JAN ALAN<br>ADDRESS ON FILE | AGREEMENT DATED 3/25/1992 (AGMT REF # AG40527)<br>AMENDED OPERATING AGREEMENT DATED 6/21/1978 (AGMT REF # AOA6067)<br>LETTER AGREEMENT DATED 3/23/1992 (AGMT REF # LA40527-3)<br>LETTER AGREEMENT DATED 3/23/1992 (AGMT REF # LA6067-2)<br>LETTER AGREEMENT DATED 3/25/1992 (AGMT REF # LA40527-3)<br>LETTER AGREEMENT DATED 3/25/1992 (AGMT REF # LA6067-3)<br>LETTER AGREEMENT DATED 4/5/1991 (AGMT REF # LA40527-1)<br>LETTER AGREEMENT DATED 5/8/1992 (AGMT REF # LA40527-2)<br>LETTER AGREEMENT DATED 5/8/1992 (AGMT REF # LA6067-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42894)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO6067)<br>OPERATING AGREEMENT DATED 2/21/1968 (AGMT REF # OA40527)<br>OPERATING AGREEMENT DATED 2/21/1968 (AGMT REF # OA42894)<br>OPERATING AGREEMENT DATED 2/21/1968 (AGMT REF # OA46894)<br>OPERATING AGREEMENT DATED 2/21/1968 (AGMT REF # OA47021)<br>OPERATING AGREEMENT DATED 2/21/1968 (AGMT REF # OA47063)<br>OPERATING AGREEMENT DATED 2/21/1968 (AGMT REF # OA47064)<br>OPERATING AGREEMENT DATED 2/21/1968 (AGMT REF # OA6067) |
| NADYNE ICE BURRESS #1-17H (44381) CANADIAN, OK<br>SEC 17- TS 14N- R 10W | REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44381)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/11/2009 (AGMT REF # MEO44381) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GEORGE #1-8H (45631)<br>CANADIAN, OK<br>SEC 17-TS 14N-R 9W | ALAMEDA ENERGY INC.<br>ADDRESS ON FILE<br>----<br>ANDY BASS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>ARGENT ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>ASPEN NATURAL GAS LLC<br>ADDRESS ON FILE<br>----<br>BARBER, JANET L<br>ADDRESS ON FILE<br>----<br>BASS, JAMES C LIVING TRUST<br>ADDRESS ON FILE<br>----<br>BAUER, LUCY S<br>ADDRESS ON FILE<br>----<br>BECK, KEVIN & BECK, JULIE, TTEES<br>ADDRESS ON FILE<br>----<br>BIEHLER, LARRY LOYD<br>ADDRESS ON FILE<br>----<br>BLACK FAMILY LLC<br>ADDRESS ON FILE<br>----<br>BORNEMANN, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>BROOKS, KIM MILLER<br>ADDRESS ON FILE<br>----<br>CAMPBELL, CHARLES E &<br>ADDRESS ON FILE<br>----<br>CHLOUBER, HELEN ESTATE<br>ADDRESS ON FILE<br>----<br>CLINE, SCOTT B<br>ADDRESS ON FILE<br>----<br>COFFEY, KIM<br>ADDRESS ON FILE<br>----<br>FISHER FAMILY MINERALS LLC<br>ADDRESS ON FILE<br>----<br>GARRETT, SUSAN A<br>ADDRESS ON FILE<br>----<br>GATES, PEGGY<br>ADDRESS ON FILE<br>----<br>GRASS, JERRY L<br>ADDRESS ON FILE<br>----<br>HAAS, CHARLES E &<br>ADDRESS ON FILE<br>----<br>HALEY, RICHARD A<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 11/10/1981 (AGMT REF # OA45631)<br>SURFACE LEASE DATED 6/27/2011 (AGMT REF # SL45631) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GEORGE #1-8H (45631)<br>CANADIAN, OK<br>SEC 17-TS 14N-R 9W | (Continued)<br>HARDLY-ABLE OIL INC<br>ADDRESS ON FILE<br>----<br>HARRISON, MARGARET J<br>ADDRESS ON FILE<br>----<br>HARRISON, MELVIN M<br>ADDRESS ON FILE<br>----<br>HUNTER ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>JONES-LIPPOLDT, LISA<br>ADDRESS ON FILE<br>----<br>LADD LLC<br>ADDRESS ON FILE<br>----<br>LAURA CORPORATION<br>ADDRESS ON FILE<br>----<br>LESPERANCE, WILEY JUNIOR &<br>ADDRESS ON FILE<br>----<br>LIBERTY ENERGY LLC<br>ADDRESS ON FILE<br>----<br>LIPPOLDT, BILLY<br>ADDRESS ON FILE<br>----<br>LUTON, JAMES P REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MASON, MARIANNE<br>ADDRESS ON FILE<br>----<br>MCCARTHY FAMILY TRUST U/A<br>ADDRESS ON FILE<br>----<br>MCCARTHY, JOHN F 1998 REVOCABLE<br>ADDRESS ON FILE<br>----<br>MINTON, MICHELE<br>ADDRESS ON FILE<br>----<br>MTD REV TR DTD 12/15/05<br>ADDRESS ON FILE<br>----<br>PALEO, INC.<br>ADDRESS ON FILE<br>----<br>PARKS FAMILY TRUST DTD 6/29/12<br>ADDRESS ON FILE<br>----<br>PARKS, RICHARD<br>ADDRESS ON FILE<br>----<br>PARKS, ROBERT<br>ADDRESS ON FILE<br>----<br>PENWRIGHT, GARY<br>ADDRESS ON FILE<br>----<br>PERDUE, JIM<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GEORGE #1-8H (45631)<br>CANADIAN, OK<br>SEC 17-TS 14N-R 9W | (Continued)<br>PERDUE, JOHN<br>ADDRESS ON FILE<br>----<br>PRUDENT ENERGY INC<br>ADDRESS ON FILE<br>----<br>REICH, DANIEL<br>ADDRESS ON FILE<br>----<br>REICH, FRANK<br>ADDRESS ON FILE<br>----<br>REICH, ROBERT<br>ADDRESS ON FILE<br>----<br>ROBERT BOMHOFF FARMS INC<br>ADDRESS ON FILE<br>----<br>SCHMIDT, KEN E<br>ADDRESS ON FILE<br>----<br>SHERWOOD, JOHN D<br>ADDRESS ON FILE<br>----<br>SHORT, SCOTT T<br>ADDRESS ON FILE<br>----<br>SHORT, THOMAS C<br>ADDRESS ON FILE<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE<br>----<br>SLAWSON, ROBERT TODD<br>ADDRESS ON FILE<br>----<br>STAURSET, BARBARA<br>ADDRESS ON FILE<br>----<br>TECH, BILL R 1995 REV LIV TR<br>ADDRESS ON FILE<br>----<br>TECH, JANICE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>THE SHERWOOD REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>TODD'S MINERALS INC<br>ADDRESS ON FILE<br>----<br>VINTAGE PETROLEUM LLC<br>ADDRESS ON FILE<br>----<br>WALKER, ANTHONY W<br>ADDRESS ON FILE<br>----<br>WALKER, BRIAN<br>ADDRESS ON FILE<br>----<br>WISE, DIANE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| THOMPSON #1-7H (45727) CANADIAN, OK SEC 18- TS 13N- R 8W ---- WALDO #1-18H (45726) CANADIAN, OK SEC 18- TS 13N- R 8W | CIMAREX ENERGY CO ADDRESS ON FILE | LETTER AGREEMENT DATED 12/15/2010 (AGMT REF # LA45727) |
| SPEAR #3-18 (5338) CANADIAN, OK SEC 18- TS 13N- R 9W | ANSON COMPANY ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- UNIVERSAL RESOURCES CORP ADDRESS ON FILE ---- WADE, JAN ALAN ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/10/1990 (AGMT REF # FO5338) LETTER AGREEMENT DATED 10/25/1990 (AGMT REF # LA5338-4) LETTER AGREEMENT DATED 5/17/1990 (AGMT REF # LA5338-5) LETTER AGREEMENT DATED 5/29/1990 (AGMT REF # LA5338-1) LETTER AGREEMENT DATED 6/8/1995 (AGMT REF # LA5338-6) LETTER AGREEMENT DATED 7/20/1990 (AGMT REF # LA5338-2) LETTER AGREEMENT DATED 9/25/1990 (AGMT REF # LA5338-3) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5338) OPERATING AGREEMENT DATED 8/24/1976 (AGMT REF # OA5338) |
| ALIG 18-07-14-9 1H (47398) CANADIAN, OK SEC 18- TS 14N- R 9W | DEVON ENERGY PRODUCTION CO, LP ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/15/1975 (AGMT REF # OA47398) |
| HORN TOM 7-13-9 4H (47943) CANADIAN, OK SEC 18-TS 13N-R 9W ---- HORN TOM 7-13-9 5H (47947) CANADIAN, OK SEC 18-TS 13N-R 9W | DEVON ENERGY PRODUCTION COMPANY, LP ADDRESS ON FILE ---- SINCLAIR OIL & GAS COMPANY ADDRESS ON FILE ---- SUN OIL COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 11/19/2012 (AGMT REF # LA47943) LETTER AGREEMENT DATED 11/19/2012 (AGMT REF # LA47947) OPERATING AGREEMENT DATED 11/23/1966 (AGMT REF # OA47943) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLANC #2-1 (33689)<br>CANADIAN, OK<br>SEC 1-TS 11N-R 8W<br>----<br>BLANC 1-1 (6809)<br>CANADIAN, OK<br>SEC 1-TS 11N-R 8W | BACON, JANE R. DEC'D<br>ADDRESS ON FILE<br>----<br>BLANC, CURTIS<br>ADDRESS ON FILE<br>----<br>BROWN, STEVEN D<br>ADDRESS ON FILE<br>----<br>CIMARRON OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>CLARK, ALAN B<br>ADDRESS ON FILE<br>----<br>CLARK, ALAN B.<br>ADDRESS ON FILE<br>----<br>CONTINENTAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>COURTNEY, MACHELLE BLANC<br>ADDRESS ON FILE<br>----<br>GANN, IRAN<br>ADDRESS ON FILE<br>----<br>GUNGOLL, THELMA J AND CAROLE J DRAKE AS TRUSTEES UNDER<br>ADDRESS ON FILE<br>----<br>HARVEY KATZ<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELEN MCLORAINE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY GUNGOLL ASSOCIATES, LLC<br>ADDRESS ON FILE<br>----<br>HENRY H GUNGOLL ASSOCIATES<br>ADDRESS ON FILE<br>----<br>HOENIG-PORTER PETROLEUM LTD, 1977<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>HOOVER CAPITAL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J PHIL JONES & MARILYN M JONES 1986 REVOCABLE TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, J. PHIL TRUST<br>ADDRESS ON FILE<br>----<br>JONES, MARILYN MARIE<br>ADDRESS ON FILE<br>----<br>JP JONES FAMILY LLC<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/24/1990 (AGMT REF # AGMT33689)<br>FARM-OUT AGREEMENT DATED 5/24/1990 (AGMT REF # FO6809-8)<br>FARM-OUT AGREEMENT DATED 7/30/1991 (AGMT REF # FO6809-9)<br>FARM-OUT AGREEMENT DATED 8/10/1990 (AGMT REF # FO6809-6)<br>FARM-OUT AGREEMENT DATED 8/10/1990 (AGMT REF # FO6809-7)<br>FARM-OUT AGREEMENT DATED 8/21/1990 (AGMT REF # FO6809-5)<br>FARM-OUT AGREEMENT DATED 8/27/1990 (AGMT REF # FO6809-1)<br>FARM-OUT AGREEMENT DATED 8/7/1990 (AGMT REF # FO6809-2)<br>FARM-OUT AGREEMENT DATED 8/7/1990 (AGMT REF # FO6809-3)<br>FARM-OUT AGREEMENT DATED 8/7/1990 (AGMT REF # FO6809-4)<br>LETTER AGREEMENT DATED 10/12/1993 (AGMT REF # LA6809-7)<br>LETTER AGREEMENT DATED 12/13/1991 (AGMT REF # LA6809-14)<br>LETTER AGREEMENT DATED 12/13/1991 (AGMT REF # LA6809-15)<br>LETTER AGREEMENT DATED 12/15/1993 (AGMT REF # LA6809-13)<br>LETTER AGREEMENT DATED 5/16/2001 (AGMT REF # LA33689-4)<br>LETTER AGREEMENT DATED 5/23/1990 (AGMT REF # LA6809-4)<br>LETTER AGREEMENT DATED 5/23/1990 (AGMT REF # LA6809-6)<br>LETTER AGREEMENT DATED 5/23/1990 (AGMT REF # LA6809-9)<br>LETTER AGREEMENT DATED 5/25/1990 (AGMT REF # LA6809-5)<br>LETTER AGREEMENT DATED 5/28/1993 (AGMT REF # LA6809-8)<br>LETTER AGREEMENT DATED 5/8/1991 (AGMT REF # LA6809-11)<br>LETTER AGREEMENT DATED 5/8/1991 (AGMT REF # LA6809-12)<br>LETTER AGREEMENT DATED 7/2/1990 (AGMT REF # LA6809-1)<br>LETTER AGREEMENT DATED 7/2/1990 (AGMT REF # LA6809-3)<br>LETTER AGREEMENT DATED 7/31/2001 (AGMT REF # LA33689-1)<br>LETTER AGREEMENT DATED 8/15/1991 (AGMT REF # LA6809-10)<br>LETTER AGREEMENT DATED 8/27/1990 (AGMT REF # LA6809-2)<br>LETTER AGREEMENT DATED 8/8/2001 (AGMT REF # LA33689-3)<br>LETTER AGREEMENT DATED 9/4/1990 (AGMT REF # LA33689-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33689)<br>OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA33689)<br>OPERATING AGREEMENT DATED 7/20/1977 (AGMT REF # OA6809) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLANC #2-1 (33689)<br>CANADIAN, OK<br>SEC 1-TS 11N-R 8W<br>----<br>BLANC 1-1 (6809)<br>CANADIAN, OK<br>SEC 1-TS 11N-R 8W | (Continued)<br>LINK-CAN COROORATION<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>NEWCOMER, RUTH S.<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT, INC<br>ADDRESS ON FILE<br>----<br>NORTH AMERICAN RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>PELLOW, VERNON E<br>ADDRESS ON FILE<br>----<br>PHILIPPI, NANCY LEE<br>ADDRESS ON FILE<br>----<br>PORTER, RONALD & ROYALYN FAMILY<br>ADDRESS ON FILE<br>----<br>PORTER, THE JOHN L. REVOCABLE<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RHODES, MICHAEL TORY 1988 IRREVOCABLE TRUST,<br>BY WANNETTE SCHUMON, TRUSTEE THE<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>VAHALLA ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARD, L.O. AND MYRA B WARD<br>ADDRESS ON FILE | (Continued) |
| WEHMULLER FARMS A1<br>(23635) CANADIAN, OK<br>SEC 2- TS 13N- R 7W<br>----<br>WEHMULLER FARMS A2<br>(23636) CANADIAN, OK<br>SEC 2- TS 13N- R 7W | NEWFIELD EXPLORATION<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/1/1980 (AGMT REF # OA23635)<br>OPERATING AGREEMENT DATED 2/1/1980 (AGMT REF # OA23636) |
| LAKE #1-35H (45686)<br>CANADIAN, OK<br>SEC 2- TS 14N- R 10W | DEVON ENERGY PRODUCTION COMPANY LP<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/14/2010 (AGMT REF # LA45686) |
| LECK #2-17H (47060)<br>CANADIAN, OK<br>SEC 20- TS 13N- R 9W<br>----<br>LECK #3-17H (47020)<br>CANADIAN, OK<br>SEC 20- TS 13N- R 9W<br>----<br>LECK #4-17H (47061)<br>CANADIAN, OK<br>SEC 20- TS 13N- R 9W<br>----<br>LECK #5-17H (47062)<br>CANADIAN, OK<br>SEC 20- TS 13N- R 9W | DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/21/1968 (AGMT REF # OA47020)<br>OPERATING AGREEMENT DATED 2/21/1968 (AGMT REF # OA47060)<br>OPERATING AGREEMENT DATED 2/21/1968 (AGMT REF # OA47061)<br>OPERATING AGREEMENT DATED 2/21/1968 (AGMT REF # OA47062) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUFNAGEL #1-21H (45340) CANADIAN, OK SEC 21- TS 13N- R 8W | CIMAREX ENERGY CO ADDRESS ON FILE ---- NOBLE ENERGY INC ADDRESS ON FILE ---- TODCO PROPERTIES, INC ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/6/2010 (AGMT REF # FO45340) |
| ROTHER #1-14H (45016) CANADIAN, OK SEC 23- TS 14N- R 10W | CIMAREX ENERGY COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 3/8/2010 (AGMT REF # LA45016) |
| BROGDEN #1-24H (46135) CANADIAN, OK SEC 24- TS 11N- R 10W | CIMAREX ENERGY COMPANY ADDRESS ON FILE ---- MARATHON OIL COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 3/23/2011 (AGMT REF # LA46135) UNIT DESIGNATION DATED 7/1/2012 (AGMT REF # UD46135) |
| GERALD #1-13H (44441) CANADIAN, OK SEC 24- TS 12N- R 10W ---- WHITE #1-24H (44262) CANADIAN, OK SEC 24- TS 12N- R 10W | BIRD OIL AND GAS, INC. ADDRESS ON FILE ---- CHAS. A. NEAL & COMPANY ADDRESS ON FILE ---- CIMAREX ENERGY CO ADDRESS ON FILE ---- GRIFFIN OIL AND GAS, INC. ADDRESS ON FILE ---- REID, GARY ADDRESS ON FILE ---- SPARTAN RESOURCES L.L.C. ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44262) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44441) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/11/2009 (AGMT REF # MEO44262) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 8/11/2009 (AGMT REF # MEO44441) OPERATING AGREEMENT DATED 12/18/1973 (AGMT REF # OA44441) |
| BOLLINGER A-1 (21231) CANADIAN, OK SEC 26- TS 11N- R 8W | NADEL AND GUSSMAN LLC ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/14/1978 (AGMT REF # OA21231) |
| GLEASON 26-12-9 1H (47764) CANADIAN, OK SEC 26- TS 12N- R 9W | DEVON ENERGY PRODUCTION CO, LP ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/18/2005 (AGMT REF # OA47764) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| UNION CITY #1-27 (8905)<br>CANADIAN, OK<br>SEC 27- TS 11N- R 7W | CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>E. RAY AND BARBARA VENTRIES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ERNEST B. HILL, ET UX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLEN E. FEDDERSEN, ET UX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>J.C. FELBER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS MID-CONTINENT<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LOUIS S. BOELER, ET UX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MACKELLAR OIL CO<br>ADDRESS ON FILE<br>----<br>MACKELLAR OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MW PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>SAMSON EXPLORATION, LLC<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/24/1973 (AGMT REF # FO8905)<br>LETTER AGREEMENT DATED 2/7/2007 (AGMT REF # LA008905)<br>LETTER AGREEMENT DATED 2/8/2007 (AGMT REF # LA008905-2)<br>LETTER AGREEMENT DATED 5/26/1993 (AGMT REF # LA8905)<br>OPERATING AGREEMENT DATED 2/8/1973 (AGMT REF # OA8905) |
| BOLLINGER #1-27H (47242)<br>CANADIAN, OK<br>SEC 27- TS 11N- R 8W | CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/2/2012 (AGMT REF # LA47242)<br>LETTER AGREEMENT DATED 3/2/2012 (AGMT REF # LA47242-2)<br>LETTER AGREEMENT DATED 3/5/2012 (AGMT REF # LA47242) |
| WEST #1-28 (5504)<br>CANADIAN, OK<br>SEC 28- TS 12N- R 10W | MERIT ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>VINTAGE PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>WADE, JAN ALAN<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 5/1/1991 (AGMT REF # LA5504-2)<br>LETTER AGREEMENT DATED 5/10/1991 (AGMT REF # LA5504-1)<br>LETTER AGREEMENT DATED 5/2/1991 (AGMT REF # LA5504-3)<br>LETTER AGREEMENT DATED 5/8/1991 (AGMT REF # LA5504-4)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5504)<br>OPERATING AGREEMENT DATED 4/23/1991 (AGMT REF # OA5504) |
| HUNT 1-28 33H (47241)<br>CANADIAN, OK<br>SEC 28- TS 12N- R 8W | DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/21/2007 (AGMT REF # OA47241) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CLARK #1-20H (46008)<br>CANADIAN, OK<br>SEC 29- TS 13N- R 8W<br>----<br>NITZEL 1-29 (22828)<br>CANADIAN, OK<br>SEC 29- TS 13N- R 8W | ALN RESOURCES CORP<br>ADDRESS ON FILE<br>----<br>CUNNINGHAM, JILL A<br>ADDRESS ON FILE<br>----<br>GIBSON, RICHARD C<br>ADDRESS ON FILE<br>----<br>HALL, CHARLES LAYTON<br>ADDRESS ON FILE<br>----<br>HANSEN, JERRY C<br>ADDRESS ON FILE<br>----<br>HANSEN, JON H<br>ADDRESS ON FILE<br>----<br>HANSEN, JUNE E<br>ADDRESS ON FILE<br>----<br>J BALLANTYNE ROYALTY CORP<br>ADDRESS ON FILE<br>----<br>JEH OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>KERRIGAN, JAMES M<br>ADDRESS ON FILE<br>----<br>LAGUNA PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>MONSANTO COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OLSON, JOY C<br>ADDRESS ON FILE<br>----<br>PBS LLC<br>ADDRESS ON FILE<br>----<br>PETROLEUM INVESTMENTS LTD.<br>ADDRESS ON FILE<br>----<br>SANDRIDGE EXPLORATION &<br>ADDRESS ON FILE<br>----<br>SCHLEKEWAY, NORMA JEAN LIFE ESTATE<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/15/1979 (AGMT REF # FO22828)<br>OPERATING AGREEMENT DATED 10/14/1980 (AGMT REF # OA22828) |
| STROUD #1-3H (44655)<br>CANADIAN, OK<br>SEC 3- TS 13N- R 9W | REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44655) |
| Ted 30-13N-8W 1H (48373)<br>CANADIAN, OK<br>SEC 30- TS 13N- R 8W | CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION COMPANY, L.P.<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION COMPANY, LP<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/30/2010 (AGMT REF # LA48373)<br>LETTER AGREEMENT DATED 5/28/2015 (AGMT REF # LA48373-3)<br>LETTER AGREEMENT DATED 5/29/2013 (AGMT REF # LA48373) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KRITTENBRINK #1 (6181)<br>CANADIAN, OK<br>SEC 30- TS 14N- R 9W | BEN RED BUFFALO III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CIMARRON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>JEC OPERATING LLC<br>ADDRESS ON FILE<br>----<br>JEC OPERATING LLC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KRITTENBRINK, BERNICE KATHERINE<br>ADDRESS ON FILE<br>----<br>KRITTENBRINK, KEITH<br>ADDRESS ON FILE<br>----<br>MONA RED BUFFALO ALEXANDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOORE, J H & MARY E, TURST<br>ADDRESS ON FILE<br>----<br>OFFICE OF NATURAL RESOURCES RE<br>ADDRESS ON FILE<br>----<br>SAMUEL MORTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 10/31/1976 (AGMT REF # CA6181)<br>OPERATING AGREEMENT DATED 7/1/1979 (AGMT REF # OA6181) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUBBARD 1-32 (22175)<br>CANADIAN, OK<br>SEC 32- TS 12N- R 10W<br>----<br>HUBBARD 3-32 (23999)<br>CANADIAN, OK<br>SEC 32- TS 12N- R 10W | COBB, JON F<br>ADDRESS ON FILE<br>----<br>COBB, JON<br>ADDRESS ON FILE<br>----<br>EVELYN HALPIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GETTY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HALPIN, ROBERT T<br>ADDRESS ON FILE<br>----<br>HALPIN, ROBERT<br>ADDRESS ON FILE<br>----<br>HARRELL ENERGY CO<br>ADDRESS ON FILE<br>----<br>HCM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY PETROLEUM CO<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>MERIT ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>MOREY, JOHN B<br>ADDRESS ON FILE<br>----<br>MOREY, JOHN<br>ADDRESS ON FILE<br>----<br>NICOR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>RAY A BALDWIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAMEDAN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>SLAWSON, DONALD C<br>ADDRESS ON FILE<br>----<br>SUNRISE EXPLORATION<br>ADDRESS ON FILE<br>----<br>TEXACO INC<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>WADE, JAN ALAN<br>ADDRESS ON FILE | AGREEMENT DATED 6/1/1979 (AGMT REF # AGMT22175-2)<br>AGREEMENT DATED 6/1/1979 (AGMT REF # AGMT22175-3)<br>AGREEMENT DATED 9/12/1990 (AGMT REF # AGMT22175-1)<br>FARM-OUT AGREEMENT DATED 1/17/1994 (AGMT REF # FO23999)<br>FARM-OUT AGREEMENT DATED 7/19/1979 (AGMT REF # FO22175-1)<br>FARM-OUT AGREEMENT DATED 7/24/1979 (AGMT REF # FO22175-2)<br>FARM-OUT AGREEMENT DATED 7/24/1979 (AGMT REF # FO22175-4)<br>FARM-OUT AGREEMENT DATED 9/18/1979 (AGMT REF # FO22175-3)<br>LETTER AGREEMENT DATED 1/19/1994 (AGMT REF # LA23999-5)<br>LETTER AGREEMENT DATED 4/1/1985 (AGMT REF # LA22175-2)<br>LETTER AGREEMENT DATED 5/25/1979 (AGMT REF # LA22175-6)<br>LETTER AGREEMENT DATED 6/28/1979 (AGMT REF # LA22175-5)<br>LETTER AGREEMENT DATED 7/13/1979 (AGMT REF # LA22175-7)<br>LETTER AGREEMENT DATED 7/22/1983 (AGMT REF # LA22175-9)<br>LETTER AGREEMENT DATED 7/23/1979 (AGMT REF # LA22175-11)<br>LETTER AGREEMENT DATED 7/6/1979 (AGMT REF # LA22175-10)<br>LETTER AGREEMENT DATED 7/6/1979 (AGMT REF # LA22175-4)<br>LETTER AGREEMENT DATED 7/8/1983 (AGMT REF # LA22175-8)<br>LETTER AGREEMENT DATED 8/29/1983 (AGMT REF # LA22175-3)<br>LETTER AGREEMENT DATED 9/11/1990 (AGMT REF # LA22175-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO23999)<br>OPERATING AGREEMENT DATED 7/17/1979 (AGMT REF # OA22175)<br>OPERATING AGREEMENT DATED 7/17/1979 (AGMT REF # OA23999)<br>PURCHASE AND SALE AGREEMENT DATED 9/12/1990 (AGMT REF # PSA22175) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DEBBIE #1-32H (46848)<br>CANADIAN, OK<br>SEC 32- TS 12N- R 8W | DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46848)<br>OPERATING AGREEMENT DATED 9/26/2006 (AGMT REF # OA46848) |
| DRIES #4-33 (25214)<br>CANADIAN, OK<br>SEC 33- TS 11N- R 7W<br>----<br>DRIES A #2 (21618)<br>CANADIAN, OK<br>SEC 33- TS 11N- R 7W<br>----<br>DRIES A (21617)<br>CANADIAN, OK<br>SEC 33- TS 11N- R 7W | BROOKS HALL OIL CORP.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LINN OPERATING INC<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE | AGREEMENT DATED 8/24/1992 (AGMT REF # AGMT21617)<br>LETTER AGREEMENT DATED 5/26/1993 (AGMT REF # LA21618-1)<br>LETTER AGREEMENT DATED 9/11/1987 (AGMT REF # LA21618-2)<br>OPERATING AGREEMENT DATED 9/3/1975 (AGMT REF # OA21617)<br>OPERATING AGREEMENT DATED 9/3/1975 (AGMT REF # OA21618)<br>OPERATING AGREEMENT DATED 9/3/1975 (AGMT REF # OA25214) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WHITE FARMS A #3 (24051) CANADIAN, OK SEC 4- TS 10N- R 7W ---- WHITE FARMS A #4 (25145) CANADIAN, OK SEC 4- TS 10N- R 7W ---- WHITE FARMS A #5 (25244) CANADIAN, OK SEC 4- TS 10N- R 7W ---- WHITE FARMS A1 (23663) CANADIAN, OK SEC 4- TS 10N- R 7W ---- WHITE FARMS A2 (23664) CANADIAN, OK SEC 4- TS 10N- R 7W | AMAREX, INC ADDRESS ON FILE ---- AMBRISTER, JOSEPH H REV LIV TR ADDRESS ON FILE ---- CHAPARRAL ENERGY INC ADDRESS ON FILE ---- CHEASEPEAK ENERGY CORPORATION ADDRESS ON FILE ---- CHESAPEAKE ENERGY CORPORATION ADDRESS ON FILE ---- FERGUSON OIL COMPANY, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE ---- LARIAT PETROLEUM INC ADDRESS ON FILE ---- MAY PETROLEUM, INC ADDRESS ON FILE ---- NEWFIELD EXPLORATION ADDRESS ON FILE ---- NOLAN, LARRY ADDRESS ON FILE ---- PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE ---- PUBLIC SERVICE COMPANY OF OKLAHOMA ADDRESS ON FILE ---- RESOURCES, RED EAGLE ADDRESS ON FILE ---- SNEED, LANG, ADAMS, HAMILTON, DOWNIE & BARNETT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TAFT MILFORD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TRANSOK PIPE LINE COMPANY ADDRESS ON FILE ---- TRANSOK, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- TRIGG DRILLING COMPANY ADDRESS ON FILE ---- WILSON, JOHN E. ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 7/13/1977 (AGMT REF # CA23663) COMMUNITIZATION AGREEMENT DATED 7/13/1977 (AGMT REF # CA24051) LETTER AGREEMENT DATED 11/10/1980 (AGMT REF # LA23663-7) LETTER AGREEMENT DATED 2/28/2007 (AGMT REF # LA23663) LETTER AGREEMENT DATED 2/28/2007 (AGMT REF # LA23664) LETTER AGREEMENT DATED 2/28/2007 (AGMT REF # LA24051) LETTER AGREEMENT DATED 2/28/2007 (AGMT REF # LA24244) LETTER AGREEMENT DATED 2/28/2007 (AGMT REF # LA25145) LETTER AGREEMENT DATED 2/5/1980 (AGMT REF # LA23663-6) LETTER AGREEMENT DATED 4/30/1998 (AGMT REF # LA23663-4) LETTER AGREEMENT DATED 4/30/1998 (AGMT REF # LA23663-5) LETTER AGREEMENT DATED 4/30/1998 (AGMT REF # LA25244-1) LETTER AGREEMENT DATED 5/22/1987 (AGMT REF # LA23663-2) LETTER AGREEMENT DATED 5/24/1994 (AGMT REF # LA24051-1) LETTER AGREEMENT DATED 5/26/1998 (AGMT REF # LA23663-3) LETTER AGREEMENT DATED 5/26/1998 (AGMT REF # LA25244-2) LETTER AGREEMENT DATED 7/10/1997 (AGMT REF # LA24051-2) LETTER AGREEMENT DATED 8/20/1999 (AGMT REF # LA25145) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO24051) OPERATING AGREEMENT DATED 6/9/1977 (AGMT REF # OA23663) OPERATING AGREEMENT DATED 6/9/1977 (AGMT REF # OA23664) OPERATING AGREEMENT DATED 6/9/1977 (AGMT REF # OA24051) OPERATING AGREEMENT DATED 6/9/1977 (AGMT REF # OA25145) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STRAKA #2-5 (25335)<br>CANADIAN, OK<br>SEC 5- TS 10N- R 7W<br>----<br>WHITE FARMS B1 (23665)<br>CANADIAN, OK<br>SEC 5- TS 10N- R 7W | BROWN CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>H. L. BROWN OPERATING, LLC<br>ADDRESS ON FILE<br>----<br>JEARY, CAROLYN KAY REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>JEARY, GENE LANE IRREVOCABLE TR<br>ADDRESS ON FILE<br>----<br>LARIAT PETROLEUM INC<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION<br>ADDRESS ON FILE<br>----<br>PETTEN, MARILYN VAN REVOC TRUST<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE | AGREEMENT DATED 5/11/1978 (AGMT REF # AGMT23665)<br>LETTER AGREEMENT DATED 2/28/1980 (AGMT REF # LA23665-3)<br>LETTER AGREEMENT DATED 4/1/1994 (AGMT REF # LA23665-1)<br>LETTER AGREEMENT DATED 8/20/1999 (AGMT REF # LA23665-4)<br>LETTER AGREEMENT DATED 9/8/1981 (AGMT REF # LA23665-2)<br>OPERATING AGREEMENT DATED 11/30/1977 (AGMT REF # OA23665)<br>OPERATING AGREEMENT DATED 11/30/1977 (AGMT REF # OA25335) |
| CLIFFORD #1-5 (40725)<br>CANADIAN, OK<br>SEC 5- TS 11N- R 7W<br>----<br>PORTER #5-4 (30965)<br>CANADIAN, OK<br>SEC 5- TS 11N- R 7W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>HOOVER AND BRACKEN ENERGIES, INC<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LANG, EDWARD B<br>ADDRESS ON FILE<br>----<br>LHR EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>WELCH, JAMES C TRUST<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 11/25/1981 (AGMT REF # FO30965)<br>LETTER AGREEMENT DATED 10/4/1991 (AGMT REF # LA30965-3)<br>LETTER AGREEMENT DATED 2/9/1981 (AGMT REF # LA30965-10)<br>LETTER AGREEMENT DATED 2/9/1981 (AGMT REF # LA30965-11)<br>LETTER AGREEMENT DATED 2/9/1981 (AGMT REF # LA30965-12)<br>LETTER AGREEMENT DATED 2/9/1981 (AGMT REF # LA30965-4)<br>LETTER AGREEMENT DATED 2/9/1981 (AGMT REF # LA30965-5)<br>LETTER AGREEMENT DATED 2/9/1981 (AGMT REF # LA30965-6)<br>LETTER AGREEMENT DATED 2/9/1981 (AGMT REF # LA30965-7)<br>LETTER AGREEMENT DATED 2/9/1981 (AGMT REF # LA30965-8)<br>LETTER AGREEMENT DATED 2/9/1981 (AGMT REF # LA30965-9)<br>LETTER AGREEMENT DATED 5/23/1990 (AGMT REF # LA30965-2)<br>LETTER AGREEMENT DATED 5/28/1993 (AGMT REF # LA30965-1)<br>OPERATING AGREEMENT DATED 2/15/1982 (AGMT REF # OA030965)<br>OPERATING AGREEMENT DATED 2/15/1982 (AGMT REF # OA30965)<br>OPERATING AGREEMENT DATED 2/15/1982 (AGMT REF # OA40725) |
| ELLA #1-5H (45483)<br>CANADIAN, OK<br>SEC 5- TS 13N- R 8W | CIMAREX ENERGY CO<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 8/24/2010 (AGMT REF # LA45483) |
| RHODES #1-7H (44346)<br>CANADIAN, OK<br>SEC 6- TS 13N- R 10W | CIMAREX ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/11/2009 (AGMT REF # LA44346)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44346) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MEYER #1-6 (5532)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SIX MILE CREEK 1-6 (8761)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SMITH #3-6 (33028)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SMITH #4-6 (33355)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>WITTKOPP (3135)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W | AEXCO PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>ALTMAN ENERGY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARTHUR, CHARLES S JR TRUST<br>ADDRESS ON FILE<br>----<br>ARTHUR, JAMES T.<br>ADDRESS ON FILE<br>----<br>ARTHUR, JOSEPH BARRY<br>ADDRESS ON FILE<br>----<br>ARTHUR, MARY KAY<br>ADDRESS ON FILE<br>----<br>ARTHUR, THOMAS W<br>ADDRESS ON FILE<br>----<br>ARTHUR, VANCE<br>ADDRESS ON FILE<br>----<br>AXIS ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>BACON, MAVIS M. KEENEY<br>ADDRESS ON FILE<br>----<br>BNC, INC<br>ADDRESS ON FILE<br>----<br>BURNEY, MARY BARBARA<br>ADDRESS ON FILE<br>----<br>CARL E GUNGOLL EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>CIMARRON OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>CONOCO, INC<br>ADDRESS ON FILE<br>----<br>COPPERHEAD PRODUCTION, LLC<br>ADDRESS ON FILE<br>----<br>CTS RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>DOLINSKY, CRAIG<br>ADDRESS ON FILE<br>----<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>FAMILY, THE MUZNY TRUST DATED<br>ADDRESS ON FILE<br>----<br>FRYER, KIRT<br>ADDRESS ON FILE<br>----<br>GARRISON, JOE J REV TR DTD 9/25/06<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 10/28/1992 (AGMT REF # FO8761)<br>LETTER AGREEMENT DATED 1/15/1993 (AGMT REF # LA8761-1)<br>LETTER AGREEMENT DATED 10/12/1993 (AGMT REF # LA3135-5)<br>LETTER AGREEMENT DATED 10/12/1993 (AGMT REF # LA5532-7)<br>LETTER AGREEMENT DATED 10/12/1993 (AGMT REF # LA8761-4)<br>LETTER AGREEMENT DATED 10/4/1991 (AGMT REF # LA3135-7)<br>LETTER AGREEMENT DATED 10/4/1991 (AGMT REF # LA3135-8)<br>LETTER AGREEMENT DATED 10/4/1991 (AGMT REF # LA5532-14)<br>LETTER AGREEMENT DATED 10/4/1991 (AGMT REF # LA8761-8)<br>LETTER AGREEMENT DATED 11/10/1999 (AGMT REF # LA33028)<br>LETTER AGREEMENT DATED 11/19/1991 (AGMT REF # LA5532-10)<br>LETTER AGREEMENT DATED 12/7/1992 (AGMT REF # LA8761-7)<br>LETTER AGREEMENT DATED 4/27/1998 (AGMT REF # LA3135-4)<br>LETTER AGREEMENT DATED 4/6/1993 (AGMT REF # LA5532-12)<br>LETTER AGREEMENT DATED 5/12/1997 (AGMT REF # LA8761-3)<br>LETTER AGREEMENT DATED 5/23/1990 (AGMT REF # LA3135-9)<br>LETTER AGREEMENT DATED 5/23/1990 (AGMT REF # LA5532-1)<br>LETTER AGREEMENT DATED 5/23/1990 (AGMT REF # LA5532-11)<br>LETTER AGREEMENT DATED 5/23/1990 (AGMT REF # LA5532-6)<br>LETTER AGREEMENT DATED 5/23/1990 (AGMT REF # LA8761-6)<br>LETTER AGREEMENT DATED 5/28/1993 (AGMT REF # LA3135-6)<br>LETTER AGREEMENT DATED 5/28/1993 (AGMT REF # LA5532-13)<br>LETTER AGREEMENT DATED 5/28/1993 (AGMT REF # LA8761-5)<br>LETTER AGREEMENT DATED 5/29/1990 (AGMT REF # LA5532-5)<br>LETTER AGREEMENT DATED 5/31/1991 (AGMT REF # LA5532-2)<br>LETTER AGREEMENT DATED 5/7/1991 (AGMT REF # LA5532-3)<br>LETTER AGREEMENT DATED 7/2/1990 (AGMT REF # LA3135-3)<br>LETTER AGREEMENT DATED 7/2/1990 (AGMT REF # LA5532-4)<br>LETTER AGREEMENT DATED 7/6/1992 (AGMT REF # LA3135-2)<br>LETTER AGREEMENT DATED 7/6/1992 (AGMT REF # LA5532-9)<br>LETTER AGREEMENT DATED 7/9/1992 (AGMT REF # LA3135-1)<br>LETTER AGREEMENT DATED 7/9/1992 (AGMT REF # LA5532-8)<br>LETTER AGREEMENT DATED 8/17/2000 (AGMT REF # LA33355-2)<br>LETTER AGREEMENT DATED 8/25/1997 (AGMT REF # LA8761-2)<br>LETTER AGREEMENT DATED 8/25/2000 (AGMT REF # LA33355-1)<br>LETTER AGREEMENT DATED 8/25/2000 (AGMT REF # LA33355-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8761)<br>OPERATING AGREEMENT DATED 12/6/1976 (AGMT REF # OA3135)<br>OPERATING AGREEMENT DATED 12/6/1976 (AGMT REF # OA33028)<br>OPERATING AGREEMENT DATED 12/6/1976 (AGMT REF # OA33355)<br>OPERATING AGREEMENT DATED 12/6/1976 (AGMT REF # OA5532)<br>OPERATING AGREEMENT DATED 12/6/1976 (AGMT REF # OA8761)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/10/1992 (AGMT REF # SDSR8761)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/4/1999 (AGMT REF # SDSR33028) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MEYER #1-6 (5532)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SIX MILE CREEK 1-6 (8761)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SMITH #3-6 (33028)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SMITH #4-6 (33355)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>WITTKOPP (3135)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W | (Continued)<br>GAS DEVELOPMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>GOOD, DELLA MAE<br>ADDRESS ON FILE<br>----<br>GUNDY, DOUGLAS G. &<br>ADDRESS ON FILE<br>----<br>HAROLD COX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOOVER & BRACKEN, INC.<br>ADDRESS ON FILE<br>----<br>HOOVER CAPITAL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOWELL, KURT W<br>ADDRESS ON FILE<br>----<br>HOWELL, THE KRISTI J SPECIAL<br>ADDRESS ON FILE<br>----<br>ISEL LLC<br>ADDRESS ON FILE<br>----<br>JOHNSTONE, LINDA<br>ADDRESS ON FILE<br>----<br>JOHNSTONE, STEVEN J<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KAMINSHINE, BETTY ANN<br>ADDRESS ON FILE<br>----<br>KANTOWSKI, LEO M. &<br>ADDRESS ON FILE<br>----<br>KIMBELL ART FOUNDATION<br>ADDRESS ON FILE<br>----<br>KING ENERGY, INC<br>ADDRESS ON FILE<br>----<br>KING ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>KLEEMEIER, HENRY G. &<br>ADDRESS ON FILE<br>----<br>KNAPP, MICHAEL P.<br>ADDRESS ON FILE<br>----<br>LINK-CAN CORPORATION<br>ADDRESS ON FILE<br>----<br>LINN ENERGY HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>MAASS, SHIRLEEN K.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MEYER #1-6 (5532)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SIX MILE CREEK 1-6 (8761)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SMITH #3-6 (33028)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SMITH #4-6 (33355)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>WITTKOPP (3135)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W | (Continued)<br>MALOUF ABRAHAM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MEYER, MARY ANN L<br>ADDRESS ON FILE<br>----<br>MILES, GARRETT F & JULIA R, JT<br>ADDRESS ON FILE<br>----<br>MILES, GARRETT F<br>ADDRESS ON FILE<br>----<br>MILES, JULIE<br>ADDRESS ON FILE<br>----<br>MITCHELL ROYALTY, A LTD PTSP<br>ADDRESS ON FILE<br>----<br>MONUMENT GAS MARKETING INC.<br>ADDRESS ON FILE<br>----<br>OIL CAPITAL LAND & EXPLOR. CO<br>ADDRESS ON FILE<br>----<br>PORTER, HOENIG<br>ADDRESS ON FILE<br>----<br>PRESTON-SHIRK TRUST<br>ADDRESS ON FILE<br>----<br>RAMIR INVESTMENTS LTD. 1976<br>ADDRESS ON FILE<br>----<br>ROBERTS, GAYLE ANN FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>SANTA FE MINERALS, INC<br>ADDRESS ON FILE<br>----<br>SCHWEITZER, KAREN<br>ADDRESS ON FILE<br>----<br>SMITH, CHARLES<br>ADDRESS ON FILE<br>----<br>SMITH, CLIFFORD L INDIVIDUALLY AND AS THE TRUSTEE OF THE REVOCABLE INTER VIVOS TRUST OF CLIFFORD L SMITH<br>ADDRESS ON FILE<br>----<br>SMITH, CLIFFORD L JR<br>ADDRESS ON FILE<br>----<br>SMITH, DOROTHY L INDIVIDUALLY AND AS THE TRUSTEE OF THE REVOCABLE INTER VIVOS TRUST OF DOROTHY L SMITH<br>ADDRESS ON FILE<br>----<br>SMITH, DOROTHY L TRUSTEE<br>ADDRESS ON FILE<br>----<br>SUNDANCE MINERALS I<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MEYER #1-6 (5532)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SIX MILE CREEK 1-6 (8761)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SMITH #3-6 (33028)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>SMITH #4-6 (33355)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W<br>----<br>WITTKOPP (3135)<br>CANADIAN, OK<br>SEC 6-TS 11N-R 7W | (Continued)<br>THE GARRISON FAMILY REV TRUST<br>ADDRESS ON FILE<br>----<br>THE PROSPECT CO<br>ADDRESS ON FILE<br>----<br>TWODUBYAH L.L.C.<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>VALHALLA ENERGY CORP<br>ADDRESS ON FILE<br>----<br>VALHALLA ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WADE, JAN ALAN<br>ADDRESS ON FILE<br>----<br>WITTKOPP, LOUIE<br>ADDRESS ON FILE | (Continued) |
| EVANS #1-6H (45476)<br>CANADIAN, OK<br>SEC 7- TS 13N- R 8W | CIMAREX ENERGY CO<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 8/30/2010 (AGMT REF # LA45476) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HORN TOM #2 (AKA #3) (30290) CANADIAN, OK SEC 7-TS 13N-R 9W ---- HORN TOM #3-7H (44010) CANADIAN, OK SEC 7-TS 13N-R 9W ---- HORN TOM 7-13-9 10H (47946) CANADIAN, OK SEC 7-TS 13N-R 9W ---- HORN TOM 7-13-9 11H (47950) CANADIAN, OK SEC 7-TS 13N-R 9W ---- HORN TOM 7-13-9 6H (47944) CANADIAN, OK SEC 7-TS 13N-R 9W ---- HORN TOM 7-13-9 7H (47948) CANADIAN, OK SEC 7-TS 13N-R 9W ---- HORN TOM 7-13-9 8H (47949) CANADIAN, OK SEC 7-TS 13N-R 9W ---- HORN TOM 7-13-9 9H (47945) CANADIAN, OK SEC 7-TS 13N-R 9W | ATLANTIC RICHFIELD COMPANY ADDRESS ON FILE ---- BERT OWEN ADDRESS ON FILE ---- BEZZIE A. LAUGHLIN ADDRESS ON FILE ---- BOLLINGER, ALICE MARIE ADDRESS ON FILE ---- DEVON ENERGY PRODUCTION COMPANY, LP ADDRESS ON FILE ---- GEALDINE K. STOKES ADDRESS ON FILE ---- HOLLMAN, BESSIE 1993 LIVING TR ADDRESS ON FILE ---- HORN, ANTHONY LEE ADDRESS ON FILE ---- HORN, JERRY G ADDRESS ON FILE ---- HORN, STANLEY JAMES & ADDRESS ON FILE ---- JOHNSON, JEFFREY NELSON & ADDRESS ON FILE ---- KIMBLE, KENDRA CATHLEEN ADDRESS ON FILE ---- KUEHN, GAIL CHRISTINE ADDRESS ON FILE ---- LEMKE, LARRY ALLEN ADDRESS ON FILE ---- LOOSEN, EMIL C 1998 REV TRUST ADDRESS ON FILE ---- LOOSEN, ERNST CLAY ADDRESS ON FILE ---- MCBRIDE, PATRICIA A ADDRESS ON FILE ---- OKLAHOMA NATURAL GAS COMPANY ADDRESS ON FILE ---- PENWRIGHT, ELIZABETH ANNE ADDRESS ON FILE ---- PENWRIGHT, JACK D ADDRESS ON FILE ---- PENWRIGHT, LESLIE JAMES ADDRESS ON FILE ---- PENWRIGHT, WILLIAM MARSHALL ADDRESS ON FILE ---- | AMENDED OPERATING AGREEMENT DATED 11/23/1966 (AGMT REF # AOA30290) AMENDED OPERATING AGREEMENT DATED 12/6/1966 (AGMT REF # AOA047944) FARM-OUT AGREEMENT DATED 1/20/1977 (AGMT REF # FO30290) LETTER AGREEMENT DATED 11/19/2012 (AGMT REF # LA47944) LETTER AGREEMENT DATED 11/19/2012 (AGMT REF # LA47945) LETTER AGREEMENT DATED 11/19/2012 (AGMT REF # LA47946) LETTER AGREEMENT DATED 11/19/2012 (AGMT REF # LA47948) LETTER AGREEMENT DATED 11/19/2012 (AGMT REF # LA47949) LETTER AGREEMENT DATED 11/19/2012 (AGMT REF # LA47950) LETTER AGREEMENT DATED 7/7/1972 (AGMT REF # LA30290) MISCELLANEOUS AGREEMENT DATED 1/26/2010 (AGMT REF # 129515000) MISCELLANEOUS AGREEMENT DATED 2/8/2010 (AGMT REF # 129514000) MISCELLANEOUS AGREEMENT DATED 4/20/2010 (AGMT REF # 130538000) OPERATING AGREEMENT DATED 11/23/1966 (AGMT REF # OA30290) OPERATING AGREEMENT DATED 11/23/1966 (AGMT REF # OA47944) OPERATING AGREEMENT DATED 11/23/1966 (AGMT REF # OA47945) OPERATING AGREEMENT DATED 11/23/1966 (AGMT REF # OA47946) OPERATING AGREEMENT DATED 11/23/1966 (AGMT REF # OA47948) OPERATING AGREEMENT DATED 11/23/1966 (AGMT REF # OA47949) OPERATING AGREEMENT DATED 11/23/1966 (AGMT REF # OA47950) OPERATING AGREEMENT DATED 12/6/1966 (AGMT REF # OA44010) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HORN TOM #2 (AKA #3)<br>(30290) CANADIAN, OK<br>SEC 7-TS 13N-R 9W<br>----<br>HORN TOM #3-7H (44010)<br>CANADIAN, OK<br>SEC 7-TS 13N-R 9W<br>----<br>HORN TOM 7-13-9 10H<br>(47946) CANADIAN, OK<br>SEC 7-TS 13N-R 9W<br>----<br>HORN TOM 7-13-9 11H<br>(47950) CANADIAN, OK<br>SEC 7-TS 13N-R 9W<br>----<br>HORN TOM 7-13-9 6H<br>(47944) CANADIAN, OK<br>SEC 7-TS 13N-R 9W<br>----<br>HORN TOM 7-13-9 7H<br>(47948) CANADIAN, OK<br>SEC 7-TS 13N-R 9W<br>----<br>HORN TOM 7-13-9 8H<br>(47949) CANADIAN, OK<br>SEC 7-TS 13N-R 9W<br>----<br>HORN TOM 7-13-9 9H<br>(47945) CANADIAN, OK<br>SEC 7-TS 13N-R 9W | (Continued)<br>RALLS, VICKI JO<br>ADDRESS ON FILE<br>----<br>RICHARDSON, CHRISTINE LOOSEN<br>ADDRESS ON FILE<br>----<br>ROBERTS, DOROTHEA<br>ADDRESS ON FILE<br>----<br>SINCLAIR OIL & GAS CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SINCLAIR OIL & GAS COMPAMY<br>ADDRESS ON FILE<br>----<br>SINCLAIR OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ST PETER & ST PAUL CATHOLIC<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>WEGGNER, HERMAN & MARY FOUNDATION, THE<br>ADDRESS ON FILE | (Continued) |
| CANON #1-8H (45728)<br>CANADIAN, OK<br>SEC 8- TS 13N- R 8W | CIMAREX ENERGY COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/30/2010 (AGMT REF # LA45728) |
| PINKERTON 4-10 (49075)<br>CARTER, OK<br>SEC 10- TS 5S- R 2W | MID-CON ENERGY OPERATING INC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/23/2010 (AGMT REF # OA49075) |
| ROCKET 1-19 (31377)<br>CARTER, OK<br>SEC 19- TS 1S- R 3W<br>----<br>ROCKET 2-19 (31378)<br>CARTER, OK<br>SEC 19- TS 1S- R 3W | CIMAREX ENERGY CO<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/11/1972 (AGMT REF # OA31377)<br>OPERATING AGREEMENT DATED 9/11/1972 (AGMT REF # OA31378) |
| COTTONWOOD CREEK 1-25<br>(35146) CARTER, OK<br>SEC 25- TS 4S- R 2W | CACTUS PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHESAPEAKE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CONTINENTAL TREND RESOURCES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KELLY OIL & GAS PARTNERS, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TLW INVESTMENTS, INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/23/1988 (AGMT REF # LA35146-4)<br>LETTER AGREEMENT DATED 4/18/1989 (AGMT REF # LA35146)<br>LETTER AGREEMENT DATED 4/18/1989 (AGMT REF # LA35146-2)<br>LETTER AGREEMENT DATED 8/1/1989 (AGMT REF # OA35146)<br>LETTER AGREEMENT DATED 8/23/1988 (AGMT REF # LA35146-3) |
| SOUTHEAST OIL CITY UNIT<br>(12896) CARTER, OK<br>SEC 34- TS 3S- R 2W | ARDMORE PRODUCTION & EXPL CO<br>ADDRESS ON FILE<br>----<br>XTO ENERGY<br>ADDRESS ON FILE | AGREEMENT DATED 6/3/2002 (AGMT REF # AGMT12896)<br>LETTER AGREEMENT DATED 9/13/2012 (AGMT REF # LA12896) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Canning #5-24 SWD (39775) CIMARRON, OK SEC 24-TS 6N-R 9E | ADAMS, DAVID ADDRESS ON FILE ---- MAYFIELD, DARRELL ADDRESS ON FILE ---- MCKENNA, ROBERT ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/4/2005 (AGMT REF # MEO39775) MISCELLANEOUS AGREEMENT DATED 1/17/2014 (AGMT REF # 144307000) |
| HOOPER 1-17    BG0 (11463) COMANCHE, OK SEC 17- TS 4N- R 10W | APACHE CORPORATION ADDRESS ON FILE ---- CAP CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MARSHALL OIL CORPORATION ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/19/1981 (AGMT REF # FO11463) OPERATING AGREEMENT DATED 10/27/1980 (AGMT REF # OA11463) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HIGH #2-6 (4376)<br>COMANCHE, OK<br>SEC 6-TS 3N-R 9W<br>----<br>HIGH A #1-6 (8721)<br>COMANCHE, OK<br>SEC 6-TS 3N-R 9W | ANDERSON, MARCIA N REV TRUST<br>ADDRESS ON FILE<br>----<br>AVEDIS FOUNDATION<br>ADDRESS ON FILE<br>----<br>BARTLETT, EMMA GALE TRUST<br>ADDRESS ON FILE<br>----<br>BRADSHAW, BARBARA J.<br>ADDRESS ON FILE<br>----<br>BRADSHAW, BART ALAN<br>ADDRESS ON FILE<br>----<br>BRADSHAW, CRAIG GENE<br>ADDRESS ON FILE<br>----<br>BRADSHAW, DWAYNE WAID<br>ADDRESS ON FILE<br>----<br>BRADSHAW, KEVIN BRYAN<br>ADDRESS ON FILE<br>----<br>CASCADE OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>CASCADE RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>CDM ENERGY LLC<br>ADDRESS ON FILE<br>----<br>CREGG, ABBY S.<br>ADDRESS ON FILE<br>----<br>CREGG, IAN H.<br>ADDRESS ON FILE<br>----<br>DAB INVESTMENTS, LLC<br>ADDRESS ON FILE<br>----<br>DUNSTON, D'ANN<br>ADDRESS ON FILE<br>----<br>EBERLY AND MEADE INC<br>ADDRESS ON FILE<br>----<br>GARNER, STEVEN T 1993 REVOC TRT<br>ADDRESS ON FILE<br>----<br>GEYER, W.E. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>GIBSON, E SHERRY<br>ADDRESS ON FILE<br>----<br>GILTHVEDT, ELIZABETH M OHORNETT<br>ADDRESS ON FILE<br>----<br>GUEST PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>HIGH, GERALD W<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/22/1991 (AGMT REF # LA8721-2)<br>LETTER AGREEMENT DATED 4/28/1994 (AGMT REF # LA4376-1)<br>LETTER AGREEMENT DATED 4/28/1994 (AGMT REF # LA4376-2)<br>LETTER AGREEMENT DATED 6/12/1992 (AGMT REF # LA8721-3)<br>LETTER AGREEMENT DATED 9/18/1992 (AGMT REF # LA8721-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4376)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8721)<br>OPERATING AGREEMENT DATED 6/17/1992 (AGMT REF # OA4376)<br>OPERATING AGREEMENT DATED 6/17/1992 (AGMT REF # OA8721)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/2/1992 (AGMT REF # SDSR8721)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/9/1994 (AGMT REF # SDSR4376) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HIGH #2-6 (4376)<br>COMANCHE, OK<br>SEC 6-TS 3N-R 9W<br>----<br>HIGH A #1-6 (8721)<br>COMANCHE, OK<br>SEC 6-TS 3N-R 9W | (Continued)<br>HORNOR, LOUIS L & HORNOR III, MARIANNE<br>ADDRESS ON FILE<br>----<br>JEFFREYS, WILLIAM M.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KELLY, ANNE N REV TR<br>ADDRESS ON FILE<br>----<br>KERR, PATRICIA L<br>ADDRESS ON FILE<br>----<br>KIMO OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>KIRBY MINERALS, AN OK GEN PTSP<br>ADDRESS ON FILE<br>----<br>KULLAS, BARBARA KAY<br>ADDRESS ON FILE<br>----<br>KULLAS, MICHAEL G<br>ADDRESS ON FILE<br>----<br>LLOYD CO, A PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MALONE, FRANCES FELL ESTATE<br>ADDRESS ON FILE<br>----<br>MARCANCO ENERGY CO LLC<br>ADDRESS ON FILE<br>----<br>MCMILLAN, H M ROYALTY TRUST<br>ADDRESS ON FILE<br>----<br>NILSEN, LAWRENCE M<br>ADDRESS ON FILE<br>----<br>O'HORNETT, KEVIN MICHAEL<br>ADDRESS ON FILE<br>----<br>OKLAHOMA BAPTIST UNIVERSITY<br>ADDRESS ON FILE<br>----<br>OVEN, ELIZABETH FELL ESTATE<br>ADDRESS ON FILE<br>----<br>OXLEY PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PETERSDORF, MARY P. O'HORNETT<br>ADDRESS ON FILE<br>----<br>POWERS, JOHN H.<br>ADDRESS ON FILE<br>----<br>QUADRILLE ENERGY CO LLC<br>ADDRESS ON FILE<br>----<br>QUIEN SABE CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HIGH #2-6 (4376)<br>COMANCHE, OK<br>SEC 6-TS 3N-R 9W<br>----<br>HIGH A #1-6 (8721)<br>COMANCHE, OK<br>SEC 6-TS 3N-R 9W | (Continued)<br>R.D. WILLIAMS & COMPANY<br>ADDRESS ON FILE<br>----<br>RABSM LLC<br>ADDRESS ON FILE<br>----<br>REVA POWERS CO., A PTSP<br>ADDRESS ON FILE<br>----<br>S.H. DAVIS COMPANY<br>ADDRESS ON FILE<br>----<br>SAWIN, BERNICE, SAWIN, KARRIE &<br>ADDRESS ON FILE<br>----<br>SAWIN, BILL G.<br>ADDRESS ON FILE<br>----<br>ST. GERMAIN COMPANY<br>ADDRESS ON FILE<br>----<br>SULLIVAN, ANGELA<br>ADDRESS ON FILE<br>----<br>SULLIVAN, KIM R.<br>ADDRESS ON FILE<br>----<br>SULLIVAN, STEVE<br>ADDRESS ON FILE<br>----<br>THE JOY PARTNERS, LTD.<br>ADDRESS ON FILE<br>----<br>THE NORA BELLE JEFFREYS REV TR<br>ADDRESS ON FILE<br>----<br>TRIAD ENERGY INC.<br>ADDRESS ON FILE<br>----<br>TRIANGLE ROYALTY CORPORATION<br>ADDRESS ON FILE<br>----<br>W N SMITH COMPANY<br>ADDRESS ON FILE<br>----<br>WEBB, MARY ANN HIGH<br>ADDRESS ON FILE<br>----<br>WHATLEY, DONNA F.<br>ADDRESS ON FILE<br>----<br>WILLIAM M JEFFREYS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, JOHN E.<br>ADDRESS ON FILE | (Continued) |
| BAKER #2-10 (25739)<br>CUSTER, OK<br>SEC 10- TS 13N- R 19W | KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/1/1982 (AGMT REF # OA25739) |
| SHELTON #10-8 (34828)<br>CUSTER, OK<br>SEC 10- TS 14N- R 19W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA34828) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HAGGARD #2-11 (6833)<br>CUSTER, OK<br>SEC 11- TS 13N- R 17W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CHEVRON USA, INC<br>ADDRESS ON FILE<br>----<br>GUEST, R.E.<br>ADDRESS ON FILE<br>----<br>GULF OIL EXPLORATION AND PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>HARPER OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MORDHORST, JOYCE MARIE<br>ADDRESS ON FILE<br>----<br>MORDHORST, NORMAN DALE<br>ADDRESS ON FILE<br>----<br>NICOR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>NORTH AMERICAN RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>OIL CAPITAL LAND & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ONG EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>R.E. GUEST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAMEDAN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY OPERATING PARTNERS<br>ADDRESS ON FILE<br>----<br>SANTA FE MINERALS, INC<br>ADDRESS ON FILE<br>----<br>WOODS PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WYNN-CROSBY OPERATING LTD<br>ADDRESS ON FILE | AGREEMENT DATED 1/17/1991 (AGMT REF # AGMT6833)<br>EXPLORATION AGREEMENT DATED 11/2/1990 (AGMT REF # EA6833)<br>FARM-OUT AGREEMENT DATED 11/30/1990 (AGMT REF # FO6833-2)<br>FARM-OUT AGREEMENT DATED 12/20/1990 (AGMT REF # FO6833-1)<br>LETTER AGREEMENT DATED 2/14/1991 (AGMT REF # LA6833-1)<br>LETTER AGREEMENT DATED 2/7/1991 (AGMT REF # LA6833-6)<br>LETTER AGREEMENT DATED 3/6/1991 (AGMT REF # LA6833-2)<br>LETTER AGREEMENT DATED 4/15/1991 (AGMT REF # LA6833-5)<br>LETTER AGREEMENT DATED 4/15/1991 (AGMT REF # LA6833-9)<br>LETTER AGREEMENT DATED 5/17/1991 (AGMT REF # LA6833-4)<br>LETTER AGREEMENT DATED 5/20/1991 (AGMT REF # LA6833-3)<br>LETTER AGREEMENT DATED 8/1/1980 (AGMT REF # LA6833-7)<br>LETTER AGREEMENT DATED 8/1/1980 (AGMT REF # LA6833-8)<br>OPERATING AGREEMENT DATED 6/20/1983 (AGMT REF # OA6833) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DERBY #1-13 (6010)<br>CUSTER, OK<br>SEC 13- TS 12N- R 19W<br>----<br>DIPPEL #1-13 (6011)<br>CUSTER, OK<br>SEC 13- TS 12N- R 19W | ANDERSON, DAVID C.<br>ADDRESS ON FILE<br>----<br>ANSON GAS CORP.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br><br>FLETCHER, CHEYENNE CHRISTIAN<br>ADDRESS ON FILE<br>----<br>MAN, BENJAMIN R. 1990 TRUST<br>ADDRESS ON FILE<br>----<br>MOONEY, CHRISTINA<br>ADDRESS ON FILE<br>----<br>NWT NATURAL RESOURCES CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANGUINE, LTD<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/19/1985 (AGMT REF # LA6011-2)<br>LETTER AGREEMENT DATED 11/20/1995 (AGMT REF # LA6010-2)<br>LETTER AGREEMENT DATED 12/11/1987 (AGMT REF # LA6010-1)<br>LETTER AGREEMENT DATED 12/11/1997 (AGMT REF # LA6011-1)<br>LETTER AGREEMENT DATED 8/26/1987 (AGMT REF # LA6010-3)<br>LETTER AGREEMENT DATED 8/30/1984 (AGMT REF # LA6011-3)<br>OPERATING AGREEMENT DATED 3/30/1982 (AGMT REF # OA6010-2)<br>OPERATING AGREEMENT DATED 9/12/1985 (AGMT REF # OA6010)<br>OPERATING AGREEMENT DATED 9/12/1985 (AGMT REF # OA6011) |
| BIBB TRUST 15 #1 (41383)<br>CUSTER, OK<br>SEC 15- TS 14N- R 19W | MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 8/2/2007 (AGMT REF # LA41383)<br>LETTER AGREEMENT DATED 8/28/2007 (AGMT REF # LA41383) |
| SMITH, J JOE #1-16 (6393)<br>CUSTER, OK<br>SEC 16- TS 12N- R 17W | ALVA REYNOLDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANDERMAN/SMITH OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>CLARA A (ANGELINE) REYNOLDS FLETCHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CONCHO AGENCY, BIA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>ENERVEST OPERATING LLC<br>ADDRESS ON FILE<br>----<br>HARPER OIL COMPANY<br>ADDRESS ON FILE<br>----<br>NATIONAL COOPERATIVE REFINERY ASSOCIATION<br>ADDRESS ON FILE<br>----<br>ROGER REYNOLDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 3/7/1983 (AGMT REF # CA6393)<br>LETTER AGREEMENT DATED 2/10/1981 (AGMT REF # LA6393)<br>OPERATING AGREEMENT DATED 1/26/1983 (AGMT REF # OA6393)<br>OPERATING AGREEMENT DATED 10/9/1980 (AGMT REF # OA6393-2)<br>OPERATING AGREEMENT DATED 2/6/1981 (AGMT REF # OA6393) |
| ELLIOTT #1-16 (6292)<br>CUSTER, OK<br>SEC 16- TS 12N- R 20W<br>----<br>ELLIOTT #5-16 (36327)<br>CUSTER, OK<br>SEC 16- TS 12N- R 20W<br>----<br>ELLIOTT #7-16 (38396)<br>CUSTER, OK<br>SEC 16- TS 12N- R 20W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/11/1981 (AGMT REF # OA36327)<br>OPERATING AGREEMENT DATED 5/11/1981 (AGMT REF # OA38396)<br>OPERATING AGREEMENT DATED 5/11/1981 (AGMT REF # OA6292) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WILSON #2-16 (3935) CUSTER, OK SEC 16- TS 15N- R 20W | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- HARDING, CHARLES B & HARDING, KATHERINE N, J/T ADDRESS ON FILE ---- SONAT EXPLORATION COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 2/27/1998 (AGMT REF # LA3935) OPERATING AGREEMENT DATED 8/19/1981 (AGMT REF # OA3935) |
| PALMER 1-17   BG0 (11730) CUSTER, OK SEC 17- TS 12N- R 15W ---- PALMER 2-17 (11731) CUSTER, OK SEC 17- TS 12N- R 15W | AMERICAN QUASAR PETROLEUM CO. OF NEW MEXICO ADDRESS ON FILE ---- AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- ANR PRODUCTION CO. ADDRESS ON FILE ---- ANSON CO. ADDRESS ON FILE ---- AN-SON CORPORATION ADDRESS ON FILE ---- ANSON GAS CORP. ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- CIG EXPLORATION, INC. ADDRESS ON FILE ---- COASTAL OIL AND GAS CORP. ADDRESS ON FILE ---- COLORADO INTERSTATE GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PGC MARKETING INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- POGO PRODUCING COMPANY ADDRESS ON FILE ---- PRODUCER'S GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PUBLIC SERVICE COMPANY OF OKLAHOMA ADDRESS ON FILE ---- THE LOUISIANA LAND AND EXPLORATION CO. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 12/17/1991 (AGMT REF # FO11731-2) FARM-OUT AGREEMENT DATED 12/18/1991 (AGMT REF # FO11731) FARM-OUT AGREEMENT DATED 7/29/1980 (AGMT REF # FO11730) FARM-OUT AGREEMENT DATED 8/1/1980 (AGMT REF # FO11730-2) LETTER AGREEMENT DATED 1/14/1992 (AGMT REF # LA11731-6) LETTER AGREEMENT DATED 1/9/1992 (AGMT REF # LA11731-3) LETTER AGREEMENT DATED 10/9/1980 (AGMT REF # LA11730) LETTER AGREEMENT DATED 11/4/1993 (AGMT REF # LA11731) LETTER AGREEMENT DATED 12/12/1991 (AGMT REF # LA11731-4) LETTER AGREEMENT DATED 12/19/1986 (AGMT REF # LA11730-6) LETTER AGREEMENT DATED 12/21/1984 (AGMT REF # LA11730-5) LETTER AGREEMENT DATED 12/30/1991 (AGMT REF # LA11731-2) LETTER AGREEMENT DATED 2/21/1992 (AGMT REF # LA11731-5) LETTER AGREEMENT DATED 8/25/1980 (AGMT REF # LA11730-2) LETTER AGREEMENT DATED 9/18/1980 (AGMT REF # LA11730-3) LETTER AGREEMENT DATED 9/9/1980 (AGMT REF # LA11730-4) OPERATING AGREEMENT DATED 8/29/1980 (AGMT REF # OA11730) OPERATING AGREEMENT DATED 8/29/1980 (AGMT REF # OA11731) |
| LIBBY-HOOVER #1-17 (4874) CUSTER, OK SEC 17- TS 12N- R 20W ---- SANDERS #1-17 (4225) CUSTER, OK SEC 17- TS 12N- R 20W ---- SANDERS #2-17 (33210) CUSTER, OK SEC 17- TS 12N- R 20W | APACHE CORP. ADDRESS ON FILE ---- APACHE CORPORATION ADDRESS ON FILE ---- CRESCENDO RESOURCES, L.P. ADDRESS ON FILE ---- GHK, INC. ADDRESS ON FILE ---- THOMPSON, LARKIN E & MARGARET J ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/17/1985 (AGMT REF # FO4225) LETTER AGREEMENT DATED 10/19/1999 (AGMT REF # LA4225) LETTER AGREEMENT DATED 11/20/1995 (AGMT REF # LA4225-3) LETTER AGREEMENT DATED 11/20/1995 (AGMT REF # LA4874) LETTER AGREEMENT DATED 11/21/1995 (AGMT REF # LA4225-4) LETTER AGREEMENT DATED 11/21/1995 (AGMT REF # LA4874-2) LETTER AGREEMENT DATED 8/17/1987 (AGMT REF # LA4225-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33210) OPERATING AGREEMENT DATED 7/6/1981 (AGMT REF # OA004225) OPERATING AGREEMENT DATED 7/6/1981 (AGMT REF # OA004874) OPERATING AGREEMENT DATED 7/6/1981 (AGMT REF # OA033210) OPERATING AGREEMENT DATED 7/6/1981 (AGMT REF # OA33210) OPERATING AGREEMENT DATED 7/6/1981 (AGMT REF # OA4225) OPERATING AGREEMENT DATED 7/6/1981 (AGMT REF # OA4874) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LANCET 1-17 (24882)<br>CUSTER, OK<br>SEC 17- TS 14N- R 15W<br>----<br>REED #3-17 (25400)<br>CUSTER, OK<br>SEC 17- TS 14N- R 15W | CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/10/1996 (AGMT REF # FO24882)<br>LETTER AGREEMENT DATED 10/16/1997 (AGMT REF # LA24882-3)<br>LETTER AGREEMENT DATED 10/29/1996 (AGMT REF # LA24882)<br>LETTER AGREEMENT DATED 12/5/1996 (AGMT REF # LA24882-4)<br>LETTER AGREEMENT DATED 9/22/2000 (AGMT REF # LA24882-2)<br>OPERATING AGREEMENT DATED 8/10/1973 (AGMT REF # OA25400) |
| HERIFORD #1-17 (7195)<br>CUSTER, OK<br>SEC 17- TS 15N- R 20W | CHAMPLIN PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PLAINS RESOURCES, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/12/1985 (AGMT REF # LA7195) |
| MURPHY #1-18 (6991)<br>CUSTER, OK<br>SEC 18- TS 12N- R 15W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/18/1980 (AGMT REF # OA6991) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BECK, J.D. #1-18 (32874)<br>CUSTER, OK<br>SEC 18- TS 12N- R 20W<br>----<br>KEPHART #1-18 (4788)<br>CUSTER, OK<br>SEC 18- TS 12N- R 20W<br>----<br>KOYM #2-18 (35990)<br>CUSTER, OK<br>SEC 18- TS 12N- R 20W<br>----<br>PRESTON #1-18 (5037)<br>CUSTER, OK<br>SEC 18- TS 12N- R 20W<br>----<br>QUAPAW 18 #1 (39169)<br>CUSTER, OK<br>SEC 18- TS 12N- R 20W | ALABASTER PROPERTIES (I-1998) LIMITED<br>PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>ALABASTER PROPERTIES I-1988 L.P.<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>AVIVA ENERGY EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>J. P. MORGAN INVESTMENT MANAGEMENT INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERNAN, GREG L<br>ADDRESS ON FILE<br>----<br>LUCRE, INC.<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL<br>ADDRESS ON FILE<br>----<br>MUIRFIELD PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>PARKER DRILLING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAM ASSET MANAGEMENT COMPANY<br>ADDRESS ON FILE<br>----<br>RONALD L. JENSEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ST. MARY OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>ST. PAUL OIL AND GAS CORP.<br>ADDRESS ON FILE<br>----<br>THEODORE C. BENTLEY TRUST "C"<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOOTTON, DARRELL<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/6/1989 (AGMT REF # FO5037)<br>FARM-OUT AGREEMENT DATED 11/2/1989 (AGMT REF # FO5037-2)<br>FARM-OUT AGREEMENT DATED 2/13/1989 (AGMT REF # FO4788)<br>LETTER AGREEMENT DATED 1/19/1989 (AGMT REF # LA4788-5)<br>LETTER AGREEMENT DATED 10/27/1989 (AGMT REF # LA5037)<br>LETTER AGREEMENT DATED 11/6/1989 (AGMT REF # LA5037-4)<br>LETTER AGREEMENT DATED 2/13/1989 (AGMT REF # LA4788-4)<br>LETTER AGREEMENT DATED 2/14/1989 (AGMT REF # LA4788-3)<br>LETTER AGREEMENT DATED 2/16/1989 (AGMT REF # LA4788)<br>LETTER AGREEMENT DATED 2/2/1989 (AGMT REF # LA4788-2)<br>LETTER AGREEMENT DATED 3/26/1996 (AGMT REF # LA5037-3)<br>LETTER AGREEMENT DATED 5/12/1989 (AGMT REF # LA5037-2)<br>LETTER AGREEMENT DATED 7/15/2002 (AGMT REF # LA32874)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4788)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5037)<br>OPERATING AGREEMENT DATED 1/5/1982 (AGMT REF # OA32874)<br>OPERATING AGREEMENT DATED 1/5/1982 (AGMT REF # OA35990)<br>OPERATING AGREEMENT DATED 1/5/1982 (AGMT REF # OA39169)<br>OPERATING AGREEMENT DATED 1/5/1982 (AGMT REF # OA4788)<br>OPERATING AGREEMENT DATED 1/5/1982 (AGMT REF # OA5037) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GOODWIN #1-18 (6348)<br>CUSTER, OK<br>SEC 18- TS 14N- R 16W | BLACK, CAROL PARADISE<br>ADDRESS ON FILE<br>----<br>OLD DOMINION OIL CORP.<br>ADDRESS ON FILE<br>----<br>ROUZIE, JOHN TRUST DTD 9-29-84<br>ADDRESS ON FILE<br>----<br>SABOL, LISA PARADISE<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING & EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | ACREAGE EXCHANGE AGREEMENT DATED 2/3/1983 (AGMT REF # AE6348)<br>LETTER AGREEMENT DATED 2/26/1982 (AGMT REF # LA6348-2)<br>LETTER AGREEMENT DATED 3/31/1982 (AGMT REF # LA6348)<br>OPERATING AGREEMENT DATED 12/23/1981 (AGMT REF # OA6348) |
| SMITH #3-19 (34766)<br>CUSTER, OK<br>SEC 19- TS 12N- R 14W | ABRAXAS PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>B & G PRODUCTION INC<br>ADDRESS ON FILE<br>----<br>SIERRA RESOURCES INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 5/19/1999 (AGMT REF # LA34766)<br>OPERATING AGREEMENT DATED 4/26/1999 (AGMT REF # OA34766) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GOLDIE #3-19 (12632) CUSTER, OK SEC 19- TS 12N- R 15W ---- GOLDIE 1-19   BG0 (11380) CUSTER, OK SEC 19- TS 12N- R 15W ---- GOLDIE 2-19 (11382) CUSTER, OK SEC 19- TS 12N- R 15W | 2264 COMPANY LTD. ADDRESS ON FILE ---- ABEND, MEL ADDRESS ON FILE ---- ADCOR DRILLING INC. ADDRESS ON FILE ---- ANADARKO PETROLEUM CORP. ADDRESS ON FILE ---- ANCHOR STONE CO ADDRESS ON FILE ---- ANDERMAN OIL CORP. ADDRESS ON FILE ---- ANSON CO. ADDRESS ON FILE ---- ANSON COMPANY ADDRESS ON FILE ---- ANSON CORP. ADDRESS ON FILE ---- AN-SON CORPORATION ADDRESS ON FILE ---- AN-SON EMPLOYEE DRILLING FUND, 1980 ADDRESS ON FILE ---- APX CORP. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- APX CORPORATION ADDRESS ON FILE ---- BARLOW, JACK ADDRESS ON FILE ---- BARRETT DRILLING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BARRETT, J A TRUST ADDRESS ON FILE ---- BROOKOVER ENTERPRISES ADDRESS ON FILE ---- CARL ANDERSON, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CARL ANDERSON, SR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CARL B. ANDERSON, JR. TRUSTEE FOR CARL B. ANDERSON, SR. REVOCABLE TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CARL B. ANDERSON, SR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- | AGREEMENT DATED 11/1/1982 (AGMT REF # AGMT11380) AGREEMENT DATED 4/1/1984 (AGMT REF # AGMT11380-2) FARM-OUT AGREEMENT DATED 4/29/1980 (AGMT REF # FO11380) FARM-OUT AGREEMENT DATED 5/7/1980 (AGMT REF # FO11380-2) FARM-OUT AGREEMENT DATED 7/11/1997 (AGMT REF # FO12632) LETTER AGREEMENT DATED 10/7/1996 (AGMT REF # LA11380-10) LETTER AGREEMENT DATED 11/23/1989 (AGMT REF # LA11380-2) LETTER AGREEMENT DATED 11/23/1989 (AGMT REF # LA11382-4) LETTER AGREEMENT DATED 12/1/1986 (AGMT REF # LA11382-2) LETTER AGREEMENT DATED 12/17/1996 (AGMT REF # LA11380-7) LETTER AGREEMENT DATED 12/19/1996 (AGMT REF # LA12632-2) LETTER AGREEMENT DATED 12/21/1984 (AGMT REF # LA11380-3) LETTER AGREEMENT DATED 12/4/1986 (AGMT REF # LA11382-3) LETTER AGREEMENT DATED 4/29/1980 (AGMT REF # LA11380-6) LETTER AGREEMENT DATED 5/21/1980 (AGMT REF # LA11380-5) LETTER AGREEMENT DATED 5/5/1993 (AGMT REF # LA11380-9) LETTER AGREEMENT DATED 7/24/1980 (AGMT REF # LA11380-4) LETTER AGREEMENT DATED 8/2/1988 (AGMT REF # LA11380) LETTER AGREEMENT DATED 8/2/1988 (AGMT REF # LA11380-8) LETTER AGREEMENT DATED 8/2/1988 (AGMT REF # LA11382-1) LETTER AGREEMENT DATED 8/5/1997 (AGMT REF # LA12632) OPERATING AGREEMENT DATED 2/12/1970 (AGMT REF # OA11380) OPERATING AGREEMENT DATED 5/1/1980 (AGMT REF # OA11380) OPERATING AGREEMENT DATED 5/1/1980 (AGMT REF # OA11382) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GOLDIE #3-19 (12632)<br>CUSTER, OK<br>SEC 19- TS 12N- R 15W<br>----<br>GOLDIE 1-19    BG0<br>(11380) CUSTER, OK<br>SEC 19- TS 12N- R 15W<br>----<br>GOLDIE 2-19 (11382)<br>CUSTER, OK<br>SEC 19- TS 12N- R 15W | (Continued)<br>CHESAPEAKE PERMIAN, L.P.<br>ADDRESS ON FILE<br>----<br>COLTON, E.G. JR.<br>ADDRESS ON FILE<br>----<br>DAVID SHEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DR. H.J. FREEDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DRILLING, BARRETT<br>ADDRESS ON FILE<br>----<br>FAUSTIN, CYNTHIA C<br>ADDRESS ON FILE<br>----<br>FIRST NATIONAL BANK AND TRUST COMPANY OF<br>OKLAHOMA CITY N.A.<br>ADDRESS ON FILE<br>----<br>FOULSTON RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>FRED STANDEFER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GENTY, DANIEL R<br>ADDRESS ON FILE<br>----<br>HARMONY, GERALYN A<br>ADDRESS ON FILE<br>----<br>HEADLINE RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>JACK D. ALEXANDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN COCKERELL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEN SUE DOERFEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KLEIN, SHIRLEY<br>ADDRESS ON FILE<br>----<br>LANGHAM PETROLEUM EXPLORATION CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LYNN BALINT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTHA EVANS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MASSIS ANADARKO, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCQUEEN, SUSAN M<br>ADDRESS ON FILE<br>----<br>MIDLANDS GAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GOLDIE #3-19 (12632)<br>CUSTER, OK<br>SEC 19- TS 12N- R 15W<br>----<br>GOLDIE 1-19    BG0<br>(11380) CUSTER, OK<br>SEC 19- TS 12N- R 15W<br>----<br>GOLDIE 2-19 (11382)<br>CUSTER, OK<br>SEC 19- TS 12N- R 15W | (Continued)<br>MOODY, KATHERINE D<br>ADDRESS ON FILE<br>----<br>MORAN OIL ENTERPRISES<br>ADDRESS ON FILE<br>----<br>MORNING STAR EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>MT VERNON MINERALS, LTD<br>ADDRESS ON FILE<br>----<br>NARWOLD, LEWIS L JR REV TRUST<br>ADDRESS ON FILE<br>----<br>NELSON, RUTH K REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>NICOR DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>NICOR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>NIXON, GEORGE T & ROSE M, REV TR<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>PAN EASTERN EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>PAN EASTERN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>PARKER OIL & GAS PTRSHP<br>ADDRESS ON FILE<br>----<br>PEMMETT RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>PRODUCER'S GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PUBLIC SERVICE COMPANY OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>RELMON E. COTTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REVERE CORPORATION<br>ADDRESS ON FILE<br>----<br>RICKS EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ROBERTS, D E<br>ADDRESS ON FILE<br>----<br>ROETHENMUND, OTTO<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GOLDIE #3-19 (12632)<br>CUSTER, OK<br>SEC 19- TS 12N- R 15W<br>----<br>GOLDIE 1-19    BG0<br>(11380) CUSTER, OK<br>SEC 19- TS 12N- R 15W<br>----<br>GOLDIE 2-19 (11382)<br>CUSTER, OK<br>SEC 19- TS 12N- R 15W | (Continued)<br>RUBEN OSBORN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANGUINE, LTD.<br>ADDRESS ON FILE<br>----<br>SHIRLEY KLEIN CO<br>ADDRESS ON FILE<br>----<br>SLAWSON EXPLORATION CO. INC.<br>ADDRESS ON FILE<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE<br>----<br>SLOANE SHEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ST. MARY PARISH LAND COMPANY<br>ADDRESS ON FILE<br>----<br>SWA-LA OIL & GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SWARTZENDRUBER, JAMES W & DIANE<br>ADDRESS ON FILE<br>----<br>THOMPSON, BETTY J REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>THOMPSON, V. M.<br>ADDRESS ON FILE<br>----<br>W.A. BLANKENSHIP, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARLOCK PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARREN SHEAR TRUSTEE OF THE DAPHFINE SHEAR<br>TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITE & ELLIS DRILLING INC<br>ADDRESS ON FILE<br>----<br>WILDER INC<br>ADDRESS ON FILE<br>----<br>WILKINS, MARY M.<br>ADDRESS ON FILE<br>----<br>WILLIAM A. CLEMENT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM CLEMENT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOODS PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>YAMAGUCHI, REBECCA J<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BECK #1-19 (31193)<br>CUSTER, OK<br>SEC 19- TS 12N- R 20W<br>----<br>D & M #1-19 (38059)<br>CUSTER, OK<br>SEC 19- TS 12N- R 20W<br>----<br>D & M #2-19 (39319)<br>CUSTER, OK<br>SEC 19- TS 12N- R 20W<br>----<br>D & M #3-19 (43109)<br>CUSTER, OK<br>SEC 19- TS 12N- R 20W<br>----<br>D & M #4-19 (42432)<br>CUSTER, OK<br>SEC 19- TS 12N- R 20W<br>----<br>ELLIOTT #1-19 (4837)<br>CUSTER, OK<br>SEC 19- TS 12N- R 20W<br>----<br>HALL, KENNER #2 (4710)<br>CUSTER, OK<br>SEC- TS 12N- R 20W<br>----<br>KENNER #19-3 (30906)<br>CUSTER, OK<br>SEC 19- TS 12N- R 20W<br>----<br>KENNER #4-19 (32897)<br>CUSTER, OK<br>SEC 19- TS 12N- R 20W<br>----<br>KENNER-HALL #1-19<br>(36770) CUSTER, OK<br>SEC- TS 12N- R 20W<br>---- | APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CLARK, C. M.<br>ADDRESS ON FILE<br>----<br>FAWELL, BRENDA SUE<br>ADDRESS ON FILE<br>----<br>MCCLAIN, KENNETH M. TRUST<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MUIRFIELD RESOURCES CO.<br>ADDRESS ON FILE<br>----<br>RAM ASSET MANAGEMENT CO.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>SOUTHERN UNION PRODUCTION<br>ADDRESS ON FILE<br>----<br>SOWERS, DAVID W.<br>ADDRESS ON FILE<br>----<br>SOWERS, J. CLAIRE III<br>ADDRESS ON FILE<br>----<br>SOWERS, JAMES C.<br>ADDRESS ON FILE<br>----<br>THOMPSON, MARYLYN T<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 7/7/1989 (AGMT REF # FO4837)<br>FARM-OUT AGREEMENT DATED 9/20/1988 (AGMT REF # FO4710)<br>LETTER AGREEMENT DATED 12/30/1988 (AGMT REF # LA4710-4)<br>LETTER AGREEMENT DATED 4/22/1982 (AGMT REF # LA4710-3)<br>LETTER AGREEMENT DATED 5/13/1996 (AGMT REF # LA4710-2)<br>LETTER AGREEMENT DATED 7/27/1989 (AGMT REF # LA4837)<br>LETTER AGREEMENT DATED 9/29/1988 (AGMT REF # LA4710)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30906)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4710)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4837)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA004710)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA030906)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA031193-1)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA032897)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA036770)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA30906)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA36770)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA38059)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA39319)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA42432)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA43109)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA4710)<br>OPERATING AGREEMENT DATED 3/12/1982 (AGMT REF # OA4837)<br>OPERATING AGREEMENT DATED 4/12/1982 (AGMT REF # OA31193) |
| STEINER #2-19 (34767)<br>CUSTER, OK<br>SEC 19- TS 13N- R 14W | DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/31/1980 (AGMT REF # OA34767) |
| HUBBART #1-19 (5764)<br>CUSTER, OK<br>SEC 19- TS 14N- R 19W | BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/17/1994 (AGMT REF # LA5764)<br>LETTER AGREEMENT DATED 10/19/1992 (AGMT REF # LA5764-2)<br>OPERATING AGREEMENT DATED 10/2/1981 (AGMT REF # OA5764) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FLICK 1-19      BG0 (11327) CUSTER, OK SEC 19- TS 14N- R 20W ---- FLICK 3-19 (11329) CUSTER, OK SEC 19- TS 14N- R 20W | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- ENRON OIL & GAS CO. ADDRESS ON FILE ---- GAS DEVELOPMENT CORP. ADDRESS ON FILE ---- GAS DEVELOPMENT CORPORATION ADDRESS ON FILE ---- INEXCO OIL COMPANY ADDRESS ON FILE ---- RAMCO OPERATING CO. ADDRESS ON FILE ---- RAMCO OPERATING COMPANY ADDRESS ON FILE ---- SONAT EXPLORATION COMPANY ADDRESS ON FILE ---- THE LOUISIANA LAND AND EXPLORATION CO. ADDRESS ON FILE ---- WILLIAM A. A. KARAU CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 5/24/1983 (AGMT REF # AGMT11327) LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA11327) LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA11329-2) LETTER AGREEMENT DATED 1/19/1996 (AGMT REF # LA11327-4) LETTER AGREEMENT DATED 1/19/1996 (AGMT REF # LA11329-3) LETTER AGREEMENT DATED 11/20/1997 (AGMT REF # LA11327-3) LETTER AGREEMENT DATED 4/7/1995 (AGMT REF # LA11327-2) LETTER AGREEMENT DATED 9/18/1991 (AGMT REF # LA11329) OPERATING AGREEMENT DATED 11/5/1980 (AGMT REF # OA11327) OPERATING AGREEMENT DATED 11/5/1980 (AGMT REF # OA11329) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KERR #1-19 (6399) CUSTER, OK | ADAMS, ROBERT E | FARM-OUT AGREEMENT DATED 3/25/1983 (AGMT REF # FO6399) |
| SEC 19-TS 12N-R 14W | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/25/1983 (AGMT REF # FO6537-2) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 6/18/1985 (AGMT REF # FO6537-1) |
| KERR #2-19 (6537) CUSTER, OK | ALII ENERGY | LETTER AGREEMENT DATED 1/1/1987 (AGMT REF # LA6537-5) |
| SEC 19-TS 12N-R 14W | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/28/1983 (AGMT REF # LA6399-14) |
| | ---- | LETTER AGREEMENT DATED 3/28/1983 (AGMT REF # LA6537-9) |
| | ALLSPAUGH, J. ROGER TRUST | LETTER AGREEMENT DATED 4/11/1983 (AGMT REF # LA6399-13) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/22/1985 (AGMT REF # LA6537-2) |
| | ---- | LETTER AGREEMENT DATED 5/3/1983 (AGMT REF # LA6399-12) |
| | ALTLAND, DAVID G & SHEILA, JT | LETTER AGREEMENT DATED 5/3/1983 (AGMT REF # LA6537-8) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/12/1990 (AGMT REF # LA6399-8) |
| | ---- | LETTER AGREEMENT DATED 6/12/1990 (AGMT REF # LA6537-4) |
| | AQUAENCO, INC | LETTER AGREEMENT DATED 6/15/1983 (AGMT REF # LA6399-10) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/15/1983 (AGMT REF # LA6537-7) |
| | ---- | LETTER AGREEMENT DATED 6/2/1983 (AGMT REF # LA6399-11) |
| | BAGWELL NO 3 FAMILY LTL PTSP | LETTER AGREEMENT DATED 7/22/1985 (AGMT REF # LA6537-3) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/1/1983 (AGMT REF # LA6399-6) |
| | ---- | LETTER AGREEMENT DATED 8/10/1985 (AGMT REF # LA6537-6) |
| | BATES, SANDRA SUE STANLEY | LETTER AGREEMENT DATED 8/15/1983 (AGMT REF # LA6399-4) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/30/1985 (AGMT REF # LA6537-1) |
| | ---- | LETTER AGREEMENT DATED 8/5/1983 (AGMT REF # LA6399-9) |
| | BECKMANN, LAURA HOUSER | LETTER AGREEMENT DATED 9/1/1983 (AGMT REF # LA6399-7) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 9/19/1983 (AGMT REF # LA6399-2) |
| | ---- | LETTER AGREEMENT DATED 9/19/1983 (AGMT REF # LA6399-5) |
| | BELCO PETROLEUM CORPORATION | LETTER AGREEMENT DATED 9/27/1983 (AGMT REF # LA6399-1) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 9/6/1983 (AGMT REF # LA6399-3) |
| | ---- | OPERATING AGREEMENT DATED 5/12/1983 (AGMT REF # OA6399) |
| | BEREXCO, INC | OPERATING AGREEMENT DATED 5/12/1983 (AGMT REF # OA6537) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RATIFICATION OF OPERATING AGREEMENT DATED 3/30/1990 (AGMT REF # ROA6537) |
| | ---- | |
| | BETELGEUSE PRODUCTION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BIEHLER, JEANNE E | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BOFFA, JULIA M. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BOHLMANN, HANS WRIGHT | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BOHLMANN, JOHNATHAN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BOWMAN, MEREDITH | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BRASHEAR, JANET MALLISON | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BRICKELL & ASSOCIATES, P.C. & TED H | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BROOKLINE MINERALS, L.L.C. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BROWNFIELD, ELIZABETH A. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | BROWNFIELD, JR, JESSE R | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CALHOUN, DONNA | |
| | ADDRESS ON FILE | |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KERR #1-19 (6399) CUSTER, OK<br>SEC 19-TS 12N-R 14W<br>----<br>KERR #2-19 (6537) CUSTER, OK<br>SEC 19-TS 12N-R 14W | (Continued)<br>CARDWELL, MARCY<br>ADDRESS ON FILE<br>----<br>CARTER, BARBIE J<br>ADDRESS ON FILE<br>----<br>CCI 1983-I TEXOMA, LTD<br>ADDRESS ON FILE<br>----<br>CHEYENNE OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>CHRISTIAN, NANCY M<br>ADDRESS ON FILE<br>----<br>COLLINS, NITA B.<br>ADDRESS ON FILE<br>----<br>CONTINENTAL ILLINOIS NATIONAL BANK AND TRUST COMPANY OF CHICAGO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COOK JR, CARL MAX<br>ADDRESS ON FILE<br>----<br>CURRY, HARRIETT MORROW<br>ADDRESS ON FILE<br>----<br>CURTIS D & CHRISTINA K<br>ADDRESS ON FILE<br>----<br>D.S.C.M., INC<br>ADDRESS ON FILE<br>----<br>DALRYMPLE, BETTY H TRUST<br>ADDRESS ON FILE<br>----<br>DARRAH, DWIGHT D ESTATE OF<br>ADDRESS ON FILE<br>----<br>DAVENPORT III, ERNEST E<br>ADDRESS ON FILE<br>----<br>DAVENPORT, DANIEL C<br>ADDRESS ON FILE<br>----<br>DAVENPORT, DONNA S<br>ADDRESS ON FILE<br>----<br>DOBBINS, K D<br>ADDRESS ON FILE<br>----<br>DUNCAN, J WALTER JR<br>ADDRESS ON FILE<br>----<br>DUNCAN, JOAN R<br>ADDRESS ON FILE<br>----<br>DUNCAN, WALTER<br>ADDRESS ON FILE<br>----<br>EAGLE WIND O&G LLC<br>ADDRESS ON FILE<br>----<br>EASTER, MAX D & VIOLET L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KERR #1-19 (6399) CUSTER, OK<br>SEC 19-TS 12N-R 14W<br>----<br>KERR #2-19 (6537) CUSTER, OK<br>SEC 19-TS 12N-R 14W | (Continued)<br>EVANS, GENEVIEVE<br>ADDRESS ON FILE<br>----<br>F/B/O BOHLMANN, JONATHAN<br>ADDRESS ON FILE<br>----<br>F/B/O MEREDITH A BROWN-1533000<br>ADDRESS ON FILE<br>----<br>FEDERAL NAT'L MORTGAGE ASSOC<br>ADDRESS ON FILE<br>----<br>FILE INVESTMENT CO, INC<br>ADDRESS ON FILE<br>----<br>FIRQUAIN, DONNA<br>ADDRESS ON FILE<br>----<br>FIRQUAIN, RONNIE<br>ADDRESS ON FILE<br>----<br>FIRQUAIN, WILLIAM D<br>ADDRESS ON FILE<br>----<br>FIVE-G PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>FLAKE III, HENRY JOHN<br>ADDRESS ON FILE<br>----<br>FRONTIER ACQUISITION CORP.<br>ADDRESS ON FILE<br>----<br>GARLAND, GEORGE & OGAN, JULIA, JT<br>ADDRESS ON FILE<br>----<br>GASKILL, JIM L. & PHYLLIS C.<br>ADDRESS ON FILE<br>----<br>GENTRY MINERALS LLC<br>ADDRESS ON FILE<br>----<br>GIBBON, RICHARD D &<br>ADDRESS ON FILE<br>----<br>HANLEY, MARTHA MORROW<br>ADDRESS ON FILE<br>----<br>HARTSOUGH, GREGORY W.<br>ADDRESS ON FILE<br>----<br>HINDS, ROY C & CARI A, JT<br>ADDRESS ON FILE<br>----<br>HOLCOMB, HADEN R & KAREN L H/WJT<br>ADDRESS ON FILE<br>----<br>HOWELL, CHARLES BURWELL<br>ADDRESS ON FILE<br>----<br>HURN, MARGARET<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KERR #1-19 (6399) CUSTER, OK<br>SEC 19-TS 12N-R 14W<br>----<br>KERR #2-19 (6537) CUSTER, OK<br>SEC 19-TS 12N-R 14W | (Continued)<br>ITEXCO INC<br>ADDRESS ON FILE<br>----<br>JBH PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>JENKINS FAMILY FARMS, LLC<br>ADDRESS ON FILE<br>----<br>JENKINS, WILLIAM L FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>KEEN, CHRISTA RODGERS REVOCABLE<br>ADDRESS ON FILE<br>----<br>KEMCO, INC<br>ADDRESS ON FILE<br>----<br>KERR, KEVIN A.<br>ADDRESS ON FILE<br>----<br>KERR, LARRY B.<br>ADDRESS ON FILE<br>----<br>KITCHENS, RICHARD L &<br>ADDRESS ON FILE<br>----<br>LEE, WILLIAM GENTRY<br>ADDRESS ON FILE<br>----<br>LONE STAR ROYALTY CORPORATION<br>ADDRESS ON FILE<br>----<br>LONGHORN PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>MALLISON, SCOTT WHITELEY<br>ADDRESS ON FILE<br>----<br>MALLISON, WILLIAM HENRY<br>ADDRESS ON FILE<br>----<br>MANUEL CORPORATION<br>ADDRESS ON FILE<br>----<br>MARNANE FAMILY TR DTD 9/27/94<br>ADDRESS ON FILE<br>----<br>MARNANE, PATRICK J<br>ADDRESS ON FILE<br>----<br>MARNANE, RUTH HONNOLD<br>ADDRESS ON FILE<br>----<br>MATSON ROYALTY CO.<br>ADDRESS ON FILE<br>----<br>MCMORAN-FREEPORT OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MESA OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MORGAN, ALFRED HARRIMAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KERR #1-19 (6399) CUSTER, OK<br>SEC 19-TS 12N-R 14W<br>----<br>KERR #2-19 (6537) CUSTER, OK<br>SEC 19-TS 12N-R 14W | (Continued)<br>MURTA, CARMEN SELBY<br>ADDRESS ON FILE<br>----<br>NEAL, FRANKY D<br>ADDRESS ON FILE<br>----<br>NEAL, ROBIN R.<br>ADDRESS ON FILE<br>----<br>NEWMAN, MARGARET ANN MORGAN<br>ADDRESS ON FILE<br>----<br>NORTHLAND ROYALTY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>NORWEST BANK MINNEAPOLIS, N.A.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OYER, MARY LAURIE<br>ADDRESS ON FILE<br>----<br>PIONEER CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>PITTMAN, GLORIA LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>PORTMAN MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>R R OIL LLC<br>ADDRESS ON FILE<br>----<br>RAN RICKS PRODUCTION, LLC<br>ADDRESS ON FILE<br>----<br>RAWLINGS, CAROLYN ANN<br>ADDRESS ON FILE<br>----<br>RHOADS, BARBARA KAY<br>ADDRESS ON FILE<br>----<br>RHOADS, MARSHALL R<br>ADDRESS ON FILE<br>----<br>ROARK, DALE LEE<br>ADDRESS ON FILE<br>----<br>RODGERS, JOHNIE VILLA REVOCABLE<br>ADDRESS ON FILE<br>----<br>SANDERS, JOE BRANT<br>ADDRESS ON FILE<br>----<br>SANDERS, MARILYN ANN<br>ADDRESS ON FILE<br>----<br>SANTA FE MINERALS INC<br>ADDRESS ON FILE<br>----<br>SANTA FE MINERALS, INC<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KERR #1-19 (6399) CUSTER, OK<br>SEC 19-TS 12N-R 14W<br>----<br>KERR #2-19 (6537) CUSTER, OK<br>SEC 19-TS 12N-R 14W | (Continued)<br>SARADON TRUST<br>ADDRESS ON FILE<br>----<br>SBELGIO, TAMARA FLAKE<br>ADDRESS ON FILE<br>----<br>SEWELL, MARK G.<br>ADDRESS ON FILE<br>----<br>SMITH, MARY HOWELL<br>ADDRESS ON FILE<br>----<br>STROUD, STEVE L.<br>ADDRESS ON FILE<br>----<br>SWIFT ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>SYNERGY MINERALS LLC<br>ADDRESS ON FILE<br>----<br>TERRANE ASSOCIATES, INC.<br>ADDRESS ON FILE<br>----<br>THE GHK COMPANIES<br>ADDRESS ON FILE<br>----<br>THE KIENITZ TIN CUP RANCH TRUST DTD 3/9/01<br>ADDRESS ON FILE<br>----<br>THE LEWIS FAMILY MINERAL TRUST OF 1<br>ADDRESS ON FILE<br>----<br>TINDEL, MARSHALL<br>ADDRESS ON FILE<br>----<br>VOGT, DEBBIE<br>ADDRESS ON FILE<br>----<br>VOGT, TERRY<br>ADDRESS ON FILE<br>----<br>W & W OIL & GAS ENTERPRISES<br>ADDRESS ON FILE<br>----<br>WALDROP, KATHLEEN M<br>ADDRESS ON FILE<br>----<br>WATOMWA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>WATSON, ALLEN DALE<br>ADDRESS ON FILE<br>----<br>WEB, DON<br>ADDRESS ON FILE<br>----<br>WHITE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CHRISTA NICOLE R<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KERR #1-19 (6399) CUSTER, OK<br>SEC 19-TS 12N-R 14W<br>----<br>KERR #2-19 (6537) CUSTER, OK<br>SEC 19-TS 12N-R 14W | (Continued)<br>WILSON, JERRY J REV TRUST<br>ADDRESS ON FILE<br>----<br>WILSON, LUCYL<br>ADDRESS ON FILE | (Continued) |
| PECK #2-20 (12810)<br>CUSTER, OK<br>SEC 20- TS 12N- R 16W<br>----<br>PECK 1-20      BG2 (11739)<br>CUSTER, OK<br>SEC 20- TS 12N- R 16W | CHESAPEAKE MID-CONTINENT CORP.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/18/1999 (AGMT REF # LA11739)<br>LETTER AGREEMENT DATED 11/18/1999 (AGMT REF # LA12810)<br>OPERATING AGREEMENT DATED 9/23/1981 (AGMT REF # OA11739) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MOORE, JEFF #1-20 (4943)<br>CUSTER, OK<br>SEC 20- TS 12N- R 17W | ALTON BEAVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALTON LEWIS HARRISON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMOS BEAVER, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMOSE BEAVER, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANDREW BEAVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANDREW RAV BEAVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANDREW RAY BEAVER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANNA B TWINS SPOTTED WOLF SLAGLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANNA B. TWINS SPOTTED WOLF SLAGLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AN-SON CORP.<br>ADDRESS ON FILE<br>----<br>AN-SON CORPORATION<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>CHARLES W BROWN INC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CLARENCE STONEROAD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDITH MARIE RANDLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDWINA ANN BEAVER BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ELAINE SHIRLEY NIBS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELEANOR JAY STONEROAD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EMERSON GENE RUTLEDGE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | COMMUNITIZATION AGREEMENT DATED 7/1/1983 (AGMT REF # CA4943)<br>LETTER AGREEMENT DATED 5/4/1984 (AGMT REF # LA4943)<br>OPERATING AGREEMENT DATED 9/30/1982 (AGMT REF # OA4943) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOORE, JEFF #1-20 (4943)<br>CUSTER, OK<br>SEC 20- TS 12N- R 17W | (Continued)<br>FRANCES MICHELE MYRICK % SUPT. CONCHO INDIAN AGENCY, BIA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANCES MICHELE MYRICK C/O SUPERINTENDENT CONCHO INDIAN AGENCY BIA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANKLIN W HARRISON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANKLIN W. HARRISON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>JOE HICKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNNIE JONES, JR C/O SUPERINTENDENT CONCHO INDIAN AGENCY BIA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNNIE JONES, JR. (JOHNNIE BEAVER)<br>%SUPERINTENDENT CONCHO INDIAN AGENCY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOYCE MARIE TWINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEROY (ROY) STONEROAD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LORINDA CAROL BEAVER COFIELD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LUCIAN MARVIN TWINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LUCINDA AMELIA TWINS SWEETWATER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALINDA LAVETTE RANDLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MALINDA LAYETTE RANDLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARCUS HARRISON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARIAM MANN TWINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARIAN MARVIN TWINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCLAIN HARVEY TWINS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCLAIN HARVEY TWINS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MICHAEL RAV RICHARD C/O MRS LEROY ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MICHAEL RAY RICHARD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOORE, JEFF #1-20 (4943)<br>CUSTER, OK<br>SEC 20- TS 12N- R 17W | (Continued)<br>MICHAEL WAYNE TWINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINITA EMMA TWINS RUNNINGWATER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERTA W WHITEMAN SIMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERTA W. WHITEMAN SIMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RONALD LEROY NIBS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOLOMAN STONEROAD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOLOMON STONEROAD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEVEN LEE RICHARD C/O MRS LEROY ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEVEN LEE RICHARD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THEODORE RAYMOND NIBS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TIMOTHY GORDON NIBS BOX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TIMOTHY GORDON NIBS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXO PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>VICTOR STONEROAD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WESLEY ROBERT TWINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITE COW LEFTHAND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WISDOM NIBS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WISDOM NIBS, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOODS PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>WYNONA GEAN BIRD SLEEPER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BEUTLER #6-20 (36844)<br>CUSTER, OK<br>SEC 20- TS 12N- R 20W<br>----<br>KEPHART #1-20 (6315)<br>CUSTER, OK<br>SEC 20- TS 12N- R 20W<br>----<br>KEPHART #5-20 (33026)<br>CUSTER, OK<br>SEC 20- TS 12N- R 20W<br><br>KEPHART #7-20 (38939)<br>CUSTER, OK<br>SEC 20- TS 12N- R 20W<br><br>KEPHART 2-20 (6723)<br>CUSTER, OK<br>SEC 20- TS 12N- R 20W | BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>THE GHK COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/27/1996 (AGMT REF # LA6723)<br>LETTER AGREEMENT DATED 4/25/1984 (AGMT REF # LA6315)<br>OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA33026)<br>OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA36844)<br>OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA38939)<br>OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA6315)<br>OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA6723) |
| HUNNICUTT #20-2 (25567)<br>CUSTER, OK<br>SEC 20- TS 13N- R 18W | BARLOW, C. L.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/5/1982 (AGMT REF # OA25567) |
| NOBLE #20-3 (31178)<br>CUSTER, OK<br>SEC 20- TS 14N- R 19W<br>----<br>NOBLE #2-20 (5839)<br>CUSTER, OK<br>SEC 20- TS 14N- R 19W<br>----<br>NOBLE #4-20 (25696)<br>CUSTER, OK<br>SEC 20- TS 14N- R 19W<br>----<br>NOBLE UNIT (5599)<br>CUSTER, OK<br>SEC 20- TS 14N- R 19W<br>----<br>SPENCER #1-20 (40448)<br>CUSTER, OK<br>SEC 20- TS 14N- R 19W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>KELLER, BILL M FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MOORE, NELSON<br>ADDRESS ON FILE<br>----<br>MOUNTFORD, CHARLES J.<br>ADDRESS ON FILE<br>----<br>PGC MARKETING INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRODUCER'S GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PUBLIC SERVICE COMPANY OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>THE LOUISIANA LAND AND EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>WILLIAM A. JACK, III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED LETTER AGREEMENT DATED 11/15/1985 (AGMT REF # ALA5839)<br>LETTER AGREEMENT DATED 10/27/1986 (AGMT REF # LA5839-2)<br>LETTER AGREEMENT DATED 3/17/1992 (AGMT REF # LA5839)<br>LETTER AGREEMENT DATED 3/25/1992 (AGMT REF # LA5839-4)<br>LETTER AGREEMENT DATED 4/28/1992 (AGMT REF # LA5839-3)<br>LETTER AGREEMENT DATED 5/29/1991 (AGMT REF # LA5839-5)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO31178)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5839)<br>OPERATING AGREEMENT DATED 7/1/1998 (AGMT REF # OA40448)<br>OPERATING AGREEMENT DATED 7/9/1981 (AGMT REF # OA25696)<br>OPERATING AGREEMENT DATED 7/9/1981 (AGMT REF # OA31178)<br>OPERATING AGREEMENT DATED 7/9/1981 (AGMT REF # OA40448)<br>OPERATING AGREEMENT DATED 7/9/1981 (AGMT REF # OA5599)<br>OPERATING AGREEMENT DATED 7/9/1981 (AGMT REF # OA5839)<br>PURCHASE AND SALE AGREEMENT DATED 10/1/1985 (AGMT REF # PSA5839) |
| BANKS 1-20 (11054)<br>CUSTER, OK<br>SEC 20- TS 14N- R 20W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>EL PASO PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>EL PASO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE | ACREAGE EXCHANGE AGREEMENT DATED 4/13/2000 (AGMT REF # AEA11054)<br>LETTER AGREEMENT DATED 10/2/2000 (AGMT REF # LA11054)<br>LETTER AGREEMENT DATED 10/30/1991 (AGMT REF # LA11054-2)<br>LETTER AGREEMENT DATED 4/13/2000 (AGMT REF # LA11054)<br>OPERATING AGREEMENT DATED 12/7/1981 (AGMT REF # OA11054) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| EYSTER #1-20 (25201)<br>CUSTER, OK<br>SEC 20-TS 14N-R 15W | BASKETT, CAROL ELAINE<br>ADDRESS ON FILE<br>----<br>BOURLIER, BOBBY G.<br>ADDRESS ON FILE<br>----<br>BUCKMASTER, JOANNE K.<br>ADDRESS ON FILE<br>----<br>CASHON, STURGIS L & KATHERINE<br>ADDRESS ON FILE<br>----<br>CRANE, CARA<br>ADDRESS ON FILE<br>----<br>CULLINS, CHRIS L<br>ADDRESS ON FILE<br>----<br>DAVIS, PAMELA C. KENNEDY<br>ADDRESS ON FILE<br>----<br>DECK, ALAN L.<br>ADDRESS ON FILE<br>----<br>DEXTER, JUREE<br>ADDRESS ON FILE<br>----<br>ENGLE, LEON<br>ADDRESS ON FILE<br>----<br>ENGLE, RICHARD<br>ADDRESS ON FILE<br>----<br>ESTES, RENEA<br>ADDRESS ON FILE<br>----<br>EYSTER, CURT<br>ADDRESS ON FILE<br>----<br>EYSTER, KAREN A<br>ADDRESS ON FILE<br>----<br>EYSTER, MELVIN TRUSTEE OF THE MELVIN EYSTER<br>1992 REVOCABLE TRUST UAD 2/18/1992<br>ADDRESS ON FILE<br>----<br>EYSTER, MELVIN<br>ADDRESS ON FILE<br>----<br>EYSTER, ROBERT<br>ADDRESS ON FILE<br>----<br>GLADDEN, MARILYN K.<br>ADDRESS ON FILE<br>----<br>HEMPFING, CAROLYN<br>ADDRESS ON FILE<br>----<br>HERRICK, ELWOOD E. IRREV TR<br>ADDRESS ON FILE<br>----<br>INGRAM, MARY ANN<br>ADDRESS ON FILE<br>----<br>JANTZ, A. LOUISE 2000 REVOCABLE<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 8/10/1973 (AGMT REF # OA25201)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/11/1998 (AGMT REF # SDSR25201) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>EYSTER #1-20 (25201)<br>CUSTER, OK<br>SEC 20-TS 14N-R 15W | (Continued)<br>JOHN Y. KENNEDY, II, LLC<br>ADDRESS ON FILE<br>----<br>KENNEDY, A. DUTTON III<br>ADDRESS ON FILE<br>----<br>KENNEDY, FRANK SCOTT<br>ADDRESS ON FILE<br>----<br>KLEFIKER, MERRILLY<br>ADDRESS ON FILE<br>----<br>KROL-ENGLE, P D<br>ADDRESS ON FILE<br>----<br>LAIL, JAN YEATMAN KENNEDY<br>ADDRESS ON FILE<br>----<br>LVO CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARGARET KENNEDY CONNOR, LLC<br>ADDRESS ON FILE<br>----<br>MILLER, LA RAE<br>ADDRESS ON FILE<br>----<br>MILLER, LOIS<br>ADDRESS ON FILE<br>----<br>NEIL, MABLE D.<br>ADDRESS ON FILE<br>----<br>OKLAHOMA NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>PAUL & BETSY ACHE FAMILY L.P.<br>ADDRESS ON FILE<br>----<br>READ, DOROTHY JEAN<br>ADDRESS ON FILE<br>----<br>ROCK, MARY LYNN<br>ADDRESS ON FILE<br>----<br>SHEPARD, GENE<br>ADDRESS ON FILE<br>----<br>STAUFFENBERG, KIM A<br>ADDRESS ON FILE<br>----<br>STUMP, KAYE<br>ADDRESS ON FILE<br>----<br>THE HERRICK TRUST<br>ADDRESS ON FILE<br>----<br>VIVIAN EYSTER, TRUSTEE OF THE MELVIN EYSTER<br>1992 REVOCABLE TRUST UAD 2/18/1992<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WENGER, LORI LYNN<br>ADDRESS ON FILE<br>----<br>ZERCHER, KATHLEEN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DEPUTY #1 (1524) CUSTER, OK<br>SEC 21- TS 12N- R 16W<br>----<br>DEPUTY #2-21 (31203) CUSTER, OK<br>SEC 21- TS 12N- R 16W<br>----<br>DEPUTY #3-21 (32101) CUSTER, OK<br>SEC 21- TS 12N- R 16W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>SABINE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>SCHUSTERMAN, HAROLD JOSEY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/8/1981 (AGMT REF # FO1524)<br>OPERATING AGREEMENT DATED 5/1/1981 (AGMT REF # OA1524)<br>OPERATING AGREEMENT DATED 5/1/1981 (AGMT REF # OA31203)<br>OPERATING AGREEMENT DATED 5/1/1981 (AGMT REF # OA32101) |
| DUNCAN #2-21 (24710) CUSTER, OK<br>SEC 21- TS 14N- R 15W<br>----<br>DUNCAN (21628) CUSTER, OK<br>SEC 21- TS 14N- R 15W | C BENJAMIN BROOKS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>PRIMARY FUELS, INC<br>ADDRESS ON FILE<br>----<br>PUBLIC SERVICE COMPANY OF OKLAHOMA<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/20/1995 (AGMT REF # FO24710)<br>LETTER AGREEMENT DATED 10/30/2007 (AGMT REF # LA21628)<br>LETTER AGREEMENT DATED 10/30/2007 (AGMT REF # LA24710)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO24710)<br>OPERATING AGREEMENT DATED 8/10/1973 (AGMT REF # OA21628)<br>OPERATING AGREEMENT DATED 8/10/1973 (AGMT REF # OA24710)<br>PURCHASE AND SALE AGREEMENT DATED 1/7/1987 (AGMT REF # PSA24710-2)<br>PURCHASE AND SALE AGREEMENT DATED 8/31/1987 (AGMT REF # PSA24710-1) |
| HUGHES #2-21 (12918) CUSTER, OK<br>SEC 21- TS 14N- R 20W<br>----<br>HUGHES #3-21 (12969) CUSTER, OK<br>SEC 21- TS 14N- R 20W<br>----<br>SMITH B #3-21 (12839) CUSTER, OK<br>SEC 21- TS 14N- R 20W<br>----<br>SMITH B #4-21 (12859) CUSTER, OK<br>SEC 21- TS 14N- R 20W | CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>DEM OPERATIONS, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA12839)<br>OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA12859)<br>OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA12969) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| REIMAN #1-22 (6993)<br>CUSTER, OK<br>SEC 22- TS 12N- R 15W<br>----<br>REIMAN 22B (6994)<br>CUSTER, OK<br>SEC 22- TS 12N- R 15W | ANITA ANN ENGLISH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>APX CORPORATION<br>ADDRESS ON FILE<br>----<br>ATKINSON, DR WILLIAM E<br>ADDRESS ON FILE<br><br>BRITTAIN, DICK<br>ADDRESS ON FILE<br>----<br>BYRAM, GREGG D<br>ADDRESS ON FILE<br>----<br>CHACO ENERGY CO.<br>ADDRESS ON FILE<br><br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CONCISE OIL ANSD GAS PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CORAL RESERVES NATURAL GAS INCOME FUND 1990<br>LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>DONNA MULLEN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENI EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLETCHER, JOHN<br>ADDRESS ON FILE<br>----<br>FRANS, DOUG<br>ADDRESS ON FILE<br>----<br>HARRELL, VERLAN W<br>ADDRESS ON FILE<br>----<br>HARRY GOEBEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES E KUHLMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES E SPENCER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMIE S UNDERWOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, BRAD S<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MGF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MICHAEL G UNDERWOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 12/3/1990 (AGMT REF # AGMT6993)<br>FARM-OUT AGREEMENT DATED 7/1/1982 (AGMT REF # FO6993)<br>LETTER AGREEMENT DATED 1/25/1990 (AGMT REF # LA6993-4)<br>LETTER AGREEMENT DATED 6/23/1982 (AGMT REF # LA6993-1)<br>LETTER AGREEMENT DATED 7/30/1982 (AGMT REF # LA6993-3)<br>LETTER AGREEMENT DATED 8/2/1982 (AGMT REF # LA6993-2)<br>OPERATING AGREEMENT DATED 6/29/1982 (AGMT REF # OA6993)<br>OPERATING AGREEMENT DATED 6/29/1982 (AGMT REF # OA6994) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REIMAN #1-22 (6993)<br>CUSTER, OK<br>SEC 22- TS 12N- R 15W<br>----<br>REIMAN 22B (6994)<br>CUSTER, OK<br>SEC 22- TS 12N- R 15W | (Continued)<br>NORTHWEST OIL & GAS<br>ADDRESS ON FILE<br>----<br>NORTHWESTERN MUTUAL LIFE INSURANCE<br>COMPANY<br>ADDRESS ON FILE<br>----<br>NOVA ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>NWT NATURAL RESOURCES CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PANCANA INDUSTRIES, INC.<br>ADDRESS ON FILE<br>----<br>PRUDENTIAL-BACHE ENERGY INCOME<br>ADDRESS ON FILE<br>----<br>RICKS EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>S&W PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHIPLEY, RAYMOND DALE<br>ADDRESS ON FILE<br>----<br>SNYDER OIL COMPANY<br>ADDRESS ON FILE<br>----<br>STEVEN A AYERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VEAL, RICHARD D<br>ADDRESS ON FILE | (Continued) |
| ASA #1-22 (10648) CUSTER,<br>OK<br>SEC 22- TS 12N- R 18W | QEP ENERGY COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/6/1982 (AGMT REF # OA10648) |
| JLO #4-22 (34318) CUSTER,<br>OK<br>SEC 22- TS 12N- R 20W<br>----<br>JOHNSON 1-22 (6740)<br>CUSTER, OK<br>SEC 22- TS 12N- R 20W<br>----<br>KEPHART #3-22 (42083)<br>CUSTER, OK<br>SEC 22- TS 12N- R 20W<br>----<br>KEPHART #4-22 (42873)<br>CUSTER, OK<br>SEC 22- TS 12N- R 20W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/5/2007 (AGMT REF # LA42083)<br>LETTER AGREEMENT DATED 10/5/2007 (AGMT REF # LA42873)<br>OPERATING AGREEMENT DATED 5/15/1980 (AGMT REF # OA34318)<br>OPERATING AGREEMENT DATED 5/15/1980 (AGMT REF # OA42083)<br>OPERATING AGREEMENT DATED 5/15/1980 (AGMT REF # OA42873)<br>OPERATING AGREEMENT DATED 5/15/1980 (AGMT REF # OA6740) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MYERS 1-22    BG0 (11681) CUSTER, OK SEC 22- TS 15N- R 17W | ADAMS LIVING TRUST DATED<br>ADDRESS ON FILE<br>----<br>DAUGBJERG, ERIK B.<br>ADDRESS ON FILE<br>----<br>DELTA WESTERN COMPANY<br>ADDRESS ON FILE<br>----<br>EARLSBORO ENERGIES CORP.<br>ADDRESS ON FILE<br>----<br>EARLSBORO ENERGIES CORPORATION<br>ADDRESS ON FILE<br>----<br>ENNEX, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAZELWOOD OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>HORN, CHARLES DAVID<br>ADDRESS ON FILE<br>----<br>HORN, JAN MARIE<br>ADDRESS ON FILE<br>----<br>HORN, REBECCA SUE<br>ADDRESS ON FILE<br>----<br>HORN, STEPHEN PAUL<br>ADDRESS ON FILE<br>----<br>JAMES, LAWRENCE<br>ADDRESS ON FILE<br>----<br>JOHN BERTOGLIO- GOLD CROWN, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANGENBAHN, WILLIAM E.<br>ADDRESS ON FILE<br>----<br>MCQUILLAN, MICHAEL W<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ROBERT W MOORE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROSE ROCK RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>SAVANNAH INVESTMENT COMPANY<br>ADDRESS ON FILE<br>----<br>THE ENNEX COMPANIES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WAGONER (NEE HORN), SHARON<br>ADDRESS ON FILE<br>----<br>WILLIAM EGOLF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 12/19/1979 (AGMT REF # AGMT11681)<br>LETTER AGREEMENT DATED 2/27/1980 (AGMT REF # LA11681-3)<br>LETTER AGREEMENT DATED 8/28/1984 (AGMT REF # LA11681-2)<br>LETTER AGREEMENT DATED 9/14/1984 (AGMT REF # LA11681-1)<br>OPERATING AGREEMENT DATED 2/27/1980 (AGMT REF # OA11681) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MYERS 1-22      BG0<br>(11681) CUSTER, OK<br>SEC 22- TS 15N- R 17W | (Continued)<br>WOOD OIL COMPANY<br>ADDRESS ON FILE<br>----<br>YOST, OLETA M. REVOCABLE TRUST<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUNT #1-22 (6380)<br>CUSTER, OK<br>SEC 22-TS 12N-R 18W | ALLEN, WILLIAM J.<br>ADDRESS ON FILE<br>----<br>ANDOVER OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BEAKON OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>BRUMARK CORPORATION<br>ADDRESS ON FILE<br>----<br>CANFIELD OIL & GAS<br>ADDRESS ON FILE<br>----<br>CLEMENTS ENERGY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAVIS, JOHN E.<br>ADDRESS ON FILE<br>----<br>ENI EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLAG-REDFERN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>GETTY TRADING CO.<br>ADDRESS ON FILE<br>----<br>GOLDMAN NATURAL GAS LLC<br>ADDRESS ON FILE<br>----<br>GOLDMAN OIL INTERESTS INC<br>ADDRESS ON FILE<br>----<br>GRIFFIN ENERGY, INC<br>ADDRESS ON FILE<br>----<br>GRIFFIN ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>HAMM FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HILL, N. J.<br>ADDRESS ON FILE<br>----<br>HUNTER, KAREN L<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS, ANADARKO<br>ADDRESS ON FILE<br>----<br>KALDENBACH, THOMAS<br>ADDRESS ON FILE<br>----<br>KRUSE, REGAN<br>ADDRESS ON FILE<br>----<br>LARRY BLOOMER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEEDE EXPLORATION<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 1/26/1983 (AGMT REF # FO6380)<br>LETTER AGREEMENT DATED 1/17/1983 (AGMT REF # LA6380-11)<br>LETTER AGREEMENT DATED 1/17/1983 (AGMT REF # LA6380-12)<br>LETTER AGREEMENT DATED 1/17/1983 (AGMT REF # LA6380-14)<br>LETTER AGREEMENT DATED 1/17/1983 (AGMT REF # LA6380-15)<br>LETTER AGREEMENT DATED 1/17/1983 (AGMT REF # LA6380-7)<br>LETTER AGREEMENT DATED 1/19/1983 (AGMT REF # LA6380-4)<br>LETTER AGREEMENT DATED 10/12/1982 (AGMT REF # LA6380-8)<br>LETTER AGREEMENT DATED 10/27/1982 (AGMT REF # LA6380-10)<br>LETTER AGREEMENT DATED 12/2/1997 (AGMT REF # LA6380-16)<br>LETTER AGREEMENT DATED 12/29/1982 (AGMT REF # LA6380-9)<br>LETTER AGREEMENT DATED 3/7/1983 (AGMT REF # LA6380-3)<br>LETTER AGREEMENT DATED 3/7/1983 (AGMT REF # LA6380-5)<br>LETTER AGREEMENT DATED 3/7/1983 (AGMT REF # LA6380-6)<br>LETTER AGREEMENT DATED 7/28/1982 (AGMT REF # LA6380-13)<br>LETTER AGREEMENT DATED 7/6/1987 (AGMT REF # LA6380-2)<br>LETTER AGREEMENT DATED 8/15/1983 (AGMT REF # LA380-1)<br>OPERATING AGREEMENT DATED 9/6/1982 (AGMT REF # OA6380) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HUNT #1-22 (6380)<br>CUSTER, OK<br>SEC 22-TS 12N-R 18W | (Continued)<br>MARTIN, JACK R. JR<br>ADDRESS ON FILE<br>----<br>MEACHAM, PATRICIA JEAN<br>ADDRESS ON FILE<br>----<br>MEACHAM, RANDOLPH STEWART<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>NOVA ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>RIALTO OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>RILEY, CAMERON<br>ADDRESS ON FILE<br>----<br>ROBRO ROYALTY PTRNS LTD<br>ADDRESS ON FILE<br>----<br>SANDEFER OIL & GAS, INC<br>ADDRESS ON FILE<br>----<br>SANTA FE MINERALS, INC<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>STOCKTON, ROGER D<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING AND EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>VAUGHT, GEORGE G. JR.<br>ADDRESS ON FILE<br>----<br>VENDETTA ROYALTY PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>VOSS, STEVEN H.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRT #1 (3372) CUSTER, OK SEC 22-TS 13N-R 15W | BAILLIO JR., R.H.<br>ADDRESS ON FILE<br>----<br>CORNELL, HARRISON REEVES<br>ADDRESS ON FILE<br>----<br>CORNELL, MARION EMMA<br>ADDRESS ON FILE<br>----<br>CORNELL, SHARON LYNN LIFE EST.<br>ADDRESS ON FILE<br>----<br>EAGLE, JOHN CAMERON<br>ADDRESS ON FILE<br>----<br>EFFIE MANNAS PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>EXCALIBUR ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>HARRISON, JO ANN<br>ADDRESS ON FILE<br>----<br>HARRISON, ROBERT L.<br>ADDRESS ON FILE<br>----<br>HUMPHREY OIL INTERESTS<br>ADDRESS ON FILE<br>----<br>INTERSTATE EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INTERSTATE EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KUHN, ROBERT L.<br>ADDRESS ON FILE<br>----<br>LEONARD, GLENN W<br>ADDRESS ON FILE<br>----<br>MACKIE, BETTE<br>ADDRESS ON FILE<br>----<br>MANNAS, MYRTLE G LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MCCARTHY, JOY LYNN<br>ADDRESS ON FILE<br>----<br>REMORA PETROLEUM LP<br>ADDRESS ON FILE<br>----<br>SANTA FE MINERALS, INC<br>ADDRESS ON FILE<br>----<br>SNEAD, ROBERT G.<br>ADDRESS ON FILE<br>----<br>STRONG, CHRYSTAL ANN<br>ADDRESS ON FILE<br>----<br>STRONG, DANIEL M &<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 10/12/1983 (AGMT REF # LA3372-8)<br>LETTER AGREEMENT DATED 11/23/1983 (AGMT REF # LA3372-7)<br>LETTER AGREEMENT DATED 7/1/1983 (AGMT REF # LA3372-5)<br>LETTER AGREEMENT DATED 7/11/1983 (AGMT REF # LA3372-4)<br>LETTER AGREEMENT DATED 8/18/1988 (AGMT REF # LA3372-6)<br>LETTER AGREEMENT DATED 9/20/1983 (AGMT REF # LA3372-2)<br>LETTER AGREEMENT DATED 9/21/1983 (AGMT REF # LA3372-1)<br>LETTER AGREEMENT DATED 9/7/1983 (AGMT REF # LA3372-3)<br>LETTER AGREEMENT DATED 9/7/1983 (AGMT REF # LA3372-9)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO3372)<br>OPERATING AGREEMENT DATED 7/1/1983 (AGMT REF # OA3372)<br>OPERATING AGREEMENT DATED 8/24/1983 (AGMT REF # OA3372) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRT #1 (3372) CUSTER, OK<br>SEC 22-TS 13N-R 15W | (Continued)<br>STRONG, DON S.<br>ADDRESS ON FILE<br>----<br>STRONG, DR. GARY BENNETT<br>ADDRESS ON FILE<br>----<br>STRONG, JAMES C.<br>ADDRESS ON FILE<br>----<br>STRONG, JOHN BENNETT<br>ADDRESS ON FILE<br>----<br>STRONG, RICHARD<br>ADDRESS ON FILE<br>----<br>STRONG, TAYLOR CLINTON<br>ADDRESS ON FILE<br>----<br>TASSONE, JEFFREY A.<br>ADDRESS ON FILE<br>----<br>TAYLOR, GREGG D.<br>ADDRESS ON FILE<br>----<br>TAYLOR, JERRY<br>ADDRESS ON FILE<br>----<br>TAYLOR, RAE LYNN<br>ADDRESS ON FILE<br>----<br>TERMO COMPANY<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>WECHSLER, MARSHA<br>ADDRESS ON FILE<br>----<br>YATES, ALAN CARLYLE<br>ADDRESS ON FILE<br>----<br>YATES, CARLAN K & YATES, DEBRA A<br>ADDRESS ON FILE<br>----<br>YATES, GAYLAN DEAN TRUST DTD<br>ADDRESS ON FILE | (Continued) |
| AGAN #1-23 (5662)<br>CUSTER, OK<br>SEC 23- TS 12N- R 16W<br>----<br>CROSSWHITE #1-23 (5663)<br>CUSTER, OK<br>SEC 23- TS 12N- R 16W<br>----<br>MAINON #1-23 (5701)<br>CUSTER, OK<br>SEC 23- TS 12N- R 16W<br>----<br>MEACHAM #1-23 (32842)<br>CUSTER, OK<br>SEC 23- TS 12N- R 16W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CONOCO<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 12/10/1979 (AGMT REF # AOA5663)<br>LETTER AGREEMENT DATED 6/8/1978 (AGMT REF # LA5663-3)<br>LETTER AGREEMENT DATED 7/25/1978 (AGMT REF # LA5663-2)<br>LETTER AGREEMENT DATED 8/28/1978 (AGMT REF # LA5663-1)<br>OPERATING AGREEMENT DATED 12/10/1979 (AGMT REF # OA32842)<br>OPERATING AGREEMENT DATED 12/10/1979 (AGMT REF # OA5662)<br>OPERATING AGREEMENT DATED 12/10/1979 (AGMT REF # OA5663)<br>OPERATING AGREEMENT DATED 12/10/1979 (AGMT REF # OA5701) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GWARTNEY #23-12 (34269)<br>CUSTER, OK<br>SEC 23- TS 14N- R 20W<br>----<br>GWARTNEY #23-4 (5768)<br>CUSTER, OK<br>SEC 23- TS 14N- R 20W | MOORE, NELSON<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5768) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SAUER #2-23 (6034)<br>CUSTER, OK<br>SEC 23-TS 12N-R 15W | ADLER, BRIAN DOUGLAS<br>ADDRESS ON FILE<br>----<br>ADLER, IRENE<br>ADDRESS ON FILE<br>----<br>ADLER, LARRY PAUL TRUST DATED 1/19/2012<br>ADDRESS ON FILE<br>----<br>AMOCO WESTERN COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARNOLD, TERRI<br>ADDRESS ON FILE<br>----<br>ASHLEY, TINA<br>ADDRESS ON FILE<br>----<br>BINGHAM, S J W<br>ADDRESS ON FILE<br>----<br>BLACKSTOCK, TRENA<br>ADDRESS ON FILE<br>----<br>BOURLON, HAROLD E<br>ADDRESS ON FILE<br>----<br>CARMEL, ABE<br>ADDRESS ON FILE<br>----<br>CHRISTIAN & WHITE PROPERTIES<br>ADDRESS ON FILE<br>----<br>DALE, FRANK<br>ADDRESS ON FILE<br>----<br>DICO 82#1, LTD<br>ADDRESS ON FILE<br>----<br>DICO 82-1 LIMITED<br>ADDRESS ON FILE<br>----<br>ECW OIL & GAS COMPANY LLC<br>ADDRESS ON FILE<br>----<br>EVANS, BETTY<br>ADDRESS ON FILE<br>----<br>FEIT & AHRENS<br>ADDRESS ON FILE<br>----<br>FENERGY LLC<br>ADDRESS ON FILE<br>----<br>FIFTH RESIEW LTD PTR<br>ADDRESS ON FILE<br>----<br>GAS OPR INC C/O LINN EXPL<br>ADDRESS ON FILE<br>----<br>GOTHIC PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>GRAUEL, ACEA<br>ADDRESS ON FILE<br>---- | EXPLORATION AGREEMENT DATED 6/28/1984 (AGMT REF # EA6034)<br>FARM-OUT AGREEMENT DATED 1/23/1984 (AGMT REF # FO6034-2)<br>FARM-OUT AGREEMENT DATED 2/28/1984 (AGMT REF # FO6034-1)<br>LETTER AGREEMENT DATED 1/11/1984 (AGMT REF # LA6034-5)<br>LETTER AGREEMENT DATED 1/30/1984 (AGMT REF # LA6034-4)<br>LETTER AGREEMENT DATED 2/21/1984 (AGMT REF # LA6034-7)<br>LETTER AGREEMENT DATED 2/8/1984 (AGMT REF # LA6034-3)<br>LETTER AGREEMENT DATED 3/4/1987 (AGMT REF # LA6034-6)<br>LETTER AGREEMENT DATED 6/28/1984 (AGMT REF # LA6034-1)<br>LETTER AGREEMENT DATED 6/5/1984 (AGMT REF # LA6034-2)<br>OPERATING AGREEMENT DATED 4/18/1984 (AGMT REF # OA6034) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SAUER #2-23 (6034)<br>CUSTER, OK<br>SEC 23-TS 12N-R 15W | (Continued)<br>GRAUEL, SCOTT<br>ADDRESS ON FILE<br>----<br>HAL FRENCH LLC<br>ADDRESS ON FILE<br>----<br>HARMS, DAVID<br>ADDRESS ON FILE<br>----<br>HARMS, LYNDON H<br>ADDRESS ON FILE<br>----<br>HASKINS FAMILY LIMITED PTSP<br>ADDRESS ON FILE<br>----<br>HILLIARD, C PAUL<br>ADDRESS ON FILE<br>----<br>HORSEFLY JOINT VENTURE & BANK<br>ADDRESS ON FILE<br>----<br>HORSEFLY JOINT VENTURE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUDWILL INVESTMENTS LTD<br>ADDRESS ON FILE<br>----<br>INDEX<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCARTHY, ALNITA<br>ADDRESS ON FILE<br>----<br>MILLER, RUTH A<br>ADDRESS ON FILE<br>----<br>NIX, CHERYL<br>ADDRESS ON FILE<br>----<br>ODYSSEY PARTNERS OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>PALM, JAMES D.<br>ADDRESS ON FILE<br>----<br>PC, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PENNER, CAROL J<br>ADDRESS ON FILE<br>----<br>PETROLEUM INTERNATIONAL, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PUBLIC SERVICE COMPANY OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>RICKS EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>RICKS FUND EMPLOYEES TRUST<br>ADDRESS ON FILE<br>----<br>ROEMER, LAMAR B<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SAUER #2-23 (6034)<br>CUSTER, OK<br>SEC 23-TS 12N-R 15W | (Continued)<br>S B HUDSON LLC<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD<br>ADDRESS ON FILE<br>----<br>SANGUINE, LTD.<br>ADDRESS ON FILE<br>----<br>SANTA FE ENERGY OPERATING PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>SAUER, JOHN DAVID<br>ADDRESS ON FILE<br>----<br>SAUER, PATRICIA L.<br>ADDRESS ON FILE<br>----<br>SAUER, RUTH LOURENE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SCHMIDT, HOWARD<br>ADDRESS ON FILE<br>----<br>SHERIDAN, JOHN F<br>ADDRESS ON FILE<br>----<br>STAAB, LINDA<br>ADDRESS ON FILE<br>----<br>TRANSOK, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WENTE, GARY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOHN D.<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DOOLEY #1 (4182) CUSTER, OK SEC 23-TS 13N-R 15W ---- LEONARD #3-23 (RECOMPLETION) (30726) CUSTER, OK SEC 23-TS 13N-R 15W ---- LEONARD #4-23 (30777) CUSTER, OK SEC 23-TS 13N-R 15W ---- LEONARD UNIT #2-23 (2175) CUSTER, OK SEC 23-TS 13N-R 15W | ACE COMPANY IV ADDRESS ON FILE ---- ANDERSON, IAN G ADDRESS ON FILE ---- ARKLA EXPLORATION COMPANY ADDRESS ON FILE ---- ASSET MANAGEMENT & INVESTMENT, ADDRESS ON FILE ---- AVEN GAS & OIL INC. ADDRESS ON FILE ---- BARBOUR ENERGY CORPORATION ADDRESS ON FILE ---- BARBOUR ENERGY CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BARRETT RESOURCES CORPORATION ADDRESS ON FILE ---- BARTEX EXPLORATION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BARTEX EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BOYD, LUCILLE D. ADDRESS ON FILE ---- BRIGHTON EXPLORATION INC ADDRESS ON FILE ---- BRIGHTON EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BROWN, NYLA GAIL ADDRESS ON FILE ---- CAMPBELL, NANCY E. ADDRESS ON FILE ---- CARTER ENERGY COMPANY ADDRESS ON FILE ---- CARTER, BILL W. ADDRESS ON FILE ---- CARVER, HERSHEL & FAMILY ADDRESS ON FILE ---- CHARLES SCHUSTERMAN ENTERPRISES ADDRESS ON FILE ---- CREEL, WILLIAM G TRUST ADDRESS ON FILE ---- CRISSUP, JACK R. ADDRESS ON FILE ---- CUSTER COUNTY COMMISSIONERS ADDRESS ON FILE ---- | AGREEMENT DATED 8/8/1980 (AGMT REF # AGMT2175) FARM-OUT AGREEMENT DATED 1/5/1981 (AGMT REF # FO2175) FARM-OUT AGREEMENT DATED 1/6/1981 (AGMT REF # FO2175) FARM-OUT AGREEMENT DATED 3/27/1995 (AGMT REF # FO30726) FARM-OUT AGREEMENT DATED 4/10/1996 (AGMT REF # FO30777) LETTER AGREEMENT DATED 1/5/1981 (AGMT REF # LA2175-9) LETTER AGREEMENT DATED 12/18/1984 (AGMT REF # LA2175-10) LETTER AGREEMENT DATED 12/20/1994 (AGMT REF # LA30726-2) LETTER AGREEMENT DATED 12/8/1995 (AGMT REF # LA30726-1) LETTER AGREEMENT DATED 2/22/1995 (AGMT REF # LA30777-10) LETTER AGREEMENT DATED 2/25/1986 (AGMT REF # LA4182-8) LETTER AGREEMENT DATED 2/4/1981 (AGMT REF # LA2175-1) LETTER AGREEMENT DATED 2/4/1981 (AGMT REF # LA30726-11) LETTER AGREEMENT DATED 2/4/1981 (AGMT REF # LA4182-1) LETTER AGREEMENT DATED 3/4/1981 (AGMT REF # LA2175-2) LETTER AGREEMENT DATED 3/4/1981 (AGMT REF # LA30726-5) LETTER AGREEMENT DATED 3/4/1981 (AGMT REF # LA4182-2) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA2175-3) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA2175-4) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA2175-5) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA2175-6) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA2175-7) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA30726-10) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA30726-6) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA30726-7) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA30726-8) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA30726-9) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA30777-3) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA30777-4) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA30777-5) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA30777-6) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA30777-7) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA4182-3) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA4182-4) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA4182-5) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA4182-6) LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA4182-7) LETTER AGREEMENT DATED 4/16/1996 (AGMT REF # LA30777-9) LETTER AGREEMENT DATED 5/9/1996 (AGMT REF # LA30777-8) LETTER AGREEMENT DATED 8/11/1994 (AGMT REF # LA30726-3) LETTER AGREEMENT DATED 8/11/1994 (AGMT REF # LA30726-4) LETTER AGREEMENT DATED 8/11/1994 (AGMT REF # LA30777-1) LETTER AGREEMENT DATED 8/11/1994 (AGMT REF # LA30777-2) LETTER AGREEMENT DATED 8/22/1979 (AGMT REF # LA2175-8) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO2175) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30726) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30777) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4182) OPERATING AGREEMENT DATED 1/5/1981 (AGMT REF # OA2175) OPERATING AGREEMENT DATED 1/5/1981 (AGMT REF # OA2175-2) OPERATING AGREEMENT DATED 1/5/1981 (AGMT REF # OA30726) OPERATING AGREEMENT DATED 1/5/1981 (AGMT REF # OA30777) OPERATING AGREEMENT DATED 1/5/1981 (AGMT REF # OA4182) OPERATING AGREEMENT DATED 7/26/1979 (AGMT REF # OA2175) OPERATING AGREEMENT DATED 7/26/1979 (AGMT REF # OA4182-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/9/1996 (AGMT REF # SDSR30777) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DOOLEY #1 (4182) CUSTER, OK<br>SEC 23-TS 13N-R 15W<br>----<br>LEONARD #3-23 (RECOMPLETION) (30726) CUSTER, OK<br>SEC 23-TS 13N-R 15W<br>----<br>LEONARD #4-23 (30777) CUSTER, OK<br>SEC 23-TS 13N-R 15W<br>----<br>LEONARD UNIT #2-23 (2175) CUSTER, OK<br>SEC 23-TS 13N-R 15W | (Continued)<br>DAVIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>DICKINSON ENERGY, LTD<br>ADDRESS ON FILE<br>----<br>DIRICKSON, NORMA JEAN<br>ADDRESS ON FILE<br>----<br>DONALD L. HANSEN, SR. CO., LLC<br>ADDRESS ON FILE<br>----<br>DUNCAN OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>DUNCAN, J WALTER JR<br>ADDRESS ON FILE<br>----<br>DUNCAN, J. WALTER JR.<br>ADDRESS ON FILE<br>----<br>DUNCAN, WALTER<br>ADDRESS ON FILE<br>----<br>GEORGE W. PRICE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GILWORTH, DIXIE REVOCABLE<br>ADDRESS ON FILE<br>----<br>GOUCHER, MARGARET<br>ADDRESS ON FILE<br>----<br>HALL, JIM HALL & RHONDA, J/T<br>ADDRESS ON FILE<br>----<br>HAMON OPERATING CO<br>ADDRESS ON FILE<br>----<br>HAMON, JAKE L.<br>ADDRESS ON FILE<br>----<br>HOG PARTNERSHIP, LP<br>ADDRESS ON FILE<br>----<br>HUMPHREY OIL CORP, AGENT FOR<br>ADDRESS ON FILE<br>----<br>JAKE L HAMON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES STEVEN LEONARD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KUDO PETROLEUM LLC<br>ADDRESS ON FILE<br>----<br>LEONARD, ANN LOUISE<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DOOLEY #1 (4182) CUSTER, OK<br>SEC 23-TS 13N-R 15W<br>----<br>LEONARD #3-23 (RECOMPLETION) (30726) CUSTER, OK<br>SEC 23-TS 13N-R 15W<br>----<br>LEONARD #4-23 (30777) CUSTER, OK<br>SEC 23-TS 13N-R 15W<br>----<br>LEONARD UNIT #2-23 (2175) CUSTER, OK<br>SEC 23-TS 13N-R 15W | (Continued)<br>LEONARD, ANNE BUTLER<br>ADDRESS ON FILE<br>----<br>LEONARD, DEVIN ALTON<br>ADDRESS ON FILE<br>----<br>LEONARD, GINA M.<br>ADDRESS ON FILE<br>----<br>LEONARD, JAMES S.<br>ADDRESS ON FILE<br>----<br>LEONARD, MARK WADE<br>ADDRESS ON FILE<br>----<br>LEONARD, RICHARD BOONE<br>ADDRESS ON FILE<br>----<br>MILLER, MARY FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MOODY ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>NAJA ENERGY COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>POWELL, CELESTE ANN<br>ADDRESS ON FILE<br>----<br>PRICE OIL & GAS INVESTMENTS TRUST<br>ADDRESS ON FILE<br>----<br>REIGER, CARA M<br>ADDRESS ON FILE<br>----<br>SANTA FE MINERALS, INC<br>ADDRESS ON FILE<br>----<br>SEAGULL MIDCON, INC<br>ADDRESS ON FILE<br>----<br>SNAVELY, NELL D.<br>ADDRESS ON FILE<br>----<br>SND ENERGY ACQUISITION, L.P.<br>ADDRESS ON FILE<br>----<br>STRONG, DANIEL M &<br>ADDRESS ON FILE<br>----<br>TEASLEY, LESLIE A<br>ADDRESS ON FILE<br>----<br>THE THUNDERBIRD COMPANY<br>ADDRESS ON FILE<br>----<br>WALLACE, DANA LYNN TRUST<br>ADDRESS ON FILE<br>----<br>WALLACE, JANET LEIGH TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DOOLEY #1 (4182) CUSTER, OK<br>SEC 23-TS 13N-R 15W<br>----<br>LEONARD #3-23 (RECOMPLETION) (30726) CUSTER, OK<br>SEC 23-TS 13N-R 15W<br>----<br>LEONARD #4-23 (30777) CUSTER, OK<br>SEC 23-TS 13N-R 15W<br>----<br>LEONARD UNIT #2-23 (2175) CUSTER, OK<br>SEC 23-TS 13N-R 15W | (Continued)<br>WALLACE, LISA ANN<br>ADDRESS ON FILE<br>----<br>WALLACE, SARAH JO TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CHED LEONARD<br>ADDRESS ON FILE<br>----<br>WOODS PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WRIGHT, STACEY E.<br>ADDRESS ON FILE | (Continued) |
| WILSON #1-24 (4195) CUSTER, OK<br>SEC 24- TS 12N- R 14W | AMEN, GARY WAYNE<br>ADDRESS ON FILE<br>----<br>AMEN, KELLY GALE<br>ADDRESS ON FILE<br>----<br>AMEN, NOBLE ET UX<br>ADDRESS ON FILE<br>----<br>BLAIR OIL COMPANY<br>ADDRESS ON FILE<br>----<br>EARLSBORO ENERGIES CORPORATION<br>ADDRESS ON FILE<br>----<br>EWING, DOROTHY<br>ADDRESS ON FILE<br>----<br>FOLKS, ELDON ET UX<br>ADDRESS ON FILE<br>----<br>FOLKS, HOMER C.<br>ADDRESS ON FILE<br>----<br>FOLKS, LEROY & EMILY SUE H/W JT<br>ADDRESS ON FILE<br>----<br>RAN RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>TAUTFEST, MARILYN<br>ADDRESS ON FILE<br>----<br>THOMAS G WYGANT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRAFALGAR HOUSE OIL & GAS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TSCHOPP, DAVID G.<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORPORATION<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/2/2008 (AGMT REF # FO4195)<br>LETTER AGREEMENT DATED 3/3/1987 (AGMT REF # LA4195-1)<br>LETTER AGREEMENT DATED 6/10/1983 (AGMT REF # LA4195-2)<br>LETTER AGREEMENT DATED 6/10/1983 (AGMT REF # LA4195-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4195)<br>OPERATING AGREEMENT DATED 12/12/1986 (AGMT REF # OA4195) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MEEK #5-24 (33008)<br>CUSTER, OK<br>SEC 24- TS 15N- R 20W<br>----<br>MEEK B #1-24 (6312)<br>CUSTER, OK<br>SEC 24- TS 15N- R 20W<br>----<br>MEEK F #1-24 (6437)<br>CUSTER, OK<br>SEC 24- TS 15N- R 20W<br>----<br>MEEK F #2-24 (6672)<br>CUSTER, OK<br>SEC 24- TS 15N- R 20W<br>----<br>MOSLEY #20-24 (31189)<br>CUSTER, OK<br>SEC 24- TS 15N- R 20W | JMA ENERGY COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/14/1981 (AGMT REF # OA31189)<br>OPERATING AGREEMENT DATED 5/14/1981 (AGMT REF # OA33008)<br>OPERATING AGREEMENT DATED 5/14/1981 (AGMT REF # OA6312)<br>OPERATING AGREEMENT DATED 5/14/1981 (AGMT REF # OA6437)<br>OPERATING AGREEMENT DATED 5/14/1981 (AGMT REF # OA6672) |
| FORD #1-25 (31213)<br>CUSTER, OK<br>SEC 25- TS 13N- R 17W<br>----<br>FORD #2-25 (32113)<br>CUSTER, OK<br>SEC 25- TS 13N- R 17W<br>----<br>FORD #3-25 (32915)<br>CUSTER, OK<br>SEC 25- TS 13N- R 17W<br>----<br>FORD #4-25 (33319)<br>CUSTER, OK<br>SEC 25- TS 13N- R 17W | CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO LP<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY PRODUCTION CO, LP<br>ADDRESS ON FILE<br>----<br>OCEAN ENERGY INC<br>ADDRESS ON FILE<br>----<br>ONEOK RESOURCES COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/10/2000 (AGMT REF # FO33319)<br>LETTER AGREEMENT DATED 4/20/2000 (AGMT REF # LA33319)<br>LETTER AGREEMENT DATED 8/3/2000 (AGMT REF # LA33319-3)<br>LETTER AGREEMENT DATED 8/4/2000 (AGMT REF # LA33319-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO32113)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO32915)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33319)<br>OPERATING AGREEMENT DATED 3/1/1984 (AGMT REF # OA31213)<br>OPERATING AGREEMENT DATED 3/1/1984 (AGMT REF # OA32113)<br>OPERATING AGREEMENT DATED 3/1/1984 (AGMT REF # OA32915)<br>OPERATING AGREEMENT DATED 3/1/1984 (AGMT REF # OA33319)<br>OPERATING AGREEMENT DATED 7/1/1987 (AGMT REF # OA31213)<br>OPERATING AGREEMENT DATED 7/1/1987 (AGMT REF # OA32113)<br>OPERATING AGREEMENT DATED 7/1/1987 (AGMT REF # OA32915)<br>OPERATING AGREEMENT DATED 7/1/1987 (AGMT REF # OA33319) |
| BERGMAN #1-26 (6007)<br>CUSTER, OK<br>SEC 26- TS 12N- R 15W | AN-SON CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CLEMENT, W. A. 1984 TRUST<br>ADDRESS ON FILE<br>----<br>COLTON JR, EARL G.<br>ADDRESS ON FILE<br>----<br>ENI EXPLORATION CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOVA ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>NWT NATURAL RESOURCES CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAN CANA INDUSTRIES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICKS EXPLORATION COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/2/1982 (AGMT REF # FO6007)<br>LETTER AGREEMENT DATED 4/18/1983 (AGMT REF # LA6007-3)<br>LETTER AGREEMENT DATED 5/9/1983 (AGMT REF # LA6007-1)<br>LETTER AGREEMENT DATED 7/14/1983 (AGMT REF # LA6007-2)<br>OPERATING AGREEMENT DATED 4/19/1983 (AGMT REF # OA6007) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS 7 FARMS #2-26 (5415) CUSTER, OK SEC 26- TS 14N- R 20W | BLOOMER RESOURCES ADDRESS ON FILE ---- BLOOMER, LARRY D. ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- FERSTLER HOLDINGS, L.P. ADDRESS ON FILE ---- KELLOGG HOLDINGS, LTD. ADDRESS ON FILE ---- KWB OIL PRPERTY MANAGEMENT, INC ADDRESS ON FILE ---- MARKER PETROLEUM INC ADDRESS ON FILE ---- TSCHOPP, DAVID G. ADDRESS ON FILE | LETTER AGREEMENT DATED 11/27/1990 (AGMT REF # LA5415-2) LETTER AGREEMENT DATED 3/27/2000 (AGMT REF # LA5415) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5415) OPERATING AGREEMENT DATED 4/19/1982 (AGMT REF # OA5415) |
| WILKS #1 (3666) CUSTER, OK SEC 27- TS 12N- R 14W | STRONG, DANIEL M & ADDRESS ON FILE ---- WARD PETROLEUM CORP ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO3666) OPERATING AGREEMENT DATED 4/24/1984 (AGMT REF # OA3666) |
| BUCKMASTER-VAUGHN #1 (6457) CUSTER, OK SEC 28- TS 12N- R 14W | COHAN, ROBERT A ADDRESS ON FILE ---- ENCO ENERGY ADDRESS ON FILE ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE ---- M E III CORPORATION ADDRESS ON FILE ---- MILLER, JOSEPH F ADDRESS ON FILE ---- NEAL, ROBIN R & FRANKY, JT ADDRESS ON FILE ---- PENNINGTON, CLIFFORD MARVIN ADDRESS ON FILE ---- R W ELLIS OIL & GAS ADDRESS ON FILE ---- SHEARER, MAYNARD & AILEEN, JT ADDRESS ON FILE ---- VISTA TRUST ADDRESS ON FILE ---- WHITFIELD, BRIGID ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/5/1983 (AGMT REF # OA6457) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLACK WOLF #3-28 (12848)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>BLACK WOLF #4-28 (12856)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>BLACK WOLF 1-28 (6691)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>BLACK WOLF 2-28 (11090)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>FLYNT #1-28 (6622)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>HUGHES #1-28 (30990)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>HUGHES #2-28 (33744)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W | (LILLIE) JEANNETTE PAGE RIGGS TALL BEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ACF PETROLEUM COMPANY, INC<br>ADDRESS ON FILE<br>----<br>AMANDA ROMAN NOSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANNIE ROMAN NOSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BEN RED BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BETTY LOU RED BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>CORA LEE RED BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOROTHY ROSE HOWLING WATER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ELIZABETH ROMAN NOSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FERN MAXINE RED BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FREDIE TALL BEAR, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FREIDA ANN ROMAN NOSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE G ANDERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE HOWLING WATER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GERALDINE BERNICE YOUNGBEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARKEN OIL & GAS INCORPORATED<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC<br>ADDRESS ON FILE<br>----<br>HORACE HOWLING WATER, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEROME HOWLING WATER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESSE HOWLING WATER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | COMMUNITIZATION AGREEMENT DATED 3/18/1981 (AGMT REF # CA11090)<br>COMMUNITIZATION AGREEMENT DATED 3/18/1981 (AGMT REF # CA12848)<br>COMMUNITIZATION AGREEMENT DATED 3/18/1981 (AGMT REF # CA12856)<br>COMMUNITIZATION AGREEMENT DATED 3/18/1981 (AGMT REF # CA30990)<br>COMMUNITIZATION AGREEMENT DATED 3/18/1981 (AGMT REF # CA33744)<br>COMMUNITIZATION AGREEMENT DATED 3/18/1981 (AGMT REF # CA6622)<br>COMMUNITIZATION AGREEMENT DATED 3/18/1981 (AGMT REF # CA6691)<br>FARM-OUT AGREEMENT DATED 4/24/1981 (AGMT REF # FO6622)<br>LETTER AGREEMENT DATED 4/14/1981 (AGMT REF # LA6622-3)<br>LETTER AGREEMENT DATED 4/2/1981 (AGMT REF # LA6622-4)<br>LETTER AGREEMENT DATED 4/7/1981 (AGMT REF # LA6622-1)<br>LETTER AGREEMENT DATED 5/19/1982 (AGMT REF # LA6622-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO30990)<br>OPERATING AGREEMENT DATED 3/31/1981 (AGMT REF # OA11090)<br>OPERATING AGREEMENT DATED 3/31/1981 (AGMT REF # OA12848)<br>OPERATING AGREEMENT DATED 3/31/1981 (AGMT REF # OA12856)<br>OPERATING AGREEMENT DATED 3/31/1981 (AGMT REF # OA30990)<br>OPERATING AGREEMENT DATED 3/31/1981 (AGMT REF # OA33744)<br>OPERATING AGREEMENT DATED 3/31/1981 (AGMT REF # OA6622)<br>OPERATING AGREEMENT DATED 3/31/1981 (AGMT REF # OA6691) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLACK WOLF #3-28 (12848)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>BLACK WOLF #4-28 (12856)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>BLACK WOLF 1-28 (6691)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>BLACK WOLF 2-28 (11090)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>FLYNT #1-28 (6622)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>HUGHES #1-28 (30990)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>HUGHES #2-28 (33744)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W | (Continued)<br>JOSEPH CLIFFORD YOUNGBEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOSEPHINE HOWLING WATER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOIS JEAN YOUNGBEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARLENE ROMAN NOSE ORANGE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY SHORTNECK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MELVIN ROMAN NOSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILAM QUENTON ROMAN NOSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILLICENT MAE YOUNGBEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MONA RED BUFFALO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOORE, NELSON<br>ADDRESS ON FILE<br>----<br>MOSES TALLBEAR, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>OIL CAPITAL EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>PAUL TALIBEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PUBLIC SERVICE COMPANY OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>ROBERT REESE GOODBEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAM TALLBEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STELLA BESSIE ROMAN NOSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUPERINTENDENT, CONCHO AGENCY, ACTING FOR<br>AND ON BEHALF OF ESTATE OF CHRISTINA<br>TALLBEAR, DECEASED; EULA HOWLING WATER,<br>DECEASED; AND JAMES HOWLING WATER,<br>WHEREABOUTS UNKNOWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUSIE SANDHILL ROMAN NOSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TERRILL RAY YOUNGBEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS OIL AND GAS CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLACK WOLF #3-28 (12848)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>BLACK WOLF #4-28 (12856)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>BLACK WOLF 1-28 (6691)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>BLACK WOLF 2-28 (11090)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>FLYNT #1-28 (6622)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>HUGHES #1-28 (30990)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W<br>----<br>HUGHES #2-28 (33744)<br>CUSTER, OK<br>SEC 28- TS 14N- R 20W | (Continued)<br>TRANSOK PIPE LINE COMPANY<br>ADDRESS ON FILE<br>----<br>VIOLET ROSE TALLBEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALKUP KENDALL TALL BEAR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOODS PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HORTON #1-28 (4184)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #2 (39878)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #3-28 (41609)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br><br>HORTON #4-28 (41691)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W | ALLAGESH OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ALLISON ENTERPRISES, INC.<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY (USA)<br>ADDRESS ON FILE<br>----<br>AXIOM, LLC<br>ADDRESS ON FILE<br>----<br>B&W EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>B.H.C.H. MINERAL LTD<br>ADDRESS ON FILE<br>----<br>BAKER JR., CECIL M.<br>ADDRESS ON FILE<br>----<br>BANKO, DAVID F.<br>ADDRESS ON FILE<br>----<br>BARBER, HARRY ALAN<br>ADDRESS ON FILE<br>----<br>BATES, WILLIAM R.<br>ADDRESS ON FILE<br>----<br>BEAVER LAKE EXPL INC.<br>ADDRESS ON FILE<br>----<br>BENNETT, ROBERT L.<br>ADDRESS ON FILE<br>----<br>BINGHAM, CLAIR<br>ADDRESS ON FILE<br>----<br>BLACK, MARIGAY HAWKINS<br>ADDRESS ON FILE<br>----<br>BLACKNICK, CHARLES<br>ADDRESS ON FILE<br>----<br>BLAKEMORE, DENNIS M<br>ADDRESS ON FILE<br>----<br>BOGGS, NANCY E.<br>ADDRESS ON FILE<br>----<br>BOND, RODNEY S.<br>ADDRESS ON FILE<br>----<br>BROWN, JR., WILLIAM T.<br>ADDRESS ON FILE<br>----<br>BURNETT, DUKE G.<br>ADDRESS ON FILE<br>----<br>BUSHMAN, ARTHUR V & GENE D W<br>ADDRESS ON FILE<br>----<br>CANYON CREEK INVESTMENTS, L.P.<br>ADDRESS ON FILE<br>---- | AGENCY AGREEMENT DATED 9/1/1977 (AGMT REF # AA39878)<br>AGENCY AGREEMENT DATED 9/1/1977 (AGMT REF # AA4184)<br>AGREEMENT DATED 9/1/1977 (AGMT REF # AGMT39878)<br>AGREEMENT DATED 9/1/1977 (AGMT REF # AGMT4184)<br>FARM-OUT AGREEMENT DATED 6/3/1985 (AGMT REF # FO4184)<br>LETTER AGREEMENT DATED 3/11/1987 (AGMT REF # LA4184-4)<br>LETTER AGREEMENT DATED 3/21/2006 (AGMT REF # LA39878)<br>LETTER AGREEMENT DATED 3/24/1987 (AGMT REF # LA4184-3)<br>LETTER AGREEMENT DATED 3/25/1987 (AGMT REF # LA4184-2)<br>LETTER AGREEMENT DATED 4/16/1987 (AGMT REF # LA4184-1)<br>LETTER AGREEMENT DATED 8/20/2007 (AGMT REF # LA41609)<br>LETTER AGREEMENT DATED 8/20/2007 (AGMT REF # LA41609-2)<br>LETTER AGREEMENT DATED 8/22/2007 (AGMT REF # LA39878-3)<br>LETTER AGREEMENT DATED 8/22/2007 (AGMT REF # LA41609-1)<br>LETTER AGREEMENT DATED 8/22/2007 (AGMT REF # LA41609-3)<br>LETTER AGREEMENT DATED 8/22/2007 (AGMT REF # LA41691-3)<br>LETTER AGREEMENT DATED 8/27/2007 (AGMT REF # LA39878-2)<br>LETTER AGREEMENT DATED 8/27/2007 (AGMT REF # LA41609)<br>LETTER AGREEMENT DATED 8/27/2007 (AGMT REF # LA41609-2)<br>LETTER AGREEMENT DATED 8/27/2007 (AGMT REF # LA41691-2)<br>LETTER AGREEMENT DATED 8/9/2006 (AGMT REF # LA39878-2)<br>LETTER AGREEMENT DATED 9/21/2006 (AGMT REF # LA39878)<br>LETTER AGREEMENT DATED 9/21/2006 (AGMT REF # LA41609)<br>LETTER AGREEMENT DATED 9/21/2006 (AGMT REF # LA41691)<br>LETTER AGREEMENT DATED 9/29/2006 (AGMT REF # LA39878-1)<br>OPERATING AGREEMENT DATED 11/16/1981 (AGMT REF # OA39878)<br>OPERATING AGREEMENT DATED 11/16/1981 (AGMT REF # OA41609)<br>OPERATING AGREEMENT DATED 11/16/1981 (AGMT REF # OA41691)<br>OPERATING AGREEMENT DATED 11/16/1981 (AGMT REF # OA4184)<br>OPERATING AGREEMENT DATED 9/10/1982 (AGMT REF # OA4184) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HORTON #1-28 (4184)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #2 (39878)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #3-28 (41609)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #4-28 (41691)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W | (Continued)<br>CHEASEPEAK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION L.P.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>COBRA PETROLEUM COMPANY LP<br>ADDRESS ON FILE<br>----<br>COE, DENNIS R.<br>ADDRESS ON FILE<br>----<br>COOK, SHANNON C.<br>ADDRESS ON FILE<br>----<br>COX, LLOYD STEVEN<br>ADDRESS ON FILE<br>----<br>CREWS, JERRY M<br>ADDRESS ON FILE<br>----<br>CUNNINGHAM, JANET M.<br>ADDRESS ON FILE<br>----<br>DAVIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DAVIS, ELIZABETH RUTH<br>ADDRESS ON FILE<br>----<br>DAWSON, SHELLEY A.<br>ADDRESS ON FILE<br>----<br>DECKER, VICKI<br>ADDRESS ON FILE<br>----<br>DEISS, ROBERT T.<br>ADDRESS ON FILE<br>----<br>DELONG, R. STANLEY<br>ADDRESS ON FILE<br>----<br>DUGGER, II, MATT ROSS<br>ADDRESS ON FILE<br>----<br>DUGGER, ROSS WINDLE<br>ADDRESS ON FILE<br>----<br>DUKE, DOROTHY VANDERGRIFF<br>ADDRESS ON FILE<br>----<br>DUNN, HENRY C.<br>ADDRESS ON FILE<br>----<br>EASTERLING, KAREN D.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HORTON #1-28 (4184)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #2 (39878)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #3-28 (41609)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #4-28 (41691)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W | (Continued)<br>ENERGEN RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>EVANS, JAMES L.<br>ADDRESS ON FILE<br>----<br>FREDERICKSBURG ROYALTY LTD<br>ADDRESS ON FILE<br>----<br>GALLEGOS LAND & CATTLE, LLC<br>ADDRESS ON FILE<br>----<br>GIBBENS, ROBERT MICHAEL<br>ADDRESS ON FILE<br>----<br>GIBBENS, WILLIAM P REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>GOSS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>GOSS, CURT A.<br>ADDRESS ON FILE<br>----<br>GOSS, STEVEN H<br>ADDRESS ON FILE<br>----<br>GOUGLER, G. MICHAEL<br>ADDRESS ON FILE<br>----<br>GROSS, ROBERT O.<br>ADDRESS ON FILE<br>----<br>H. HUFFMAN & CO.<br>ADDRESS ON FILE<br>----<br>HALPIN, EVELYN T.<br>ADDRESS ON FILE<br>----<br>HARDY, GLORIA J.<br>ADDRESS ON FILE<br>----<br>HARRIS, CHARLES C.<br>ADDRESS ON FILE<br>----<br>HAWKINS, JERRY L. & MARY E., JT<br>ADDRESS ON FILE<br>----<br>HENDRICKSON, LORETTA DUNAWAY<br>ADDRESS ON FILE<br>----<br>HERNANDEZ, E. BRUCE IND<br>ADDRESS ON FILE<br>----<br>HICKMAN, JUDY KAY<br>ADDRESS ON FILE<br>----<br>HODGE, GARY W.<br>ADDRESS ON FILE<br>----<br>HUMPHREY OIL INTERESTS<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HORTON #1-28 (4184)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #2 (39878)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #3-28 (41609)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #4-28 (41691)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W | (Continued)<br>IRREVOCABLE, REID TRUST<br>ADDRESS ON FILE<br>----<br>IRWIN, MARY ELLEN LIVING TRUST<br>ADDRESS ON FILE<br>----<br>JACOBS, LEE E.<br>ADDRESS ON FILE<br>----<br>JEFFERIES, KATHY JEAN<br>ADDRESS ON FILE<br>----<br>JOHN B. MOREY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JON F. COBB<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, DOROTHY ANN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>JONES, ROBBYE L.<br>ADDRESS ON FILE<br>----<br>KARNOWSKI, JOHN M.<br>ADDRESS ON FILE<br>----<br>KAUTZ, GARY<br>ADDRESS ON FILE<br>----<br>KUNDYSEK, MARK & KRISTY<br>ADDRESS ON FILE<br>----<br>LANGROISE, GLADYS<br>ADDRESS ON FILE<br>----<br>LANIER, JOE E.<br>ADDRESS ON FILE<br>----<br>LEAR PETROLEUM EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>LENSER, RONALD A<br>ADDRESS ON FILE<br>----<br>LEWIS, ELISE M.<br>ADDRESS ON FILE<br>----<br>LEWIS, TRACY REID<br>ADDRESS ON FILE<br>----<br>M & J OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MAP2004-OK<br>ADDRESS ON FILE<br>----<br>MARIPA, LTD<br>ADDRESS ON FILE<br>----<br>MARTIN, BRENT H<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HORTON #1-28 (4184)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #2 (39878)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #3-28 (41609)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #4-28 (41691)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W | (Continued)<br>MAY PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>MCINTOSH, KELLY REID<br>ADDRESS ON FILE<br>----<br>MEEKINS, LEWIS E. JR.<br>ADDRESS ON FILE<br>----<br>MELLENTHIN, CHERYL L<br>ADDRESS ON FILE<br>----<br>MERITS, VELLO GERALD<br>ADDRESS ON FILE<br>----<br>MIDCON RESOURCES INC<br>ADDRESS ON FILE<br>----<br>MITCHELL, ROSA MARIE<br>ADDRESS ON FILE<br>----<br>MOORE, HASKELL<br>ADDRESS ON FILE<br>----<br>MOUSER, JUDITH M<br>ADDRESS ON FILE<br>----<br>NEVILLE, WILLIAM D.<br>ADDRESS ON FILE<br>----<br>NEWMAN, MARY ELLEN HOWELL<br>ADDRESS ON FILE<br>----<br>NOBLE ENERGY PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>NOBLE ENERGY<br>ADDRESS ON FILE<br>----<br>OBRIEN, BETTY L.<br>ADDRESS ON FILE<br>----<br>O'BRIEN, DANIEL M.<br>ADDRESS ON FILE<br>----<br>OIL & GAS PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>ORGILL, JEFFREY R<br>ADDRESS ON FILE<br>----<br>PAFFETT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>PERKINS, CLYDE<br>ADDRESS ON FILE<br>----<br>PERKINS, DWAYNE<br>ADDRESS ON FILE<br>----<br>PERKINS, FREDERICK J.<br>ADDRESS ON FILE<br>----<br>PERKINS, WILLIAM A.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HORTON #1-28 (4184)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #2 (39878)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #3-28 (41609)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #4-28 (41691)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W | (Continued)<br>PERSHERN, BRYAN W<br>ADDRESS ON FILE<br>----<br>PETERSON, DONALD F ESTATE<br>ADDRESS ON FILE<br>----<br>RANGE RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>RANGE RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>RAY RICHEY & CO., INC.<br>ADDRESS ON FILE<br>----<br>REEVES, NANNETTE W.<br>ADDRESS ON FILE<br>----<br>REID, DOUGLAS F.<br>ADDRESS ON FILE<br>----<br>REID, MITCHELL D.<br>ADDRESS ON FILE<br>----<br>RILEY, MARY STEVENS TRUSTEE OF<br>ADDRESS ON FILE<br>----<br>RIVENDELL ROYALTY CORP<br>ADDRESS ON FILE<br>----<br>ROBERT T. HALPIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT T. HAPLIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERTSON, VELMA THE RENFROW<br>ADDRESS ON FILE<br>----<br>ROOK FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>ROOK, JOYCE<br>ADDRESS ON FILE<br>----<br>ROOK, KEITH ALAN<br>ADDRESS ON FILE<br>----<br>ROOK, MARTIN SCOTT<br>ADDRESS ON FILE<br>----<br>ROSS, PHILLIP A.<br>ADDRESS ON FILE<br>----<br>SABIO MINERAL JOINT VENTURE<br>ADDRESS ON FILE<br>----<br>SARATOGA ROYALTY LP<br>ADDRESS ON FILE<br>----<br>SCOUT ROYALTY CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HORTON #1-28 (4184)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #2 (39878)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #3-28 (41609)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #4-28 (41691)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W | (Continued)<br>SENTER, JAY<br>ADDRESS ON FILE<br>----<br>SEVENS CORPORATION<br>ADDRESS ON FILE<br>----<br>SHAKTI ENERGY LLC<br>ADDRESS ON FILE<br>----<br>SIPE, SHARON<br>ADDRESS ON FILE<br>----<br>SLATER, MAXWELL ALEXANDER<br>ADDRESS ON FILE<br>----<br>SMITH, ALAN R.<br>ADDRESS ON FILE<br>----<br>SMITH, ROSE JOHNSON LIV TRUST<br>ADDRESS ON FILE<br>----<br>SPURLIN, G. PHIL<br>ADDRESS ON FILE<br>----<br>STAPLES TRUST "D"<br>ADDRESS ON FILE<br>----<br>STEPHENSON ROYALTY TRUST<br>ADDRESS ON FILE<br>----<br>SUBIA, RICHARD B.<br>ADDRESS ON FILE<br>----<br>TAVERNER, JANE TRUSTEE OF THE<br>ADDRESS ON FILE<br>----<br>TAYLOR, LINDA A.<br>ADDRESS ON FILE<br>----<br>THOMAS, GARY W.<br>ADDRESS ON FILE<br>----<br>TRANS-TEXAS ENERGY, INC<br>ADDRESS ON FILE<br>----<br>TUCKER REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>VAUGHN, GREGORY A.<br>ADDRESS ON FILE<br>----<br>WAGGONER EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>WAGGONER, T. J. III<br>ADDRESS ON FILE<br>----<br>WALLACE, FRONA M REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>WASHBURN JOINT INTER VIVOS REV<br>ADDRESS ON FILE<br>----<br>WHITMAN, R KIRK<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HORTON #1-28 (4184)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #2 (39878)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #3-28 (41609)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W<br>----<br>HORTON #4-28 (41691)<br>CUSTER, OK<br>SEC 28-TS 13N-R 14W | (Continued)<br>WILLIAMS, JACQUELINE MARIE<br>ADDRESS ON FILE<br>----<br>WINDOM ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>WINTERS, MICHAEL J.<br>ADDRESS ON FILE<br>----<br>WOODWORTH REVOCABLE FAMILY TR<br>ADDRESS ON FILE<br>----<br>ZAHN, W. MARVIN JR.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ASHBY, EVA # 6-29 (24145)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #10-29 (26571)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #11-29 (26574)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #12-29 (26640)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #13-29 (26607)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #14-29 (26628)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #16-29 (26641)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #4-29 (21109)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #7-29 (24824)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #8-29 (26556)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #9-29 (26557)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W | ALTHA P GOSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>AVANTI ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARRETT RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>BARTEX PETROLEUM CO., INC.<br>ADDRESS ON FILE<br>----<br>BROWN, CHARLES E<br>ADDRESS ON FILE<br>----<br>CIMARRON OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>CURT A GOSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DARRELL W GOSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUNCAN OIL PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>EVA ASHBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G ELDON GOSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LOMARK PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARJORIE JOHNSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PUBLIC SERVICE COMPANY OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>ROSE RODMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SARA M GOSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SOONER OIL LEASING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEVEN II. GOSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SWIFT ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>TIM GOSS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 7/30/1980 (AGMT REF # AGMT26556)<br>AGREEMENT DATED 7/30/1980 (AGMT REF # AGMT26557)<br>EXPLORATION AGREEMENT DATED 7/30/1980 (AGMT REF # EA21109)<br>EXPLORATION AGREEMENT DATED 7/30/1980 (AGMT REF # EA24145)<br>EXPLORATION AGREEMENT DATED 7/30/1980 (AGMT REF # EA24824)<br>LETTER AGREEMENT DATED 10/5/1994 (AGMT REF # LA24824-5)<br>LETTER AGREEMENT DATED 3/8/1995 (AGMT REF # LA24824-6)<br>LETTER AGREEMENT DATED 5/12/1995 (AGMT REF # LA24824-4)<br>LETTER AGREEMENT DATED 5/26/1995 (AGMT REF # LA24824-3)<br>LETTER AGREEMENT DATED 6/2/1995 (AGMT REF # LA24824-2)<br>LETTER AGREEMENT DATED 8/16/1995 (AGMT REF # LA24824-1)<br>OPERATING AGREEMENT DATED 3/14/1980 (AGMT REF # OA21109)<br>OPERATING AGREEMENT DATED 3/14/1980 (AGMT REF # OA24145)<br>OPERATING AGREEMENT DATED 3/14/1980 (AGMT REF # OA24824)<br>OPERATING AGREEMENT DATED 3/14/1980 (AGMT REF # OA26556)<br>OPERATING AGREEMENT DATED 3/14/1980 (AGMT REF # OA26557)<br>OPERATING AGREEMENT DATED 3/14/1980 (AGMT REF # OA26571)<br>OPERATING AGREEMENT DATED 3/14/1980 (AGMT REF # OA26574)<br>OPERATING AGREEMENT DATED 3/14/1980 (AGMT REF # OA26607)<br>OPERATING AGREEMENT DATED 3/14/1980 (AGMT REF # OA26628)<br>OPERATING AGREEMENT DATED 3/14/1980 (AGMT REF # OA26640)<br>OPERATING AGREEMENT DATED 3/14/1980 (AGMT REF # OA26641)<br>OPERATING AGREEMENT DATED 3/14/2015 (AGMT REF # OA26640) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ASHBY, EVA # 6-29 (24145)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #10-29 (26571)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #11-29 (26574)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #12-29 (26640)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #13-29 (26607)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #14-29 (26628)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #16-29 (26641)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #4-29 (21109)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #7-29 (24824)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #8-29 (26556)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W<br>----<br>ASHBY, EVA #9-29 (26557)<br>CUSTER, OK<br>SEC 29- TS 13N- R 14W | (Continued)<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUGHES #3-29 (12663) | ANADARKO LAND & EXPLO | AGREEMENT DATED 10/26/1977 (AGMT REF # AGMT11478) |
| CUSTER, OK | ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 6/2/1981 (AGMT REF # AFO11784) |
| SEC 29- TS 14N- R 20W | ---- | AMENDED FARM-OUT AGREEMENT DATED 6/2/1981 (AGMT REF # AFO12664) |
| ---- | AXIS EXPLORATION LLC | AMENDED FARM-OUT AGREEMENT DATED 6/2/1981 (AGMT REF # AFO12702) |
| HUGHES #4-29 (12664) | ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 6/2/1981 (AGMT REF # AFO12814) |
| CUSTER, OK | ---- | AMENDED FARM-OUT AGREEMENT DATED 6/2/1981 (AGMT REF # AFO12867) |
| SEC 29- TS 14N- R 20W | BOW OIL COMPANY, LTD | AMENDED FARM-OUT AGREEMENT DATED 6/2/1981 (AGMT REF # AFO12873) |
| ---- | ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 6/2/1981 (AGMT REF # AFO12892) |
| HUGHES #5-29 (12814) | ---- | COMMUNITIZATION AGREEMENT DATED 4/1/1981 (AGMT REF # CA11478) |
| CUSTER, OK | CHESAPEAKE OPERATING, INC. | FARM-OUT AGREEMENT DATED 12/3/1980 (AGMT REF # FO11784) |
| SEC 29- TS 14N- R 20W | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 12/3/1980 (AGMT REF # FO12664) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 12/3/1980 (AGMT REF # FO12702) |
| HUGHES #6-29 (12892) | CHEYENNE-ARAPAHO TRIBE OF INDIANS | FARM-OUT AGREEMENT DATED 12/3/1980 (AGMT REF # FO12814) |
| CUSTER, OK | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 12/3/1980 (AGMT REF # FO12867) |
| SEC 29- TS 14N- R 20W | ---- | FARM-OUT AGREEMENT DATED 12/3/1980 (AGMT REF # FO12873) |
| ---- | CORAL RESERVES GROUP, LTD | FARM-OUT AGREEMENT DATED 12/3/1980 (AGMT REF # FO12892) |
| HUGHES 2-29 (11478) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 4/30/1987 (AGMT REF # FO11478) |
| CUSTER, OK | ---- | FARM-OUT AGREEMENT DATED 4/30/1987 (AGMT REF # FO11478-2) |
| SEC 29- TS 14N- R 20W | EL PASO NATURAL GAS COMPANY | LETTER AGREEMENT DATED 1/13/1998 (AGMT REF # LA12664) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/7/1981 (AGMT REF # LA11784-2) |
| MOSELEY #1-29 (12867) | ---- | LETTER AGREEMENT DATED 11/17/1997 (AGMT REF # LA11784-3) |
| CUSTER, OK | HOCKER, F.M. | LETTER AGREEMENT DATED 11/26/1996 (AGMT REF # LA11784-4) |
| SEC 29- TS 14N- R 20W | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/25/1981 (AGMT REF # LA11784-1) |
| ---- | ---- | LETTER AGREEMENT DATED 3/3/1998 (AGMT REF # LA12663) |
| REDMOON #6-29 (12702) | INEXCO OIL COMPANY | LETTER AGREEMENT DATED 6/20/1980 (AGMT REF # LA11784-5) |
| CUSTER, OK | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/20/1980 (AGMT REF # LA12664-2) |
| SEC 29- TS 14N- R 20W | ---- | LETTER AGREEMENT DATED 6/20/1980 (AGMT REF # LA12702) |
| ---- | INTER-NORTH, INC | LETTER AGREEMENT DATED 6/20/1980 (AGMT REF # LA12814) |
| REDMOON #7-29 (12873) | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/20/1980 (AGMT REF # LA12867) |
| CUSTER, OK | ---- | LETTER AGREEMENT DATED 6/20/1980 (AGMT REF # LA12873) |
| SEC 29- TS 14N- R 20W | OKLA-TEX ENERGY CORPORATION | LETTER AGREEMENT DATED 6/20/1980 (AGMT REF # LA12892) |
| ---- | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/5/1980 (AGMT REF # OA11478) |
| REDMOON 1-29   BG0 | ---- | OPERATING AGREEMENT DATED 11/5/1980 (AGMT REF # OA11784) |
| (11784) CUSTER, OK | PUBLIC SERVICE COMPANY OF OKLAHOMA | OPERATING AGREEMENT DATED 11/5/1980 (AGMT REF # OA12663) |
| SEC 29- TS 14N- R 20W | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/5/1980 (AGMT REF # OA12664) |
| | ---- | OPERATING AGREEMENT DATED 11/5/1980 (AGMT REF # OA12702) |
| | RAM ENERGY, INC | OPERATING AGREEMENT DATED 11/5/1980 (AGMT REF # OA12814) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/5/1980 (AGMT REF # OA12873) |
| | ---- | OPERATING AGREEMENT DATED 11/5/1980 (AGMT REF # OA12892) |
| | RAMCO OPERATING | OPERATING AGREEMENT DATED 8/3/1981 (AGMT REF # OA12867) |
| | ADDRESS ON FILE | |
| | ---- | |
| | READING & BATES PETROLEUM CO | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SLOGO OIL CO., INC. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SONAT EXPLORATION COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TEXAS OIL & GAS CORPORATION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TXO PRODUCTION CORP | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TXO PRODUCTION CORPORATION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | WOODS PETROLEUM CORPORATION | |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| VALENTINE 1-29 (6808)<br>CUSTER, OK<br>SEC 29-TS 15N-R 17W | ARNOLD OIL PROPERTIES INC.<br>ADDRESS ON FILE<br>----<br>ARNOLD OIL PROPERTIES<br>ADDRESS ON FILE<br>----<br>ARNOLD OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>BUNTING RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>CARLSON, JUDY<br>ADDRESS ON FILE<br>----<br>CLARCAN PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLARK CANADIAN EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLASEMANN, BEATRICE<br>ADDRESS ON FILE<br>----<br>CLASEMANN, DEBRA<br>ADDRESS ON FILE<br>----<br>DIETZ FAMILY LIV TR DTD 6/4/93<br>ADDRESS ON FILE<br>----<br>DOCKERY, JULEA<br>ADDRESS ON FILE<br>----<br>DUD HIRE<br>ADDRESS ON FILE<br>----<br>GODSEY, MARK P. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>GRIFFITHS, PATRICIA<br>ADDRESS ON FILE<br>----<br>GRITZ, PATRICIA<br>ADDRESS ON FILE<br>----<br>HARKINS, ELLEN C<br>ADDRESS ON FILE<br>----<br>HARPER, DAVID M<br>ADDRESS ON FILE<br>----<br>HARPER, MICHAEL<br>ADDRESS ON FILE<br>----<br>HIRE, KATHY 2007 REV LIVING TR<br>ADDRESS ON FILE<br>----<br>HIRE, MAX D. IRREVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>HOELKER, KAREN JEANETTE<br>ADDRESS ON FILE<br>----<br>HOME PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 11/10/1972 (AGMT REF # AGMT6808)<br>JOINT VENTURE AGREEMENT DATED 11/10/1972 (AGMT REF # JV6808)<br>LETTER AGREEMENT DATED 1/12/1973 (AGMT REF # LA6808-10)<br>LETTER AGREEMENT DATED 1/18/1973 (AGMT REF # LA6808-9)<br>LETTER AGREEMENT DATED 10/16/1973 (AGMT REF # LA6808-4)<br>LETTER AGREEMENT DATED 11/24/1972 (AGMT REF # LA6808-3)<br>LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA6808)<br>LETTER AGREEMENT DATED 3/25/2004 (AGMT REF # LA6808-6)<br>LETTER AGREEMENT DATED 3/27/1973 (AGMT REF # LA6808-5)<br>LETTER AGREEMENT DATED 3/30/2004 (AGMT REF # LA6808)<br>LETTER AGREEMENT DATED 4/29/1976 (AGMT REF # LA6808-8)<br>LETTER AGREEMENT DATED 5/19/2003 (AGMT REF # LA6808)<br>LETTER AGREEMENT DATED 5/19/2003 (AGMT REF # LA6808-7)<br>MISCELLANEOUS AGREEMENT DATED 1/20/2004 (AGMT REF # AGMT076000)<br>OPERATING AGREEMENT DATED 3/27/1973 (AGMT REF # OA6808) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>VALENTINE 1-29 (6808)<br>CUSTER, OK<br>SEC 29-TS 15N-R 17W | (Continued)<br>JANSEN, THERESA<br>ADDRESS ON FILE<br>----<br>JEM TRUST DATED 2/9/93<br>ADDRESS ON FILE<br>----<br>KAUTZ, GAIL<br>ADDRESS ON FILE<br>----<br>KELLEY, JACK W<br>ADDRESS ON FILE<br>----<br>KEMMET, KATHI<br>ADDRESS ON FILE<br>----<br>KOSKA, EDWARD<br>ADDRESS ON FILE<br>----<br>KOSKA, LAWRENCE<br>ADDRESS ON FILE<br>----<br>KOSKA, VICTOR<br>ADDRESS ON FILE<br>----<br>KRAEMER, MARY<br>ADDRESS ON FILE<br>----<br>KUHN, LINDA<br>ADDRESS ON FILE<br>----<br>MICHIGAN WISCONSIN PIPE LINE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MITCHELL, JOHN W<br>ADDRESS ON FILE<br>----<br>NEUMAN, DONNA MAE<br>ADDRESS ON FILE<br>----<br>ROEBUCK, CLAUDIA J<br>ADDRESS ON FILE<br>----<br>ROERING, JANICE<br>ADDRESS ON FILE<br>----<br>SPIEKER, DIANE<br>ADDRESS ON FILE<br>----<br>STALBOERGER, BERNARD WILLIAM<br>ADDRESS ON FILE<br>----<br>STALBOERGER, BETTY L<br>ADDRESS ON FILE<br>----<br>STALBOERGER, GEORGE<br>ADDRESS ON FILE<br>----<br>STALBOERGER, KEITH<br>ADDRESS ON FILE<br>----<br>STALBOERGER, LAVERNE<br>ADDRESS ON FILE<br>----<br>STALBOERGER, NORMA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>VALENTINE 1-29 (6808)<br>CUSTER, OK<br>SEC 29-TS 15N-R 17W | (Continued)<br>STALBOERGER, RICHARD<br>ADDRESS ON FILE<br>----<br>STALBOERGER, SHARON<br>ADDRESS ON FILE<br>----<br>STOCK, NANCY<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TRIGG DRILLING COMPANY, INC<br>ADDRESS ON FILE<br>----<br>WENNING, JASON R.<br>ADDRESS ON FILE<br>----<br>WENNING, PATRICK D.<br>ADDRESS ON FILE<br>----<br>WENNING, RYAN A.<br>ADDRESS ON FILE<br>----<br>WESBUR, BERNARD<br>ADDRESS ON FILE<br>----<br>WESBUR, WILFRED<br>ADDRESS ON FILE<br>----<br>WICKHAM, DIANA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, RUTH HIRE<br>ADDRESS ON FILE<br>----<br>WILSON, BERNADETTE<br>ADDRESS ON FILE<br>----<br>YINGLING, ANGELA D<br>ADDRESS ON FILE<br>----<br>ZACHARIASON, JULIE<br>ADDRESS ON FILE<br>----<br>ZOLLER & DANNEBERG EXPLORATION, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ZOLLER & DANNEBERG EXPLORATION, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| FLICK TRUST #1-3 (33611)<br>CUSTER, OK<br>SEC 3- TS 13N- R 20W<br>----<br>WHITE #1-3 (39933)<br>CUSTER, OK<br>SEC 3- TS 13N- R 20W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>REDDY OIL & GAS CORPORATION<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA33611)<br>OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA39933) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BERGMAN #2-30 (1162) CUSTER, OK SEC 30- TS 13N- R 14W ---- HUNNICUTT #3-30 (43143) CUSTER, OK SEC 30- TS 13N- R 14W ---- HUNNICUTT #4-30 (42836) CUSTER, OK SEC 30- TS 13N- R 14W ---- WINDY #1-30 (42693) CUSTER, OK SEC 30- TS 13N- R 14W | ARKLA EXPLORATION COMPANY ADDRESS ON FILE ---- BAILEY, MILDRED AND O.D. ADDRESS ON FILE ---- BALLANTYNE, ANNE M. ADDRESS ON FILE ---- DEVON ENERGY PRODUCTION CO, LP ADDRESS ON FILE ---- DORCHESTER OIL COMPANY ADDRESS ON FILE ---- HARRELL ENERGY CORPORATION ADDRESS ON FILE ---- LAWRENCE R &CYNTHIA M ANGLE/JT ADDRESS ON FILE ---- MARTEX ENERGY CORPORATION ADDRESS ON FILE ---- MORTIMER, GLENN G. III ADDRESS ON FILE ---- RANGE RESOURCES CORPORATION ADDRESS ON FILE ---- STRONG, DANIEL M & ADDRESS ON FILE ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED  (AGMT REF # FO43143) FARM-OUT AGREEMENT DATED 5/26/1987 (AGMT REF # FO42693-3) FARM-OUT AGREEMENT DATED 5/26/1987 (AGMT REF # FO42836-3) FARM-OUT AGREEMENT DATED 5/26/1987 (AGMT REF # FO43143-3) FARM-OUT AGREEMENT DATED 5/27/1987 (AGMT REF # FO42693-2) FARM-OUT AGREEMENT DATED 5/27/1987 (AGMT REF # FO42836-2) FARM-OUT AGREEMENT DATED 5/27/1987 (AGMT REF # FO43143-2) FARM-OUT AGREEMENT DATED 6/1/1987 (AGMT REF # FO42693) FARM-OUT AGREEMENT DATED 6/1/1987 (AGMT REF # FO42836) LETTER AGREEMENT DATED 10/30/1979 (AGMT REF # LA1162-1) LETTER AGREEMENT DATED 10/30/1979 (AGMT REF # LA1162-2) LETTER AGREEMENT DATED 12/4/2007 (AGMT REF # LA42693) LETTER AGREEMENT DATED 12/4/2007 (AGMT REF # LA42836) LETTER AGREEMENT DATED 12/4/2007 (AGMT REF # LA43143) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42693) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42836) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43143) OPERATING AGREEMENT DATED 10/8/1981 (AGMT REF # OA1162) OPERATING AGREEMENT DATED 10/8/1981 (AGMT REF # OA1162-2) OPERATING AGREEMENT DATED 10/8/1981 (AGMT REF # OA42693) OPERATING AGREEMENT DATED 10/8/1981 (AGMT REF # OA42836) OPERATING AGREEMENT DATED 10/8/1981 (AGMT REF # OA43143) OPERATING AGREEMENT DATED 8/8/1979 (AGMT REF # OA1162) |
| A CROSS RANCH #2-30 (12895) CUSTER, OK SEC 30- TS 14N- R 20W ---- SMITH #1-30 (12388) CUSTER, OK SEC 30- TS 14N- R 20W ---- SMITH #2-30 (12389) CUSTER, OK SEC 30- TS 14N- R 20W ---- SMITH #3-30 (12850) CUSTER, OK SEC 30- TS 14N- R 20W ---- SMITH #4-30 (12851) CUSTER, OK SEC 30- TS 14N- R 20W | U.S. ENERGY RESOURCES, INC. ADDRESS ON FILE ---- ZENERGY INC ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/15/1981 (AGMT REF # OA12388) OPERATING AGREEMENT DATED 6/15/1981 (AGMT REF # OA12389) OPERATING AGREEMENT DATED 6/15/1981 (AGMT REF # OA12850) OPERATING AGREEMENT DATED 6/15/1981 (AGMT REF # OA12851) OPERATING AGREEMENT DATED 6/15/1981 (AGMT REF # OA12895) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HATCHER 2-30 (6807) CUSTER, OK SEC 30-TS 15N-R 17W | AN-SON CORPORATION ADDRESS ON FILE ---- ARNOLD OIL PROPERTIES, INC. ADDRESS ON FILE ---- CLARCAN PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CRAWFORD, MALCOLM D ADDRESS ON FILE ---- DANNEBERG OIL, INC. ADDRESS ON FILE ---- HARNDEN, W.J. ADDRESS ON FILE ---- HATCHER, CAROLE J ADDRESS ON FILE ---- HATCHER, MICHELE ADDRESS ON FILE ---- JAC MINERALS LLC ADDRESS ON FILE ---- KENNEDY OIL PROPERTIES, INC. ADDRESS ON FILE ---- MARX JR., LOUIS ADDRESS ON FILE ---- MESA OPERATING LIMITED PARTNERSHIP ADDRESS ON FILE ---- MICHIGAN WISCONSIN PIPE LINE COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PARTNERSHIP PROPERTIES COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PETRO-LEWIS CORPORATION ADDRESS ON FILE ---- TENNECO OIL COMPANY ADDRESS ON FILE ---- UNION OIL COMPANY OF CALIFORNIA ADDRESS ON FILE ---- VALENTINE, D. KEMP ADDRESS ON FILE ---- VALENTINE, FORREST ADDRESS ON FILE ---- VALENTINE, ONEIDA KAY ADDRESS ON FILE ---- ZOLLER & DANNEBERG EXPLORATION, LTD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ZOLLER ENTERPRISES LLC ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 4/9/1981 (AGMT REF # AOA6807) FARM-OUT AGREEMENT DATED 1/9/1973 (AGMT REF # FO6807-2) FARM-OUT AGREEMENT DATED 12/22/1977 (AGMT REF # FO6807-3) FARM-OUT AGREEMENT DATED 9/23/1977 (AGMT REF # FO6807-1) LETTER AGREEMENT DATED 1/12/1973 (AGMT REF # LA6807-4) LETTER AGREEMENT DATED 1/18/1973 (AGMT REF # LA6807-6) LETTER AGREEMENT DATED 1/23/1981 (AGMT REF # LA6807-9) LETTER AGREEMENT DATED 1/6/1978 (AGMT REF # LA6807-18) LETTER AGREEMENT DATED 1/6/1978 (AGMT REF # LA6807-2) LETTER AGREEMENT DATED 1/8/1973 (AGMT REF # LA6807-15) LETTER AGREEMENT DATED 2/15/1985 (AGMT REF # LA6807-3) LETTER AGREEMENT DATED 2/2/1978 (AGMT REF # LA6807-10) LETTER AGREEMENT DATED 3/13/1974 (AGMT REF # LA6807-8) LETTER AGREEMENT DATED 4/18/1973 (AGMT REF # LA6807-5) LETTER AGREEMENT DATED 4/22/1977 (AGMT REF # LA6807-1) LETTER AGREEMENT DATED 4/22/1977 (AGMT REF # LA6807-17) LETTER AGREEMENT DATED 7/11/1973 (AGMT REF # LA6807-7) LETTER AGREEMENT DATED 8/23/1977 (AGMT REF # LA6807-12) LETTER AGREEMENT DATED 8/23/1977 (AGMT REF # LA6807-14) LETTER AGREEMENT DATED 9/15/1989 (AGMT REF # LA6807-19) LETTER AGREEMENT DATED 9/15/1989 (AGMT REF # LA6807-20) LETTER AGREEMENT DATED 9/15/1989 (AGMT REF # LA6807-21) LETTER AGREEMENT DATED 9/15/1989 (AGMT REF # LA6807-22) LETTER AGREEMENT DATED 9/15/1989 (AGMT REF # LA6807-23) LETTER AGREEMENT DATED 9/15/1989 (AGMT REF # LA6807-24) LETTER AGREEMENT DATED 9/2/1977 (AGMT REF # LA6807-11) LETTER AGREEMENT DATED 9/2/1977 (AGMT REF # LA6807-13) LETTER AGREEMENT DATED 9/20/1977 (AGMT REF # LA6807-16) OPERATING AGREEMENT DATED 9/1/1977 (AGMT REF # OA6807) OPERATING AGREEMENT DATED 9/20/1973 (AGMT REF # OA6807) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BANJO #1-31 (33418)<br>CUSTER, OK<br>SEC 31- TS 13N- R 16W<br>----<br>EDDIE 1-31 (33381)<br>CUSTER, OK<br>SEC 31- TS 13N- R 16W<br>----<br>FOSTER #1-31 (32970)<br>CUSTER, OK<br>SEC 31- TS 13N- R 16W<br>----<br>WEIGAND #1-31 (33022)<br>CUSTER, OK<br>SEC 31- TS 13N- R 16W<br>----<br>WILLIAMS #31-1 (31211)<br>CUSTER, OK<br>SEC 31- TS 13N- R 16W<br>----<br>WILLIAMS #31-2 (3782)<br>CUSTER, OK<br>SEC 31- TS 13N- R 16W<br>----<br>WILLIAMS #3-31 (32114)<br>CUSTER, OK<br>SEC 31- TS 13N- R 16W | ARIES RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CRUDEQUEST, INC.<br>ADDRESS ON FILE<br>----<br>EL PASO PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>NICHOLAS ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>ROMBERG, VINCE<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br><br>TEXAS EMPIRE EXPLORATION CORP.<br>ADDRESS ON FILE | ACREAGE EXCHANGE AGREEMENT DATED 4/13/2000 (AGMT REF # AEA31211)<br>ACREAGE EXCHANGE AGREEMENT DATED 4/13/2000 (AGMT REF # AEA32970)<br>ACREAGE EXCHANGE AGREEMENT DATED 4/13/2000 (AGMT REF # AEA33022)<br>ACREAGE EXCHANGE AGREEMENT DATED 4/13/2000 (AGMT REF # AEA33418)<br>ACREAGE EXCHANGE AGREEMENT DATED 4/13/2000 (AGMT REF # AEA3782)<br>LETTER AGREEMENT DATED 11/8/1999 (AGMT REF # LA33022)<br>LETTER AGREEMENT DATED 3/29/2000 (AGMT REF # LA33381)<br>LETTER AGREEMENT DATED 3/29/2000 (AGMT REF # LA33418)<br>LETTER AGREEMENT DATED 6/14/1999 (AGMT REF # LA32970)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO32114)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO32970)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33022)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33418)<br>OPERATING AGREEMENT DATED 1/13/1983 (AGMT REF # OA31211)<br>OPERATING AGREEMENT DATED 1/13/1983 (AGMT REF # OA32114)<br>OPERATING AGREEMENT DATED 1/13/1983 (AGMT REF # OA32970)<br>OPERATING AGREEMENT DATED 1/13/1983 (AGMT REF # OA33022)<br>OPERATING AGREEMENT DATED 1/13/1983 (AGMT REF # OA33381)<br>OPERATING AGREEMENT DATED 1/13/1983 (AGMT REF # OA33418)<br>OPERATING AGREEMENT DATED 1/13/1983 (AGMT REF # OA3782) |
| IRWIN #1-31 (12811)<br>CUSTER, OK<br>SEC 31- TS 14N- R 20W<br>----<br>MENNONITE #3-31 (12667)<br>CUSTER, OK<br>SEC 31- TS 14N- R 20W<br>----<br>MENNONITE #4-31 (12824)<br>CUSTER, OK<br>SEC 31- TS 14N- R 20W<br>----<br>MENNONITE #5-31 (12946)<br>CUSTER, OK<br>SEC 31- TS 14N- R 20W | CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>INTERNORTH, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRIDE, JOHN W & CYNTHIA J, REVOC<br>ADDRESS ON FILE<br>----<br>PRIDE, MATTHEW L & RENEE G, REV<br>ADDRESS ON FILE<br>----<br>READING & BATES PETROLEUM CO<br>ADDRESS ON FILE<br><br>READING & BATES PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>READING & BATES PETROLEUM, INC<br>ADDRESS ON FILE | AGREEMENT DATED 8/15/1980 (AGMT REF # AGMT12667)<br>LETTER AGREEMENT DATED 9/21/1981 (AGMT REF # LA12667)<br>OPERATING AGREEMENT DATED 9/2/1981 (AGMT REF # OA12667)<br>OPERATING AGREEMENT DATED 9/2/1981 (AGMT REF # OA12811)<br>OPERATING AGREEMENT DATED 9/2/1981 (AGMT REF # OA12824)<br>OPERATING AGREEMENT DATED 9/2/1981 (AGMT REF # OA12946) |
| LAUREN #1-31 (8878)<br>CUSTER, OK<br>SEC 31- TS 15N- R 15W | TOKLAN OIL & GAS CORPORATION<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/11/1981 (AGMT REF # OA8878) |
| McRee #1-32H (45626)<br>CUSTER, OK<br>SEC 32- TS 12N- R 20W<br>----<br>SMITH #1-32H (46236)<br>CUSTER, OK<br>SEC 32- TS 12N- R 20W | REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO45626)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO46236) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BELTER 1-32 (33159)<br>CUSTER, OK<br>SEC 32- TS 13N- R 16W<br>----<br>LACY LAND #1-32 (38608)<br>CUSTER, OK<br>SEC 32- TS 13N- R 16W<br>----<br>SCHAPANSKY #1-32<br>(31206) CUSTER, OK<br>SEC 32- TS 13N- R 16W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>ARIES RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>BROTHERS, ROBINSON<br>ADDRESS ON FILE<br>----<br>BROUGHTON PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HARPER OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LINN OPERATING INC<br>ADDRESS ON FILE<br>----<br>LOBO EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>MARTIN, MELVIN S<br>ADDRESS ON FILE<br>----<br>PLAINS RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>THE BOVAIRD SUPPLY CO<br>ADDRESS ON FILE<br>----<br>TRANS-WESTERN EXPLORATION, INC<br>ADDRESS ON FILE<br>----<br>WAGGONER EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WAGGONER, T. J. III-800 ACCOUNT<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/27/1982 (AGMT REF # FO31206)<br>FARM-OUT AGREEMENT DATED 7/18/2005 (AGMT REF # FO38608)<br>LETTER AGREEMENT DATED 10/30/1998 (AGMT REF # LA31206-1)<br>LETTER AGREEMENT DATED 3/12/1999 (AGMT REF # LA33159-1)<br>LETTER AGREEMENT DATED 3/20/1991 (AGMT REF # LA31206-2)<br>LETTER AGREEMENT DATED 3/23/2000 (AGMT REF # LA33159)<br>LETTER AGREEMENT DATED 3/23/2000 (AGMT REF # LA38608)<br>LETTER AGREEMENT DATED 5/22/1995 (AGMT REF # LA33159-3)<br>LETTER AGREEMENT DATED 6/12/1998 (AGMT REF # LA33159-2)<br>LETTER AGREEMENT DATED 7/31/1987 (AGMT REF # LA31206-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33159)<br>OPERATING AGREEMENT DATED 2/15/1982 (AGMT REF # OA31206)<br>OPERATING AGREEMENT DATED 2/15/1982 (AGMT REF # OA33159) |
| AMANT #1-32 (5443)<br>CUSTER, OK<br>SEC 32- TS 15N- R 19W | AMERICO ENERGY RESOURCES<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MOORE, NELSON | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5443)<br>OPERATING AGREEMENT DATED 8/19/1982 (AGMT REF # OA5443) |
| LARRY #1-33 (6368)<br>CUSTER, OK<br>SEC 33- TS 12N- R 14W | BARKER, CAROL LYNNE<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>EL PASO EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>UNITED TRANS-WESTERN INC.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/20/1982 (AGMT REF # FO6368)<br>OPERATING AGREEMENT DATED 7/30/1982 (AGMT REF # OA6368) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRALL R A #1 (21525)<br>CUSTER, OK<br>SEC 33- TS 13N- R 14W | EXCALIBUR RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>MOUNTFORD, CHARLES J.<br>ADDRESS ON FILE<br>----<br>PRIMARY FUELS, INC.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/30/1987 (AGMT REF # FO21525)<br>OPERATING AGREEMENT DATED 7/10/1981 (AGMT REF # OA21525) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRALL #3 (4266) CUSTER, OK<br>SEC 33-TS 13N-R 14W<br>----<br>CRALL #4 (39915) CUSTER, OK<br>SEC 33-TS 13N-R 14W | 76028 LP<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>ANDERSON, GORDON J<br>ADDRESS ON FILE<br>----<br>AVANTI ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B B L LTD.<br>ADDRESS ON FILE<br>----<br>B.B.L., LTD., BOYD STREET JOINT VENTURE<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CRALL, EDWARD L.<br>ADDRESS ON FILE<br>----<br>CRALL, JEWRELL HUNT<br>ADDRESS ON FILE<br>----<br>CRALL, LESLIE D.<br>ADDRESS ON FILE<br>----<br>CRALL, R. LAMAR<br>ADDRESS ON FILE<br>----<br>DONALD L HANSEN, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HATFIELD, JOHN<br>ADDRESS ON FILE<br>----<br>HUME, SHARON A.<br>ADDRESS ON FILE<br>----<br>IBEX PARTNERSHIP LTD.<br>ADDRESS ON FILE<br>----<br>IBEX PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>JONES, MISTY DAWN<br>ADDRESS ON FILE<br>----<br>LANIER, PHILLIP & PENNY<br>ADDRESS ON FILE<br>----<br>LANIER, PHILLIP ROSS<br>ADDRESS ON FILE<br>----<br>LANIER, RANDI R<br>ADDRESS ON FILE<br>----<br>LANIER, ROBERT & PATTY<br>ADDRESS ON FILE<br>----<br>LANIER, ROBERT ALLEN<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 11/25/1987 (AGMT REF # FO4266-1)<br>FARM-OUT AGREEMENT DATED 5/27/1987 (AGMT REF # FO4266-2)<br>FARM-OUT AGREEMENT DATED 6/17/1987 (AGMT REF # FO39915)<br>FARM-OUT AGREEMENT DATED 6/17/1987 (AGMT REF # FO4266)<br>FARM-OUT AGREEMENT DATED 9/15/1986 (AGMT REF # FO4266-3)<br>LETTER AGREEMENT DATED 1/14/1988 (AGMT REF # LA4266-1)<br>LETTER AGREEMENT DATED 1/8/1987 (AGMT REF # LA4266-3)<br>LETTER AGREEMENT DATED 12/13/1982 (AGMT REF # LA4266-7)<br>LETTER AGREEMENT DATED 5/15/1987 (AGMT REF # LA4266-2)<br>LETTER AGREEMENT DATED 6/11/1987 (AGMT REF # LA4266-5)<br>LETTER AGREEMENT DATED 6/18/1987 (AGMT REF # LA4266-6)<br>LETTER AGREEMENT DATED 7/24/1987 (AGMT REF # LA4266-4)<br>LETTER AGREEMENT DATED 9/21/2006 (AGMT REF # LA39915)<br>OPERATING AGREEMENT DATED 7/10/1981 (AGMT REF # OA39915)<br>OPERATING AGREEMENT DATED 7/10/1981 (AGMT REF # OA4266) |

### Schedule G Rider − Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRALL #3 (4266) CUSTER, OK<br>SEC 33-TS 13N-R 14W<br>----<br>CRALL #4 (39915) CUSTER, OK<br>SEC 33-TS 13N-R 14W | (Continued)<br>LODES, TRACY MAXINE<br>ADDRESS ON FILE<br>----<br>LOVELL, DIANA R<br>ADDRESS ON FILE<br>----<br>LOVELL, JANIS K.<br>ADDRESS ON FILE<br>----<br>LOVELL, RALPH J<br>ADDRESS ON FILE<br>----<br>LOVELL, RANDALL A.<br>ADDRESS ON FILE<br>----<br>LOVELL, RHONDA KAY<br>ADDRESS ON FILE<br>----<br>LOWRIE, JEFFREY TODD<br>ADDRESS ON FILE<br>----<br>LOWRIE, JOE MARC<br>ADDRESS ON FILE<br>----<br>LOWRIE, JON CAMERON<br>ADDRESS ON FILE<br>----<br>MCBURNEY, LARESSA TRUST D<br>ADDRESS ON FILE<br>----<br>MOUNTFORD, CHARLES J.<br>ADDRESS ON FILE<br>----<br>MURRAY, JASON<br>ADDRESS ON FILE<br>----<br>NEWFIELD MID-CONTINENT 2003, INC.<br>ADDRESS ON FILE<br>----<br>OIL CAPITAL LAND & EXPLORATION CO<br>ADDRESS ON FILE<br>----<br>ORION NATURAL RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>PC, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PERRY ENERGY COMPANY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETCO LIMITED<br>ADDRESS ON FILE<br>----<br>PORTER, KELLEY LEIGH<br>ADDRESS ON FILE<br>----<br>PRIMARY FUELS, INC.<br>ADDRESS ON FILE<br>----<br>PUBLIC SERVICE COMPANY OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>RUESTER, CHERYL<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRALL #3 (4266) CUSTER, OK<br>SEC 33-TS 13N-R 14W<br>----<br>CRALL #4 (39915) CUSTER, OK<br>SEC 33-TS 13N-R 14W | (Continued)<br>SCHAMBURG, FRED J & KELLY S HWJT<br>ADDRESS ON FILE<br>----<br>SMITH, BRENT<br>ADDRESS ON FILE<br>----<br>THE GIDEON INTERNATIONAL<br>ADDRESS ON FILE<br>----<br>UNITED METHODIST RETIREMENT &<br>ADDRESS ON FILE<br>----<br>UNIVERSAL DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>WATERS, MARILYN<br>ADDRESS ON FILE<br>----<br>WILLIS, DEBORAH K<br>ADDRESS ON FILE<br>----<br>WILLIS, THOMAS L & DEBORAH K, JTWROS<br>ADDRESS ON FILE<br>----<br>WRIGHT, DAVID W.<br>ADDRESS ON FILE | (Continued) |
| QUIRING #1-34 (6378)<br>CUSTER, OK<br>SEC 34- TS 12N- R 14W | B.B.L., LTD BOYD STREET VENTURE<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>IBEX PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>PC, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE LOUISIANA LAND AND EXPLORATION COMPANY<br>ADDRESS ON FILE | AGREEMENT DATED 3/11/1988 (AGMT REF # AGMT6378) |
| WALKER #2-35 (6838)<br>CUSTER, OK<br>SEC 35- TS 14N- R 19W<br>----<br>WALKER #4-35 (34754)<br>CUSTER, OK<br>SEC 35- TS 14N- R 19W | CACTUS 1987 LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CPC 1987 LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HAYS, OKLEY W JR<br>ADDRESS ON FILE<br>----<br>ROST, DAVID MCCURDY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/17/1984 (AGMT REF # OA6838) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MUELLER #1 (2385)<br>CUSTER, OK<br>SEC 3-TS 14N-R 17W | ARNOLD OIL PROPERTIES<br>ADDRESS ON FILE<br>----<br>ARNOLD, CLAUDE C WORKING INTRST<br>ADDRESS ON FILE<br>----<br>ARNOLD, CLAUDE C. NON-OPERATED<br>ADDRESS ON FILE<br>----<br>ARNOLD, CODY<br>ADDRESS ON FILE<br>----<br>BAUMAN, THOMAS A<br>ADDRESS ON FILE<br>----<br>BRITTEN, BEATRICE<br>ADDRESS ON FILE<br>----<br>CADWELL, MARY LOU<br>ADDRESS ON FILE<br>----<br>CARDINAL RIVER ENERGY I LP<br>ADDRESS ON FILE<br>----<br>ENNEX, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GUNN LIVING TRUST DTD 12/17/91<br>ADDRESS ON FILE<br>----<br>HADSON PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KLEIN, CLEMENTS P 2000 REV LIV TR<br>ADDRESS ON FILE<br>----<br>LOWERY, REBECCA<br>ADDRESS ON FILE<br>----<br>MUELLER, DONALD & C JT<br>ADDRESS ON FILE<br>----<br>MUELLER, RICHARD<br>ADDRESS ON FILE<br>----<br>NON-OPERATED, BLAKE ARNOLD<br>ADDRESS ON FILE<br>----<br>RESOP LP<br>ADDRESS ON FILE<br>----<br>SCHIMMER, RITA C.<br>ADDRESS ON FILE<br>----<br>SHILOH OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>STEVE JERNIGAN OIL & GAS OPERTIONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SURVEY ENERGY INC<br>ADDRESS ON FILE<br>----<br>TAYLOR, SHIRLEY A<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 10/16/1979 (AGMT REF # LA2385-1)<br>LETTER AGREEMENT DATED 11/1/1996 (AGMT REF # LA2385-3)<br>LETTER AGREEMENT DATED 11/2/1987 (AGMT REF # LA2385-4)<br>LETTER AGREEMENT DATED 11/7/1996 (AGMT REF # LA2385-2)<br>LETTER AGREEMENT DATED 12/13/1984 (AGMT REF # LA2385-5)<br>LETTER AGREEMENT DATED 12/17/1979 (AGMT REF # LA2385-6)<br>OPERATING AGREEMENT DATED 9/1/1979 (AGMT REF # OA2385) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUELLER #1 (2385)<br>CUSTER, OK<br>SEC 3-TS 14N-R 17W | (Continued)<br>THE WILLIAM V. YORK & GELETTA M. YORK REV. TRUST<br>ADDRESS ON FILE<br>----<br>THOMPSON, R SCOTT LIVING TR<br>ADDRESS ON FILE<br>----<br>TOMLINSON, MALISA A<br>ADDRESS ON FILE<br>----<br>WANER, LLOYD J. JR.<br>ADDRESS ON FILE<br>----<br>WARRCO MINERALS LLC<br>ADDRESS ON FILE<br>----<br>WARREN, ROMAYNE LUKKEN<br>ADDRESS ON FILE<br>----<br>WHITEMAN INDUSTRIES INC | (Continued) |
| MASSEY #4-5 (30710)<br>CUSTER, OK<br>SEC 4- TS 12N- R 20W<br>----<br>OAKS #4-6 (31016) CUSTER, OK<br>SEC 4- TS 12N- R 20W<br>----<br>OAKS 1-4 (6300) CUSTER, OK<br>SEC 4- TS 12N- R 20W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>JACK H MAHAFEY, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MUSTANG FUEL CORP. OF OKLA.<br>ADDRESS ON FILE<br>----<br>MUSTANG FUEL CORPORATION<br>ADDRESS ON FILE<br>----<br>ONEOK EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/17/1981 (AGMT REF # LA30710)<br>OPERATING AGREEMENT DATED 1/19/1981 (AGMT REF # OA30710)<br>OPERATING AGREEMENT DATED 1/19/1981 (AGMT REF # OA31016)<br>OPERATING AGREEMENT DATED 1/19/1981 (AGMT REF # OA6300) |
| DENVER #1-4 (6100)<br>CUSTER, OK<br>SEC 4- TS 13N- R 17W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>SYNAR & BUXTON<br>ADDRESS ON FILE<br>----<br>TRICON ENERGY<br>ADDRESS ON FILE<br>----<br>TRICOR ENERGY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 7/9/1990 (AGMT REF # LA006100-2)<br>OPERATING AGREEMENT DATED 9/10/1990 (AGMT REF # OA6100) |
| BISHOP #5-1 (31190)<br>CUSTER, OK<br>SEC 5- TS 12N- R 20W<br>----<br>LYNN #1-5 (31107) CUSTER, OK<br>SEC 5- TS 12N- R 20W<br>----<br>MALSON #5-2 (31129)<br>CUSTER, OK<br>SEC 5- TS 12N- R 20W<br>----<br>MALSON #5-3 (33034)<br>CUSTER, OK<br>SEC 5- TS 12N- R 20W<br>----<br>MALSON #5-4 (34201)<br>CUSTER, OK<br>SEC 5- TS 12N- R 20W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/1/1980 (AGMT REF # OA31129)<br>OPERATING AGREEMENT DATED 3/1/1980 (AGMT REF # OA31190)<br>OPERATING AGREEMENT DATED 3/1/1980 (AGMT REF # OA33034)<br>OPERATING AGREEMENT DATED 3/1/1980 (AGMT REF # OA34201) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BERNICE #1-5H (44460)<br>CUSTER, OK<br>SEC 5- TS 15N- R 19W<br>----<br>WIGINTON #1-5 (38146)<br>CUSTER, OK<br>SEC 5- TS 15N- R 19W<br>----<br>WIGINTON #2-5H (41125)<br>CUSTER, OK<br>SEC 5- TS 15N- R 19W<br>----<br>WIGINTON #3-5H (43812)<br>CUSTER, OK<br>SEC 5- TS 15N- R 19W | CONTINENTAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>WALTER DUNCAN OIL DUNCAN OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>WALTER DUNCAN OIL<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/24/1981 (AGMT REF # FO44460)<br>LETTER AGREEMENT DATED 7/20/2005 (AGMT REF # LA38146)<br>LETTER AGREEMENT DATED 7/20/2005 (AGMT REF # LA41125)<br>LETTER AGREEMENT DATED 7/20/2005 (AGMT REF # LA43812)<br>LETTER AGREEMENT DATED 7/20/2005 (AGMT REF # LA44460) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STRATTON FARMS #1-5 (6621) CUSTER, OK SEC 5-TS 12N-R 18W | ALEXANDER, W J<br>ADDRESS ON FILE<br>----<br>BLANKENSHIP, J R<br>ADDRESS ON FILE<br>----<br>BOYLES, JOHN W<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>COLLINS, RICHARD<br>ADDRESS ON FILE<br>----<br>CRAWFORD, JOHN BUNYAN<br>ADDRESS ON FILE<br>----<br>CRAWFORD, MARK BOGARD<br>ADDRESS ON FILE<br>----<br>CRAWFORD, TARLETON PERRY<br>ADDRESS ON FILE<br>----<br>CRAWFORD, TIMOTHY LAWRENCE<br>ADDRESS ON FILE<br>----<br>CROUSE, ROSELLA BUCKNER<br>ADDRESS ON FILE<br>----<br>DE LONG, INA MAE<br>ADDRESS ON FILE<br>----<br>DODSON, CARL GREGORY &<br>ADDRESS ON FILE<br>----<br>DODSON, JAMES D.<br>ADDRESS ON FILE<br>----<br>DODSON, THOMAS JAMES<br>ADDRESS ON FILE<br>----<br>ELLIS, DONNA SUE<br>ADDRESS ON FILE<br>----<br>FINKEL, NORMAN<br>ADDRESS ON FILE<br>----<br>FOUST JR., ROSCOE T.<br>ADDRESS ON FILE<br>----<br>HALL, SHARON ANN MCNATT<br>ADDRESS ON FILE<br>----<br>HETRICK LIVING TRUST<br>ADDRESS ON FILE<br>----<br>HICKS, THOMAS O<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIRES, INC<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 7/21/1981 (AGMT REF # FO6621-2)<br>FARM-OUT AGREEMENT DATED 9/24/1981 (AGMT REF # FO6621-1)<br>LETTER AGREEMENT DATED 12/11/1997 (AGMT REF # LA6621-3)<br>LETTER AGREEMENT DATED 3/2/1982 (AGMT REF # LA6621-1)<br>LETTER AGREEMENT DATED 9/23/1981 (AGMT REF # LA6621-2)<br>OPERATING AGREEMENT DATED 9/1/1981 (AGMT REF # OA6621) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRATTON FARMS #1-5<br>(6621) CUSTER, OK<br>SEC 5-TS 12N-R 18W | (Continued)<br>HOPKINS, MYRTLE MARIE<br>ADDRESS ON FILE<br>----<br>HOWARD, JEFFREY WAYNE<br>ADDRESS ON FILE<br>----<br>JOHNSON, CLARENCE E.<br>ADDRESS ON FILE<br>----<br>JOHNSON, HENRY LEON<br>ADDRESS ON FILE<br>----<br>KETCHERSIDE, WANDA<br>ADDRESS ON FILE<br>----<br>LANDSMAN, STEPHEN A.<br>ADDRESS ON FILE<br>----<br>LARSEN, CAROL ANN<br>ADDRESS ON FILE<br>----<br>LINDA, GARREN & DODSON LIVING<br>ADDRESS ON FILE<br>----<br>LOCATOR'S OIL & GAS INC.<br>ADDRESS ON FILE<br>----<br>MARTWICK, ROBERT<br>ADDRESS ON FILE<br>----<br>MCLAUGHLIN, JAMES & C<br>ADDRESS ON FILE<br>----<br>MEACHAM, ALICE GENE<br>ADDRESS ON FILE<br>----<br>NAPECO, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NICHOLS, JOHN S. FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>NOVAK, THEODORE<br>ADDRESS ON FILE<br>----<br>OPMI<br>ADDRESS ON FILE<br>----<br>OSBORN, DELBERT DEAN<br>ADDRESS ON FILE<br>----<br>PETROLEUM INVESTMENTS, INC<br>ADDRESS ON FILE<br>----<br>PRINCE, DAVID CLARENCE<br>ADDRESS ON FILE<br>----<br>PYRON, JR, R L & PYRON, GAY NELL, JTWROS<br>ADDRESS ON FILE<br>----<br>PYRON, RL & GAY NELL<br>ADDRESS ON FILE<br>----<br>RYMES, CHARLES A.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STRATTON FARMS #1-5<br>(6621) CUSTER, OK<br>SEC 5-TS 12N-R 18W | (Continued)<br>SEGRIST REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>SHOUN, F D<br>ADDRESS ON FILE<br>----<br>SNIDER, JAMES R<br>ADDRESS ON FILE<br>----<br>SNIDER, PHILLIP<br>ADDRESS ON FILE<br>----<br>SNIDER, THOMAS<br>ADDRESS ON FILE<br>----<br>SNYDERMAN, PERRY<br>ADDRESS ON FILE<br>----<br>SOLTERO, EUGUENE A.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>SOUTHWEST PETROCHEM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SPEED, JAMES H. & JANE<br>ADDRESS ON FILE<br>----<br>STRATTON, DAVID S TRUST<br>ADDRESS ON FILE<br>----<br>STRATTON, JR., JESSE GLENN TRUST<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>THORNTON, WAYNE D<br>ADDRESS ON FILE<br>----<br>TIERCE, MARYLIN SUE MCNATT<br>ADDRESS ON FILE<br>----<br>TOY, VELMA JANE<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>VAUTHIER, KENNETH C.<br>ADDRESS ON FILE<br>----<br>WALTON, MARTHA ANN<br>ADDRESS ON FILE<br>----<br>WILSON, TOMMIE C.<br>ADDRESS ON FILE<br>----<br>ZIELKE, MICHAEL D<br>ADDRESS ON FILE<br>---- | (Continued) |
| (Continued)<br>STRATTON FARMS #1-5<br>(6621) CUSTER, OK<br>SEC 5-TS 12N-R 18W | (Continued)<br>ZIELKE, PHILLIP<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARTER #1-6H (44247) CUSTER, OK SEC 6- TS 15N- R 19W | CHESAPEAKE EXPLORATION LLC ADDRESS ON FILE | LETTER AGREEMENT DATED 4/1/2009 (AGMT REF # LA44247) |
| COLLINS OSCAR 1 (21472) CUSTER, OK SEC 7- TS 13N- R 16W ---- COLLINS, OSCAR #7-2 (24062) CUSTER, OK SEC 7- TS 13N- R 16W | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/1/1980 (AGMT REF # OA21472) OPERATING AGREEMENT DATED 6/7/1979 (AGMT REF # OA21472) OPERATING AGREEMENT DATED 6/7/1979 (AGMT REF # OA24062) |
| ROLL 1-A7 (6344) CUSTER, OK SEC 7- TS 13N- R 17W | RICHARDSON, WILLIAM E TRUSTEE ADDRESS ON FILE ---- UNIT PETROLEUM COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/24/1982 (AGMT REF # OA6344) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KEPHART #1-7 (32776)<br>CUSTER, OK<br>SEC 7-TS 12N-R 20W<br>----<br>RICHMOND #1-7 (6273)<br>CUSTER, OK<br>SEC 7-TS 12N-R 20W | AMBER RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>ANDERSON, MARCIA<br>ADDRESS ON FILE<br>----<br>ANDERSON, WILLIAM & BETTY<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BERNARD HONEYCUTT FAM TR DTD 9/26/07<br>ADDRESS ON FILE<br>----<br>BERNARD-HONEYCUTT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BEUTLER MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>BOGGS, BETTY J<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CHAMPLIN EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>CHURCHILL, ALMA JOY REVOCABLE<br>ADDRESS ON FILE<br>----<br>CORNELL, PATRICK T<br>ADDRESS ON FILE<br>----<br>FERRET INVESTMENT COMPANY<br>ADDRESS ON FILE<br>----<br>FLESHMAN, BOB D<br>ADDRESS ON FILE<br>----<br>FORTUNE PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>GITENSTEIN, ELIZABETH BROWN<br>ADDRESS ON FILE<br>----<br>GLASS, CYNTHIA ANN<br>ADDRESS ON FILE<br>----<br>GRETEMAN, E S &<br>ADDRESS ON FILE<br>----<br>GRETEMAN, EDWARD S REV LIV TRST<br>ADDRESS ON FILE<br>----<br>GRETEMAN, MANDRELL EDWARD JR.<br>ADDRESS ON FILE<br>----<br>HARTLEY, DENNIS<br>ADDRESS ON FILE<br>----<br>HARTLEY, JAMES<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 1/21/1999 (AGMT REF # FO32776-1)<br>FARM-OUT AGREEMENT DATED 1/21/1999 (AGMT REF # FO32776-2)<br>FARM-OUT AGREEMENT DATED 9/23/1980 (AGMT REF # FO6273)<br>LETTER AGREEMENT DATED 11/21/1997 (AGMT REF # LA6273-2)<br>LETTER AGREEMENT DATED 11/4/1998 (AGMT REF # LA32776-1)<br>LETTER AGREEMENT DATED 2/1/1995 (AGMT REF # LA32776-2)<br>LETTER AGREEMENT DATED 2/19/1991 (AGMT REF # LA6273-3)<br>LETTER AGREEMENT DATED 8/25/1983 (AGMT REF # LA6273-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO32776)<br>OPERATING AGREEMENT DATED 9/23/1980 (AGMT REF # OA32776)<br>OPERATING AGREEMENT DATED 9/23/1980 (AGMT REF # OA6273)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/10/2013 (AGMT REF # SDSR6273)<br>TRADE/EXCHANGE AGREEMENT DATED 10/30/1998 (AGMT REF # TA32776) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KEPHART #1-7 (32776)<br>CUSTER, OK<br>SEC 7-TS 12N-R 20W<br>----<br>RICHMOND #1-7 (6273)<br>CUSTER, OK<br>SEC 7-TS 12N-R 20W | (Continued)<br>HARTLEY, JOHN<br>ADDRESS ON FILE<br>----<br>HARTLEY, MICHAEL<br>ADDRESS ON FILE<br>----<br>HARTLEY, STEVEN<br>ADDRESS ON FILE<br>----<br>HARTLEY, THOMAS<br>ADDRESS ON FILE<br>----<br>HIAWATHA LTD PTRSP 1980-1<br>ADDRESS ON FILE<br>----<br>HONEYCUTT FAM TR DTD 3/28/1997<br>ADDRESS ON FILE<br>----<br>HONEYCUTT, BESSIE K LIVING TRST<br>ADDRESS ON FILE<br>----<br>HONEYCUTT, ERVON & BESSIE J/T<br>ADDRESS ON FILE<br>----<br>HOWE, DONALD G & EMMA LOUISE<br>ADDRESS ON FILE<br>----<br>HOWE, MARVIN D & KAREN ANN HOWE,<br>ADDRESS ON FILE<br>----<br>HUMPHREYS, MARY LAUREN TRUST<br>ADDRESS ON FILE<br>----<br>JOHNSON, JUDITH<br>ADDRESS ON FILE<br>----<br>JONES FAMILY TR DTD 12-17-2010<br>ADDRESS ON FILE<br>----<br>JONES, JOSHUA I<br>ADDRESS ON FILE<br>----<br>JORDAN PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>K T GRAHAM, LLC<br>ADDRESS ON FILE<br>----<br>KEPHART, DEAN<br>ADDRESS ON FILE<br>----<br>KING, JANA LEE<br>ADDRESS ON FILE<br>----<br>MAZZA, TOMASINA<br>ADDRESS ON FILE<br>----<br>MCLANAHAN, SARA<br>ADDRESS ON FILE<br>----<br>MENDELSON, JOSEPH T<br>ADDRESS ON FILE<br>----<br>MID-AMERICAN OIL CO.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KEPHART #1-7 (32776)<br>CUSTER, OK<br>SEC 7-TS 12N-R 20W<br>----<br>RICHMOND #1-7 (6273)<br>CUSTER, OK<br>SEC 7-TS 12N-R 20W | (Continued)<br>NUGENT, ANNA<br>ADDRESS ON FILE<br>----<br>PANHANDLE EASTERN PIPE LINE COMPANY<br>ADDRESS ON FILE<br>----<br>REDD, JAMES &<br>ADDRESS ON FILE<br>----<br>REV, DOLORES GRETEMAN LIVING TR<br>ADDRESS ON FILE<br>----<br>RICHMOND BELL TR DTD 12-17-10<br>ADDRESS ON FILE<br>----<br>RICHMOND, MARK S<br>ADDRESS ON FILE<br>----<br>SANFORD, MARIAN E<br>ADDRESS ON FILE<br>----<br>SCHWARTZ, WILMA J TRUST NO. 1<br>ADDRESS ON FILE<br>----<br>SHORNEY, J. T.<br>ADDRESS ON FILE<br>----<br>SILVER STAR CORPORATION<br>ADDRESS ON FILE<br>----<br>SLAIS, SUELLEN G.<br>ADDRESS ON FILE<br>----<br>SMITH, NANCY E.<br>ADDRESS ON FILE<br>----<br>SNOWDER, GAIL & RONNIE JTS<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TECHNICAL DRILLING SERVICES INCORPORATED<br>ADDRESS ON FILE<br>----<br>TIMS, PAMELA JANE<br>ADDRESS ON FILE<br>----<br>TIMS, TERRY MICHAEL<br>ADDRESS ON FILE<br>----<br>TIMS, TIMOTHY DOW<br>ADDRESS ON FILE<br>----<br>TRAPP FAM REV TR UAD 12/3/03<br>ADDRESS ON FILE<br>----<br>UNRUH, RODNEY & LORA<br>ADDRESS ON FILE<br>----<br>WRIGHT, MARGARET B. TEST TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KEPHART #1-7 (32776)<br>CUSTER, OK<br>SEC 7-TS 12N-R 20W<br>----<br>RICHMOND #1-7 (6273)<br>CUSTER, OK<br>SEC 7-TS 12N-R 20W | (Continued)<br>WRIGHT, RACHEL ELIZABETH TRUST<br>ADDRESS ON FILE<br>----<br>WYNN, DOLORES REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>WYNN, HUGH & CAROLYN JT<br>ADDRESS ON FILE<br>----<br>WYNN, JOE<br>ADDRESS ON FILE | (Continued) |
| HUTCHISON #1-8 (34165)<br>CUSTER, OK<br>SEC 8- TS 15N- R 18W<br>----<br>LB #1-8H (44458) CUSTER, OK<br>SEC 8- TS 15N- R 18W | ARETE ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>BHCH MINERAL, LTD<br>ADDRESS ON FILE<br>----<br>BLUE WOLF PARTNERS<br>ADDRESS ON FILE<br>----<br>DUNCAN OIL PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>ERICKSON, PATRICIA S. TRUSTEE<br>ADDRESS ON FILE<br>----<br>ERICKSON, THOMAS F. TRUSTEE<br>ADDRESS ON FILE<br>----<br>FOOTHILLS MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>FOUR PEAKS ENERGY LLC<br>ADDRESS ON FILE<br>----<br>FREDRICKSBURG ROYALTY, LTD<br>ADDRESS ON FILE<br>----<br>LINN OPERATING INC<br>ADDRESS ON FILE<br>----<br>MINERVA OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MUSTANG FUEL CORPORATION<br>ADDRESS ON FILE<br>----<br>NUECES ROYALTY PARTNERS, LTD<br>ADDRESS ON FILE<br>----<br>SATX MINERAL & ROYALTY PARTNERS, LTD.<br>ADDRESS ON FILE<br>----<br>SCHAAB, W. COLSON<br>ADDRESS ON FILE<br>----<br>SPARTAN RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>SPINNAKER ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>WOOD OIL COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/28/2009 (AGMT REF # LA44458)<br>OPERATING AGREEMENT DATED 8/11/1989 (AGMT REF # OA34165)<br>OPERATING AGREEMENT DATED 8/11/1989 (AGMT REF # OA44458) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CARTER #1-8H (44459)<br>CUSTER, OK<br>SEC 8- TS 15N- R 19W | CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br>----<br>JMA ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>JMA ENERGY COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>JMA ENERGY COMPANY, LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/22/2009 (AGMT REF # LA44459)<br>LETTER AGREEMENT DATED 6/5/2009 (AGMT REF # LA44459)<br>LETTER AGREEMENT DATED 7/8/2009 (AGMT REF # LA44459-1)<br>OPERATING AGREEMENT DATED 10/1/2009 (AGMT REF # OA44459) |
| MILDRED #2 (3898)<br>CUSTER, OK<br>SEC 8- TS 15N- R 20W<br>----<br>MILDRED #3-8 (5617)<br>CUSTER, OK<br>SEC 8- TS 15N- R 20W<br>----<br>MILDRED #5-8 (33580)<br>CUSTER, OK<br>SEC 8- TS 15N- R 20W | ALDA OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>ARUM LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HARPER OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL<br>ADDRESS ON FILE<br>----<br>MOORE, NELSON<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>SWINDLER, ROBERT M TRUST<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 9/23/1991 (AGMT REF # FO5617)<br>LETTER AGREEMENT DATED 10/17/1991 (AGMT REF # LA5617)<br>LETTER AGREEMENT DATED 10/28/1985 (AGMT REF # LA3898)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5617)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA003898)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA005617)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA033580)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA33580)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA3898)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA5617) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| REINHARD #1-8 (6653)<br>CUSTER, OK<br>SEC 8-TS 12N-R 18W | ALEXANDER JR, LEONARD DOW<br>ADDRESS ON FILE<br>----<br>ASHLEY, ANNE DAVIS<br>ADDRESS ON FILE<br>----<br>BELL, BARBARA J<br>ADDRESS ON FILE<br>----<br>BLAZER 1981 DRILLING PRG<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BURLESON, BETTY GALLOWAY<br>ADDRESS ON FILE<br>----<br>BUTLER, MARY DAVIS<br>ADDRESS ON FILE<br>----<br>CHILDRESS, GERALD D<br>ADDRESS ON FILE<br>----<br>CIG EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>COLE, CHARLES LEE<br>ADDRESS ON FILE<br>----<br>D & B OIL<br>ADDRESS ON FILE<br>----<br>DAVIS, BETTY<br>ADDRESS ON FILE<br>----<br>DAVIS, DICKY D<br>ADDRESS ON FILE<br>----<br>ELLIOTT REVOC LIVING TR DTD 6/28/07<br>ADDRESS ON FILE<br>----<br>FARMERS' COOPERATIVE/OK<br>ADDRESS ON FILE<br>----<br>FULBRIGHT, P J<br>ADDRESS ON FILE<br>----<br>GEORGE, C A & ALLIE Z<br>ADDRESS ON FILE<br>----<br>GRADISHER, SHERRAN R<br>ADDRESS ON FILE<br>----<br>H. J. FREEDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARVEST LAND & LEASING<br>ADDRESS ON FILE<br>----<br>HOFFERT, DEBRA J<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 1/19/1990 (AGMT REF # AOA6653-12)<br>AMENDED OPERATING AGREEMENT DATED 1/19/1990 (AGMT REF # AOA6653-4)<br>AMENDED OPERATING AGREEMENT DATED 10/28/1998 (AGMT REF # AOA6653)<br>AMENDED OPERATING AGREEMENT DATED 2/19/1991 (AGMT REF # AOA6653-9)<br>AMENDED OPERATING AGREEMENT DATED 2/26/1991 (AGMT REF # AOA6653-8)<br>AMENDED OPERATING AGREEMENT DATED 3/3/1989 (AGMT REF # AOA6653-1)<br>AMENDED OPERATING AGREEMENT DATED 5/16/1989 (AGMT REF # AOA6653-2)<br>AMENDED OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # AOA6653-13)<br>AMENDED OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # AOA6653-14)<br>AMENDED OPERATING AGREEMENT DATED 7/27/1989 (AGMT REF # AOA6653-3)<br>AMENDED OPERATING AGREEMENT DATED 7/3/1990 (AGMT REF # AOA6653-11)<br>AMENDED OPERATING AGREEMENT DATED 7/3/1990 (AGMT REF # AOA6653-5)<br>AMENDED OPERATING AGREEMENT DATED 8/14/1990 (AGMT REF # AOA6653-7)<br>AMENDED OPERATING AGREEMENT DATED 8/28/1990 (AGMT REF # AOA6653-10)<br>AMENDED OPERATING AGREEMENT DATED 8/28/1990 (AGMT REF # AOA6653-6)<br>LETTER AGREEMENT DATED 11/18/1997 (AGMT REF # LA6653-1)<br>LETTER AGREEMENT DATED 11/26/1995 (AGMT REF # LA6653)<br>LETTER AGREEMENT DATED 11/30/1981 (AGMT REF # LA6653-5)<br>LETTER AGREEMENT DATED 12/11/1997 (AGMT REF # LA6653-2)<br>LETTER AGREEMENT DATED 3/2/1981 (AGMT REF # LA6653-3)<br>LETTER AGREEMENT DATED 3/3/1982 (AGMT REF # LA6653-4)<br>OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA6653)<br>OPERATING AGREEMENT DATED 7/2/1981 (AGMT REF # OA6653) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REINHARD #1-8 (6653)<br>CUSTER, OK<br>SEC 8-TS 12N-R 18W | (Continued)<br>HUNTER, CLIFFORD A<br>ADDRESS ON FILE<br>----<br>HUNTER, DEWAYNE R<br>ADDRESS ON FILE<br>----<br>HUNTER, IDA C.<br>ADDRESS ON FILE<br>----<br>HUNTER, IRENE<br>ADDRESS ON FILE<br>----<br>HUNTER, KARL TAB<br>ADDRESS ON FILE<br>----<br>JINKENS, TREVA REINHARD<br>ADDRESS ON FILE<br>----<br>KENNEY, J R & GOLDIE<br>ADDRESS ON FILE<br>----<br>KINDSFATHER, WILLIAM LEONARD<br>ADDRESS ON FILE<br>----<br>MANNING, BAINES<br>ADDRESS ON FILE<br>----<br>MAXWELL, JACK<br>ADDRESS ON FILE<br>----<br>MAXWELL, JOHN D.<br>ADDRESS ON FILE<br>----<br>MCCARTHER, RAY J. & BETTY<br>ADDRESS ON FILE<br>----<br>MCLAUGHLIN, ALLEN<br>ADDRESS ON FILE<br>----<br>MCLAUGHLIN, CLAUDEEN & JAMES W<br>ADDRESS ON FILE<br>----<br>MCLAUGHLIN, JAMES W.<br>ADDRESS ON FILE<br>----<br>MESSER, ELSIE J.<br>ADDRESS ON FILE<br>----<br>MILLER, D. MAXINE REVOC TRUST<br>ADDRESS ON FILE<br>----<br>MILLER, MELBA K LIV TR DTD 3/23/1999<br>ADDRESS ON FILE<br>----<br>MUSTANG FUEL CORP. OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>OLTMAN, JEANNE R.<br>ADDRESS ON FILE<br>----<br>ONEOK EXPLORATION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ONEOK RESOURCES CO.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REINHARD #1-8 (6653)<br>CUSTER, OK<br>SEC 8-TS 12N-R 18W | (Continued)<br>PACE, LINDA J<br>ADDRESS ON FILE<br>----<br>PETTEY, JOYCE L<br>ADDRESS ON FILE<br>----<br>PROVEN RESERVES CORPORATION<br>ADDRESS ON FILE<br>----<br>RACHEL, ELLOWESE<br>ADDRESS ON FILE<br>----<br>RAVEN RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>REINHARD, JOAN 2003<br>ADDRESS ON FILE<br>----<br>SANDEFER PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>STEIDLEY, SHERRY<br>ADDRESS ON FILE<br>----<br>TEASLEY, SANDRA GAIL<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>VALENTINE, CYNTHIA KAY<br>ADDRESS ON FILE<br>----<br>VALENTINE, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>VOWELL, L E<br>ADDRESS ON FILE<br>----<br>W-4 CAPITAL, L.L.C.<br>ADDRESS ON FILE<br>----<br>WADEMAN, SANDRA J.<br>ADDRESS ON FILE<br>----<br>WCT RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>WEICHEL, JAMES DERON<br>ADDRESS ON FILE<br>----<br>WEICHEL, STEVEN DUANE<br>ADDRESS ON FILE<br>----<br>WHITE STAR ROYALTY CO, L.L.C.<br>ADDRESS ON FILE<br>----<br>WILCOX, FLORENCE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>REINHARD #1-8 (6653)<br>CUSTER, OK<br>SEC 8-TS 12N-R 18W | (Continued)<br>WILSON, ESTHER HARLDEEN<br>ADDRESS ON FILE<br>----<br>WRIGHT, JOHNIE BYRON<br>ADDRESS ON FILE<br>----<br>WRIGHT, RONALD L<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WELLS #3-8 (31244)<br>CUSTER, OK<br>SEC 8-TS 12N-R 20W | ANADARKO MINERALS, INC.<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BARRETT RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CITIES SERVICES CO.<br>ADDRESS ON FILE<br>----<br>CROSS, MICHAEL P.<br>ADDRESS ON FILE<br>----<br>DON KENTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GHK, INC.<br>ADDRESS ON FILE<br>----<br>HAND, RUSSELL K.<br>ADDRESS ON FILE<br>----<br>HIAWATHA, LTD.<br>ADDRESS ON FILE<br>----<br>KAYDET OIL LLC<br>ADDRESS ON FILE<br>----<br>LORA O. UNRUH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MIRAGLIO, WINNIFRED ANN REV TRT<br>ADDRESS ON FILE<br>----<br>NORTH BLOCK GAS, LTD.<br>ADDRESS ON FILE<br>----<br>PETROLEUM INVESTMENTS, LTD.<br>ADDRESS ON FILE<br>----<br>RATZLAFF, SHERWIN<br>ADDRESS ON FILE<br>----<br>RESERVE PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RMS MONTE CHRISTO, LLC<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>THE GHK CO.<br>ADDRESS ON FILE<br>----<br>THE RESERVE PETROLEUM CO<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 7/22/1982 (AGMT REF # CA31244)<br>FARM-OUT AGREEMENT DATED 8/18/1998 (AGMT REF # FO31244)<br>FARM-OUT AGREEMENT DATED 8/18/1998 (AGMT REF # FO31244-2)<br>FARM-OUT AGREEMENT DATED 9/24/1998 (AGMT REF # FO31244-1)<br>LETTER AGREEMENT DATED 3/25/1998 (AGMT REF # LA31244-6)<br>LETTER AGREEMENT DATED 6/24/1998 (AGMT REF # LA31244-4)<br>LETTER AGREEMENT DATED 6/24/1998 (AGMT REF # LA31244-5)<br>LETTER AGREEMENT DATED 8/17/1998 (AGMT REF # LA31244-3)<br>LETTER AGREEMENT DATED 8/24/1998 (AGMT REF # LA31244)<br>LETTER AGREEMENT DATED 8/24/1998 (AGMT REF # LA31244-1)<br>LETTER AGREEMENT DATED 8/24/1998 (AGMT REF # LA31244-2)<br>LETTER AGREEMENT DATED 8/27/1998 (AGMT REF # LA31244)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO31244)<br>OPERATING AGREEMENT DATED 4/15/1982 (AGMT REF # OA31244)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/24/1998 (AGMT REF # SDSR31244) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WELLS #3-8 (31244)<br>CUSTER, OK<br>SEC 8-TS 12N-R 20W | (Continued)<br>TOREADOR EXPLORATION & PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>TOREADOR EXPLORATION & PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>UNRUH, RODNEY B.<br>ADDRESS ON FILE<br>----<br>WILLIFORD ENERGY COMPANY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MILDRED #4-8 (33057)<br>CUSTER, OK<br>SEC 8-TS 15N-R 20W | AGS RESOURCES 2004 LLLP<br>ADDRESS ON FILE<br>----<br>ALLEN, ROBBIE L<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, RICKEY DON<br>ADDRESS ON FILE<br>----<br>ARNETT, SCOTT<br>ADDRESS ON FILE<br>----<br>ARNEY JR, JOHN<br>ADDRESS ON FILE<br>----<br>ARNEY, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>ARNEY, BRIAN K<br>ADDRESS ON FILE<br>----<br>ARNEY, MYRA<br>ADDRESS ON FILE<br>----<br>ARTHUR, JOHN G.<br>ADDRESS ON FILE<br>----<br>ASQUITH, GEORGE<br>ADDRESS ON FILE<br>----<br>ATLANTIC RICHFIELD COMPANY<br>ADDRESS ON FILE<br>----<br>AXIS EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>BAKER, GENE LEON<br>ADDRESS ON FILE<br>----<br>BARNETT, SHON M.<br>ADDRESS ON FILE<br>----<br>BELNORTH ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOYD, MICHAEL A &<br>ADDRESS ON FILE<br>----<br>BUCHANAN, RUSSELL B<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY<br>ADDRESS ON FILE<br>----<br>CCDC, INC.<br>ADDRESS ON FILE<br>----<br>CHAMPLIN PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | AGREEMENT DATED 12/15/1999 (AGMT REF # AGMT33057)<br>FARM-OUT AGREEMENT DATED 12/17/1999 (AGMT REF # FO33057-1)<br>LETTER AGREEMENT DATED 12/30/1999 (AGMT REF # LA33057-2)<br>LETTER AGREEMENT DATED 7/8/1998 (AGMT REF # LA33057-4)<br>LETTER AGREEMENT DATED 8/13/1999 (AGMT REF # LA33057)<br>LETTER AGREEMENT DATED 8/20/1999 (AGMT REF # LA33057)<br>LETTER AGREEMENT DATED 9/10/1999 (AGMT REF # LA33057-3)<br>LETTER AGREEMENT DATED 9/2/1999 (AGMT REF # LA33057-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33057)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 2/4/2000 (AGMT REF # MEO33057)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA33057)<br>OPERATING AGREEMENT DATED 12/1/1981 (AGMT REF # OA33057-1) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MILDRED #4-8 (33057)<br>CUSTER, OK<br>SEC 8-TS 15N-R 20W | (Continued)<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CLOUD, PAULETTA JO<br>ADDRESS ON FILE<br>----<br>CVB RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>CVB RESOURCES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAVIS, BILLY RON<br>ADDRESS ON FILE<br>----<br>DAVIS, EDWIN DALE<br>ADDRESS ON FILE<br>----<br>DOUGLAS E. BURNS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DOUGLAS INVESTMENTS, INC.<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ELIZABETH A AND<br>ADDRESS ON FILE<br>----<br>FRAZIER, ROBERT H.<br>ADDRESS ON FILE<br>----<br>FULLERTON, RUBY I REV TRUST U/A<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HARPER OIL CO.<br>ADDRESS ON FILE<br>----<br>HARPER OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HART EXPLORATION AND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HERIFORD, MICHAEL<br>ADDRESS ON FILE<br>----<br>HERIFORD, TONY<br>ADDRESS ON FILE<br>----<br>HOLLEMAN, ERIC B. AGENCY<br>ADDRESS ON FILE<br>----<br>HOLLEMAN, JOHN M. AGENCY<br>ADDRESS ON FILE<br>----<br>HUDGEONS, JERRY L<br>ADDRESS ON FILE<br>----<br>HUNT, RUSSELL KERR JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MILDRED #4-8 (33057)<br>CUSTER, OK<br>SEC 8-TS 15N-R 20W | (Continued)<br>INTERNORTH, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, JOHN D<br>ADDRESS ON FILE<br>----<br>JUDITH H. BERGIER AGENCY<br>ADDRESS ON FILE<br>----<br>KAUK, CYNTHIA<br>ADDRESS ON FILE<br>----<br>KAUK, RONNIE G &<br>ADDRESS ON FILE<br>----<br>KAUK, TERRY LYNN<br>ADDRESS ON FILE<br>----<br>LAIRD, MICHAEL L<br>ADDRESS ON FILE<br>----<br>LD PARTNERS<br>ADDRESS ON FILE<br>----<br>LEEDE EXPLORATION<br>ADDRESS ON FILE<br>----<br>LEEDE OPERATING CO., L.L.C.<br>ADDRESS ON FILE<br>----<br>LINDLEY, STEVE 2003 EXEMPT FAMILY TR<br>ADDRESS ON FILE<br>----<br>MALAHY, MARTIN D.<br>ADDRESS ON FILE<br>----<br>MCCARTHEY, DONNIE & JANELL<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC.<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MOORE, NELSON E & RISA, H/W, JT<br>ADDRESS ON FILE<br>----<br>MORGAN, THOMAS A<br>ADDRESS ON FILE<br>----<br>NAIFEH, MARY<br>ADDRESS ON FILE<br>----<br>NOBLITT, BOBBIE FAYE<br>ADDRESS ON FILE<br>----<br>OTTO, WILLIAM M<br>ADDRESS ON FILE<br>----<br>OWENS, KELLY REVOC LIVING TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MILDRED #4-8 (33057)<br>CUSTER, OK<br>SEC 8-TS 15N-R 20W | (Continued)<br>PAGE, GARY GEORGE<br>ADDRESS ON FILE<br>----<br>PETROJARL INC<br>ADDRESS ON FILE<br>----<br>PETROLEUM ADMINISTRATIVE<br>ADDRESS ON FILE<br>----<br>PETROQUEST ENERGY, L.L.C<br>ADDRESS ON FILE<br>----<br>PHILLIPS, CHARLES E. & NELLA PITTS<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>PITTS, JOEL C. 1991 LIVING TR<br>ADDRESS ON FILE<br>----<br>PLYMOUTH RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>PRIBBLE, VIRGINA<br>ADDRESS ON FILE<br>----<br>PRIMO, R. DARRYL<br>ADDRESS ON FILE<br>----<br>QUATTLEBAUM, ERMA DARLENE<br>ADDRESS ON FILE<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>RAY, CHARLES D<br>ADDRESS ON FILE<br>----<br>SABLE EXPLORATION, LLC<br>ADDRESS ON FILE<br>----<br>SEARCH DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>SELLERS, WANDA V. REVOCABLE<br>ADDRESS ON FILE<br>----<br>SMITH, JERRY D.<br>ADDRESS ON FILE<br>----<br>SOKORA, JANICE<br>ADDRESS ON FILE<br>----<br>SOUTHEAST EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEPHENS, JOHN D.<br>ADDRESS ON FILE<br>----<br>TMN RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MILDRED #4-8 (33057)<br>CUSTER, OK<br>SEC 8-TS 15N-R 20W | (Continued)<br>WANDA V. SELLERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEEDN, SUE<br>ADDRESS ON FILE<br>----<br>WELCH, DONALD EUGENE<br>ADDRESS ON FILE<br>----<br>WELLMAN, JAMES M. AGENCY<br>ADDRESS ON FILE<br>----<br>WESTERN FARMERS ELECTRIC COOP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIS, HOWARD & PEGGY REV TR<br>ADDRESS ON FILE<br>----<br>WYOTEX OIL COMPANY<br>ADDRESS ON FILE<br>----<br>YALE OIL ASSOCIATION<br>ADDRESS ON FILE | (Continued) |
| MALLISON, DIXIE #1-9<br>(34765) CUSTER, OK<br>SEC 9- TS 12N- R 15W | CHAPARRAL ENERGY LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/22/1983 (AGMT REF # OA34765) |
| PHILLIPS #4-9 (36252)<br>CUSTER, OK<br>SEC 9- TS 12N- R 20W<br>----<br>PHILLIPS #5-9 (37585)<br>CUSTER, OK<br>SEC 9- TS 12N- R 20W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>CIMAREX ENERGY CO<br>ADDRESS ON FILE<br>----<br>LATIGO OIL & GAS, INC<br>ADDRESS ON FILE<br>----<br>MUSTANG PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SABINE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>SAND CREEK PETROLEUM<br>ADDRESS ON FILE<br>----<br>SENECA OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEXAS OIL AND GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>WARD, L.O.<br>ADDRESS ON FILE<br>----<br>YALE OIL ASSOCIATION, INC<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 12/26/1979 (AGMT REF # FO30910)<br>LETTER AGREEMENT DATED 1/27/1981 (AGMT REF # LA30910-4)<br>LETTER AGREEMENT DATED 10/23/1980 (AGMT REF # LA30910-3)<br>LETTER AGREEMENT DATED 11/21/1980 (AGMT REF # LA30910-2)<br>LETTER AGREEMENT DATED 12/2/1997 (AGMT REF # LA30910-1)<br>OPERATING AGREEMENT DATED 1/30/1981 (AGMT REF # OA36252)<br>OPERATING AGREEMENT DATED 1/30/1981 (AGMT REF # OA37585) |
| LOCKHART CURTIS 9-3<br>(22542) CUSTER, OK<br>SEC 9- TS 13N- R 17W<br>----<br>LOCKHART, CURTIS # 9-4<br>(23877) CUSTER, OK<br>SEC 9- TS 13N- R 17W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 2/4/1993 (AGMT REF # FO23877)<br>LETTER AGREEMENT DATED 2/4/1993 (AGMT REF # LA23877)<br>LETTER AGREEMENT DATED 4/2/1991 (AGMT REF # LA22542)<br>OPERATING AGREEMENT DATED 3/15/1981 (AGMT REF # OA22542)<br>OPERATING AGREEMENT DATED 3/15/1981 (AGMT REF # OA23877) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MCDONALD #1-13H (46438) DEWEY, OK SEC 13- TS 17N- R 16W | CONTINENTAL RESOURCES INC ADDRESS ON FILE | LETTER AGREEMENT DATED 1/6/2011 (AGMT REF # LA46438) |
| HALE #1-14 (31156) DEWEY, OK SEC 14- TS 17N- R 14W ---- JACKSON #1-14 (30910) DEWEY, OK SEC 14- TS 17N- R 14W ---- JACKSON #2-14 (30909) DEWEY, OK SEC 14- TS 17N- R 14W | LATIGO OIL & GAS INC. ADDRESS ON FILE ---- MUSTANG FUEL CORPORATION ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/2/1980 (AGMT REF # OA30909) OPERATING AGREEMENT DATED 1/2/1980 (AGMT REF # OA30910) OPERATING AGREEMENT DATED 1/2/1980 (AGMT REF # OA31156) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| OAKES #1-14 (22857)<br>DEWEY, OK<br>SEC 14-TS 17N-R 16W | ANDERSON, ROBERT C.<br>ADDRESS ON FILE<br>----<br>BINGMAN, JOHN REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>BINGMAN, ORUS T LIVING TRUST<br>ADDRESS ON FILE<br>----<br>BLEHM, GENTA FAMILY B, TR-TR<br>ADDRESS ON FILE<br>----<br>BOYD, WILLIAM S.<br>ADDRESS ON FILE<br>----<br>BRG PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BROWN, HARVEY E REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>BROWN, HARVEY EDWARD<br>ADDRESS ON FILE<br>----<br>BROWN, JAYNE A REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>COSHOW, LARRY K.<br>ADDRESS ON FILE<br>----<br>EDGE, MARK<br>ADDRESS ON FILE<br>----<br>EDRIO OIL CO INC<br>ADDRESS ON FILE<br>----<br>EDRIO OIL CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FINLEY, JACQUETTA COOK<br>ADDRESS ON FILE<br>----<br>FIRESTONE 1980 DRILLING FUND LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARRIS, III, JESS<br>ADDRESS ON FILE<br>----<br>HOWARD FAMILY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>IBEX RESOURCES COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>IVY RESOURCES, L.L.C.<br>ADDRESS ON FILE<br>----<br>JKLR HOLDINGS, LLC<br>ADDRESS ON FILE<br>----<br>KINGFISHER PARTNERS 1980 III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KINGFISHER PARTNERS LTD.<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 5/1/1989 (AGMT REF #<br>AOA22857-1)<br>AMENDED OPERATING AGREEMENT DATED 5/12/1989 (AGMT REF #<br>AOA22857)<br>LETTER AGREEMENT DATED 1/5/1990 (AGMT REF # LA22857-1)<br>LETTER AGREEMENT DATED 1/9/1990 (AGMT REF # LA22857)<br>LETTER AGREEMENT DATED 12/12/1988 (AGMT REF # LA22857-2)<br>OPERATING AGREEMENT DATED 1/16/1981 (AGMT REF # OA22857) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>OAKES #1-14 (22857)<br>DEWEY, OK<br>SEC 14-TS 17N-R 16W | (Continued)<br>KODIAK PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>LEGACY RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>MARPLE, TERRY N<br>ADDRESS ON FILE<br>----<br>NATIONAL COOPERATIVE REFINERY ASSOCIATION<br>ADDRESS ON FILE<br>----<br>OAKES, DORIS YRENE SHIRCLIFF<br>ADDRESS ON FILE<br>----<br>OAKES, MAX D TRUST DTD 10/21/93<br>ADDRESS ON FILE<br>----<br>OAKES, W JENE TRUST DATED 10/21/93<br>ADDRESS ON FILE<br>----<br>POST PETROLEUM COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>PRISM RESOURCES, L.L.C.<br>ADDRESS ON FILE<br>----<br>PRODIGAL RESOURCES, L.L.C.<br>ADDRESS ON FILE<br>----<br>RALSTON, JOHN<br>ADDRESS ON FILE<br>----<br>REED, SUSAN J<br>ADDRESS ON FILE<br>----<br>ROAN, CONNIE R REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, CYNTHIA<br>ADDRESS ON FILE<br>----<br>THE MANDENA BINGMAN MITCHELL<br>ADDRESS ON FILE<br>----<br>TULLOCH, JOHN W<br>ADDRESS ON FILE<br>----<br>TYLER, JAMES L<br>ADDRESS ON FILE<br>----<br>ZEPHYR RESOURCES, L.L.C.<br>ADDRESS ON FILE | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CLARK UNIT (1370) DEWEY, OK<br>SEC 15-TS 17N-R 17W | ALLEN, RUSSELL F<br>ADDRESS ON FILE<br>----<br>ATLANTIC RICHFIELD COMPANY<br>ADDRESS ON FILE<br>----<br>BLOOMER, SOLON L. FAMILY PARTNERS LTD PARTNERSHIP II<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CARNEY, CAROLYN JEAN<br>ADDRESS ON FILE<br>----<br>CLARK, MICHAEL WAYNE<br>ADDRESS ON FILE<br>----<br>D K COOK HEIRS LLC<br>ADDRESS ON FILE<br>----<br>GORE, SYLVIA FERN<br>ADDRESS ON FILE<br>----<br>GREENE, PHYLLIS A REVOCABLE TRT<br>ADDRESS ON FILE<br>----<br>J.A. HUMPHREY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LONE STAR EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>M G COHEN PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>POLLOCK, JEFFREY CARTER<br>ADDRESS ON FILE<br>----<br>POLLOCK, MICHAEL ALLEN<br>ADDRESS ON FILE<br>----<br>POLLOCK, RUSSELL DOYLE<br>ADDRESS ON FILE<br>----<br>POLLOCK, WAVERLY A REVOCABLE<br>ADDRESS ON FILE<br>----<br>SABINE ROYALTY TRUST<br>ADDRESS ON FILE<br>----<br>SARKEYS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SCHUSTERMAN, HAROLD JOSEY<br>ADDRESS ON FILE<br>----<br>SCHUSTERMAN, STACY REVOC TRUST<br>ADDRESS ON FILE<br>----<br>SLB LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>STACY FAMILY TRUST<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/15/1971 (AGMT REF # LA1370)<br>LETTER AGREEMENT DATED 11/15/1971 (AGMT REF # LA1370-2)<br>LETTER AGREEMENT DATED 11/15/1971 (AGMT REF # LA1370-3) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CLARK UNIT (1370) DEWEY, OK<br>SEC 15-TS 17N-R 17W | (Continued)<br>TEXACO, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILD HARE LLC<br>ADDRESS ON FILE | (Continued) |
| GOSDA #1-17 (5503) DEWEY, OK<br>SEC 17- TS 17N- R 17W<br>----<br>GOSDA #2 (31116) DEWEY, OK<br>SEC 17- TS 17N- R 17W<br>----<br>GOSDA #4-17 (TONKAWA) (38149) DEWEY, OK<br>SEC 17- TS 17N- R 17W<br>----<br>GOSDA UNIT #4-17 (OSWEGO) (36846) DEWEY, OK<br>SEC 17- TS 17N- R 17W<br>----<br>LENNETT #1-17 (37866) DEWEY, OK<br>SEC 17- TS 17N- R 17W | ANDERSON, BRUCE<br>ADDRESS ON FILE<br>----<br>BEARD OIL COMPANY<br>ADDRESS ON FILE<br>----<br>BEARD, JOHN M<br>ADDRESS ON FILE<br>----<br>BP AMERICA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CONOCO, INC<br>ADDRESS ON FILE<br>----<br>MICHAEL SHERN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PACIFIC ENTERPRISES OIL COMPANY<br>ADDRESS ON FILE<br>----<br>PITTS, L FRANK D/B/A PITTS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>PMC 1988-WI ACQUISITION PARTNERSHIP C/O LONGHORN PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PROVIDENCE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>UNIT 1986 ENERGY INCOME FUND<br>ADDRESS ON FILE<br>----<br>UNIT 1987 EMPLOYEE OIL AND GAS LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>WHEELER ENERGY CORP<br>ADDRESS ON FILE<br>----<br>WHITE, FRED C<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 6/15/1991 (AGMT REF # CA36846)<br>COMMUNITIZATION AGREEMENT DATED 6/15/1991 (AGMT REF # CA37866)<br>COMMUNITIZATION AGREEMENT DATED 6/15/1991 (AGMT REF # CA38149)<br>COMMUNITIZATION AGREEMENT DATED 6/15/1991 (AGMT REF # CA5503)<br>OPERATING AGREEMENT DATED 4/19/1962 (AGMT REF # OA31116)<br>OPERATING AGREEMENT DATED 4/19/1962 (AGMT REF # OA36846)<br>OPERATING AGREEMENT DATED 4/19/1962 (AGMT REF # OA37866)<br>OPERATING AGREEMENT DATED 4/19/1962 (AGMT REF # OA38149)<br>OPERATING AGREEMENT DATED 4/19/1962 (AGMT REF # OA5503) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STIDHAM RANCH 1-17 (7890) DEWEY, OK SEC 17-TS 17N-R 16W | COTTON PETROLEUM CORPORATION ADDRESS ON FILE ---- EARL STIDHAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- IRENE STIDHAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LARRY B DARDEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LONE STAR PRODUCING COMPANY ADDRESS ON FILE ---- MOBIL OIL CORPORATION ADDRESS ON FILE ---- NOBLE ROYALTIES, INC. ADDRESS ON FILE ---- RETT STIDHAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- STIDHAM, EARL ADDRESS ON FILE ---- TENNECO OIL COMPANY | AGREEMENT DATED 12/16/1966 (AGMT REF # AGMT7890) AMENDED OPERATING AGREEMENT DATED 12/19/1980 (AGMT REF # AOA7890) EXPLORATION AGREEMENT DATED 5/15/1984 (AGMT REF # EA7890) FARM-OUT AGREEMENT DATED 11/9/1983 (AGMT REF # FO7890) LETTER AGREEMENT DATED 3/20/1984 (AGMT REF # LA7890) OPERATING AGREEMENT DATED 6/2/1967 (AGMT REF # OA7890) |
| STIDHAM RANCH 1-18 (7885) DEWEY, OK SEC 18-TS 17N-R 16W ---- STIDHAM RANCH 2-18 (7897) DEWEY, OK SEC 18-TS 17N-R 16W | COTTON PETROLEUM CORPORATION ADDRESS ON FILE ---- CRAWLEY PETROLEUM CORPORATION ADDRESS ON FILE ---- DARDEN, LARRY B AGENT FOR THE ADDRESS ON FILE ---- LARRY B DARDEN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LONE STAR PRODUCING COMPANY ADDRESS ON FILE ---- STIDHAM, DAVID NETT ADDRESS ON FILE ---- STIDHAM, MARGARET JANE ADDRESS ON FILE ---- STIDHAM, NETT E. ADDRESS ON FILE ---- STIDHAM, TERRY LYNN ADDRESS ON FILE ---- SUNDANCE OIL CO ADDRESS ON FILE ---- TENNECO OIL COMPANY ADDRESS ON FILE ---- TXO PRODUCTION CORPORATION ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 5/15/1984 (AGMT REF # EA7897) LETTER AGREEMENT DATED 1/10/1984 (AGMT REF # LA7885-5) LETTER AGREEMENT DATED 1/2/1985 (AGMT REF # LA7897-4) LETTER AGREEMENT DATED 10/25/1983 (AGMT REF # LA7885-6) LETTER AGREEMENT DATED 3/20/1984 (AGMT REF # LA7885-2) LETTER AGREEMENT DATED 3/20/1984 (AGMT REF # LA7885-8) LETTER AGREEMENT DATED 3/20/1984 (AGMT REF # LA7897-1) LETTER AGREEMENT DATED 3/7/1984 (AGMT REF # LA7885-4) LETTER AGREEMENT DATED 3/7/1984 (AGMT REF # LA7897-6) LETTER AGREEMENT DATED 6/12/1984 (AGMT REF # LA7897-3) LETTER AGREEMENT DATED 6/25/1984 (AGMT REF # LA7885-7) LETTER AGREEMENT DATED 7/26/1984 (AGMT REF # LA7885-3) LETTER AGREEMENT DATED 7/26/1984 (AGMT REF # LA7897-5) LETTER AGREEMENT DATED 9/3/1993 (AGMT REF # LA7885-1) LETTER AGREEMENT DATED 9/3/1993 (AGMT REF # LA7897-2) OPERATING AGREEMENT DATED 5/10/1984 (AGMT REF # OA7897) OPERATING AGREEMENT DATED 5/10/1984 (AGMT REF # OA7897-3) OPERATING AGREEMENT DATED 8/11/1967 (AGMT REF # OA7885-2) OPERATING AGREEMENT DATED 9/6/1983 (AGMT REF # OA7885-1) OPERATING AGREEMENT DATED 9/6/1983 (AGMT REF # OA7897) OPERATING AGREEMENT DATED 9/6/1983 (AGMT REF # OA7897-4) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| EVANS BF 2 (21674)<br>DEWEY, OK<br>SEC 18-TS 18N-R 14W | AD ASTRA FOUNDATION<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BEN F EVANS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLAIR ROYALTIES, LTD.<br>ADDRESS ON FILE<br>----<br>BOYD, PAUL RICHARD ESTATE<br>ADDRESS ON FILE<br>----<br>BRUNDAGE, LETTY JO<br>ADDRESS ON FILE<br>----<br>CHARLES J MOUNTFORD C/O OIL CAPITAL LAND &<br>EXPLORATION CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHESS OIL PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>COX OIL & GAS INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ENMARC EXPLORATION CORP.<br>ADDRESS ON FILE<br>----<br>ENMARC EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EVANS, BENJAMIN JERRY<br>ADDRESS ON FILE<br>----<br>EVANS, PATRICIA JEAN<br>ADDRESS ON FILE<br>----<br>EVANS, RUBY<br>ADDRESS ON FILE<br>----<br>FARM CREDIT OF WESTERN<br>ADDRESS ON FILE<br>----<br>GERARD, BEVERLY A.<br>ADDRESS ON FILE<br>----<br>GERARD, BRANDON C.<br>ADDRESS ON FILE<br>----<br>GERARD, JESSICA N.<br>ADDRESS ON FILE<br>----<br>GERARD, RONALD<br>ADDRESS ON FILE<br>----<br>HOUK, CAROLYN V<br>ADDRESS ON FILE<br>----<br>KRIDLER REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>KRIDLER, NINA L<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 8/3/1987 (AGMT REF # LA21674-1)<br>LETTER AGREEMENT DATED 8/3/1987 (AGMT REF # LA21674-2)<br>LETTER AGREEMENT DATED 8/3/1987 (AGMT REF # LA21674-3)<br>LETTER AGREEMENT DATED 8/3/1987 (AGMT REF # LA21674-4)<br>LETTER AGREEMENT DATED 8/3/1987 (AGMT REF # LA21674-5)<br>LETTER AGREEMENT DATED 8/3/1987 (AGMT REF # LA21674-6)<br>LETTER AGREEMENT DATED 8/3/1987 (AGMT REF # LA21674-7)<br>LETTER AGREEMENT DATED 8/3/1987 (AGMT REF # LA21674-8)<br>LETTER AGREEMENT DATED 8/3/1987 (AGMT REF # LA21674-9)<br>OPERATING AGREEMENT DATED 8/16/1975 (AGMT REF # OA21674) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>EVANS BF 2 (21674)<br>DEWEY, OK<br>SEC 18-TS 18N-R 14W | (Continued)<br>LADD PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>LITSCH, VICKI JEAN HARRIS<br>ADDRESS ON FILE<br>----<br>MARLIN LIVING TRUST DTD 8/5/13<br>ADDRESS ON FILE<br>----<br>MULLINS, ROBERT H<br>ADDRESS ON FILE<br>----<br>NEVA L HARRIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OSBORNE MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>PAUL R BOYD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIPS, LARRY R<br>ADDRESS ON FILE<br>----<br>PRIMARY FUELS, INC<br>ADDRESS ON FILE<br>----<br>ROBINSON, WAYNE &<br>ADDRESS ON FILE<br>----<br>TRANSOK PIPE LINE COMPANY<br>ADDRESS ON FILE<br>----<br>VEJA, INC.<br>ADDRESS ON FILE<br>----<br>WALSH MINERAL PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>YAUK, JOYCE CAROL | (Continued) |
| Triple J 1-2H (46531)<br>DEWEY, OK<br>SEC 2- TS 17N- R 15W | DEVON ENERGY PRODUCTION COMPANY, L.P.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 8/8/2011 (AGMT REF # LA46531)<br>LETTER AGREEMENT DATED 8/8/2011 (AGMT REF # LA46531-1) |
| TRACI #1-29H (46009)<br>DEWEY, OK<br>SEC 20- TS 17N- R 14W<br>----<br>WILE #1-20H (45852)<br>DEWEY, OK<br>SEC 20- TS 17N- R 14W | DEVON ENERGY PRODUCTION COMPANY LP<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/11/2011 (AGMT REF # LA46009) |
| OAKES #2-14H (45567)<br>DEWEY, OK<br>SEC 23-TS 17N-R 16W | BENHAM LAND COMPANY<br>ADDRESS ON FILE<br>----<br>DORIS Y. OAKES, SUCCESSOR TRUSTEE<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>NATIONAL COOPERATIVE REFINERY ASSOCIATION<br>ADDRESS ON FILE<br>----<br>POST PETROLEUM COMPANY, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/7/2011 (AGMT REF # LA45567)<br>MISCELLANEOUS AGREEMENT DATED 4/16/2011 (AGMT REF # 135965000)<br>MISCELLANEOUS AGREEMENT DATED 4/8/2011 (AGMT REF # 135879000)<br>OPERATING AGREEMENT DATED 3/22/2011 (AGMT REF # OA45567) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MARGIE #1-26H (45868) DEWEY, OK SEC 26- TS 17N- R 15W | DEVON ENERGY PRODUCTION COMPANY, L.P. ADDRESS ON FILE ---- DEVON ENERGY PRODUCTION COMPANY, LP ADDRESS ON FILE | LETTER AGREEMENT DATED 12/15/2010 (AGMT REF # LA45868-1) LETTER AGREEMENT DATED 3/27/2013 (AGMT REF # LA45868-2) LETTER AGREEMENT DATED 5/10/2013 (AGMT REF # LA45868) |
| HOYT A UNIT #4 (33287) DEWEY, OK SEC 27- TS 18N- R 17W | APACHE CORPORATION ADDRESS ON FILE ---- CAMPBELL, NANCY E. ADDRESS ON FILE ---- THE PERSPECTIVE INVESTMENT & TRADING CO, LTD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- THE PROSPECTIVE INVESTMENT & TRADNG COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 1/21/2000 (AGMT REF # LA33287) LETTER AGREEMENT DATED 2/17/2000 (AGMT REF # LA33287) LETTER AGREEMENT DATED 5/17/2000 (AGMT REF # LA33287) LETTER AGREEMENT DATED 5/17/2000 (AGMT REF # LA33287-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33287) OPERATING AGREEMENT DATED 1/5/1983 (AGMT REF # OA33287) |
| ROBBINS #1-28H (45873) DEWEY, OK SEC 28- TS 17N- R 14W | DEVON ENERGY PRODUCTION COMPANY LP ADDRESS ON FILE | LETTER AGREEMENT DATED 11/30/2010 (AGMT REF # LA45873) |
| OMER #1-30H (45778) DEWEY, OK SEC 30- TS 17N- R 14W | DEVON ENERGY PRODUCTION COMPANY LP ADDRESS ON FILE | LETTER AGREEMENT DATED 11/18/2010 (AGMT REF # LA45778) |
| ADDIS #1-30H (45865) DEWEY, OK SEC 30- TS 18N- R 15W | DEVON ENERGY PRODUCTION COMPANY LP ADDRESS ON FILE | LETTER AGREEMENT DATED 12/21/2010 (AGMT REF # LA45865) |
| COURSEY #1 (21508) DEWEY, OK SEC 31- TS 17N- R 18W ---- FARRIS #2-31 (43811) DEWEY, OK SEC 31- TS 17N- R 18W ---- FARRIS RANCH #31-2 (36671) DEWEY, OK SEC 31- TS 17N- R 18W | GEODYNE 2A ADDRESS ON FILE ---- GEODYNE 2B ADDRESS ON FILE ---- GEODYNE 2C ADDRESS ON FILE ---- HARDING & SHELTON, INC. ADDRESS ON FILE ---- LIGHTHOUSE OIL & GAS LP | OPERATING AGREEMENT DATED 5/8/1975 (AGMT REF # OA21508) OPERATING AGREEMENT DATED 5/8/1975 (AGMT REF # OA36671) |
| WION #1-29H (45884) DEWEY, OK SEC 32- TS 18N- R 15W | DEVON ENERGY PRODUCTION COMPANY LP ADDRESS ON FILE | LETTER AGREEMENT DATED 12/28/2010 (AGMT REF # LA45884) LETTER AGREEMENT DATED 12/28/2010 (AGMT REF # LA45884-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| VERL #1-32 (4828) DEWEY, OK<br>SEC 32-TS 19N-R 20W | ADAGIO OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>ALLEN, LARRY J<br>ADDRESS ON FILE<br>----<br>BAXTER, BEVERYLY ANN<br>ADDRESS ON FILE<br>----<br>BAXTER, DARRELL WAYNE<br>ADDRESS ON FILE<br>----<br>BAXTER, JAMES DANIEL<br>ADDRESS ON FILE<br>----<br>BAXTER, MERLE DEAN<br>ADDRESS ON FILE<br>----<br>BAXTER, MICHAEL LYNN<br>ADDRESS ON FILE<br>----<br>CARE, STEVE<br>ADDRESS ON FILE<br>----<br>CHARLOTTE C&WILLIAM C FURGASON<br>ADDRESS ON FILE<br>----<br>DOT DIT REY TRUST<br>ADDRESS ON FILE<br>----<br>DRAKE FAMILY TRUST DTD 6/2/94<br>ADDRESS ON FILE<br>----<br>DRAKE, ARVEDA M<br>ADDRESS ON FILE<br>----<br>DRAKE, BETTY L.<br>ADDRESS ON FILE<br>----<br>DRAKE, CECIL M.<br>ADDRESS ON FILE<br>----<br>DRAKE, DELMAR L &/OR ANGIE F<br>ADDRESS ON FILE<br>----<br>DRAKE, KELLY C<br>ADDRESS ON FILE<br>----<br>DRAKE, WILFRED<br>ADDRESS ON FILE<br>----<br>GUTHRIE, MARVIN T.<br>ADDRESS ON FILE<br>----<br>ITRON INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>JAMES, CAROL ANN ESTATE OF<br>ADDRESS ON FILE<br>----<br>JEFFREY, M. A. TRUST<br>ADDRESS ON FILE<br>----<br>LAYMAN, KAREN SUE<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 3/31/2008 (AGMT REF # LA4828)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4828) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>VERL #1-32 (4828) DEWEY, OK<br>SEC 32-TS 19N-R 20W | (Continued)<br>MCCORMICK, ELIZABETH I.<br>ADDRESS ON FILE<br>----<br>MEKUSUKEY OIL COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>MILLER, LEAH KAY TRUST<br>ADDRESS ON FILE<br>----<br>PEARD, JOANNA<br>ADDRESS ON FILE<br>----<br>PEARD, WILLA JUNE TRUST<br>ADDRESS ON FILE<br>----<br>SANTA FE MINERALS LLC<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>YOWELL, DANA<br>ADDRESS ON FILE | (Continued) |
| SNYDER #1-33H (46018) DEWEY, OK<br>SEC 33- TS 18N- R 15W | QEP ENERGY COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/21/2011 (AGMT REF # LA46018) |
| BULLARD #1 (6156) DEWEY, OK<br>SEC 33-TS 17N-R 20W | HANCOCK, GEORGANNE<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>INEXO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LUCY, JACK D.<br>ADDRESS ON FILE<br>----<br>LUCY, JOHN DAVID<br>ADDRESS ON FILE<br>----<br>LUCY, LELA M.<br>ADDRESS ON FILE<br>----<br>LUCY, PAUL D.<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL SERVICE, INC<br>ADDRESS ON FILE<br>----<br>MILLER, JOANNE<br>ADDRESS ON FILE<br>----<br>NIELSEN, FAYE<br>ADDRESS ON FILE<br>----<br>RADEBAUGH, ROBERT J<br>ADDRESS ON FILE<br>----<br>RAY, JILL<br>ADDRESS ON FILE<br>----<br>RUZICKA, MAURICE<br>ADDRESS ON FILE<br>----<br>TEXAS COMMERCE BANK MIDLAND<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 7/26/1993 (AGMT REF # LA6156)<br>OPERATING AGREEMENT DATED 5/9/1978 (AGMT REF # OA6156) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JACOB #1-34 (4585)<br>DEWEY, OK<br>SEC 34-TS 17N-R 20W<br>----<br>MOORE #1-34 (4256)<br>DEWEY, OK<br>SEC 34-TS 17N-R 20W | ANGLE OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANGLEOIL COMPANY<br>ADDRESS ON FILE<br>----<br>ARGOSY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRITTON-SPEARS, ONA LOU<br>ADDRESS ON FILE<br>----<br>BULLARD FAMILY REVOCABLE LIV<br>ADDRESS ON FILE<br>----<br>BULLARD, JAMES PAT IRREVOC TR<br>ADDRESS ON FILE<br>----<br>DENNY ENERGY LLC<br>ADDRESS ON FILE<br>----<br>EMON A MAHONEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EMON A. MAHONEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GUARANTY ABSTRACT & TITLE CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARREL, HENRY DUANE<br>ADDRESS ON FILE<br>----<br>HOLLEY, BEVERLY J<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>J LEE YOUNGBLOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J. LEE YOUNGBLOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, HAL D &<br>ADDRESS ON FILE<br>----<br>LEGACY RESERVES OPERATING LP<br>ADDRESS ON FILE<br>----<br>MACFARLANE COMPANY<br>ADDRESS ON FILE<br>----<br>MONTGOMERY EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>MOORE, DENNIS E.<br>ADDRESS ON FILE<br>----<br>MOORE, GERRY G<br>ADDRESS ON FILE<br>----<br>MOORE, MARTIN D.<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 10/28/1976 (AGMT REF # FO4256)<br>FARM-OUT AGREEMENT DATED 10/28/1976 (AGMT REF # FO4585)<br>LETTER AGREEMENT DATED 11/3/1976 (AGMT REF # LA4256-7)<br>LETTER AGREEMENT DATED 6/23/1987 (AGMT REF # LA4256-1)<br>LETTER AGREEMENT DATED 6/23/1987 (AGMT REF # LA4256-2)<br>LETTER AGREEMENT DATED 6/23/1987 (AGMT REF # LA4256-3)<br>LETTER AGREEMENT DATED 6/23/1987 (AGMT REF # LA4256-4)<br>LETTER AGREEMENT DATED 6/23/1987 (AGMT REF # LA4256-5)<br>LETTER AGREEMENT DATED 6/23/1987 (AGMT REF # LA4256-6)<br>LETTER AGREEMENT DATED 6/23/1988 (AGMT REF # LA4585)<br>OPERATING AGREEMENT DATED 12/10/1976 (AGMT REF # OA4256)<br>OPERATING AGREEMENT DATED 12/10/1976 (AGMT REF # OA4585) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOB #1-34 (4585)<br>DEWEY, OK<br>SEC 34-TS 17N-R 20W<br>----<br>MOORE #1-34 (4256)<br>DEWEY, OK<br>SEC 34-TS 17N-R 20W | (Continued)<br>MOORE, ROBERT L.<br>ADDRESS ON FILE<br>----<br>MOORE, WAYNE H.<br>ADDRESS ON FILE<br>----<br>READING & BATES OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>SOUZA JOINT REV TR DTD 4/16/08<br>ADDRESS ON FILE<br>----<br>SUMMIT RESOURCES INC<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING & EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>W.D. KENNEDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALTER P SCHEFFE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD LTD<br>ADDRESS ON FILE | (Continued) |
| NIMMO #35A (HUNTON)<br>(24886) DEWEY, OK<br>SEC 35- TS 18N- R 17W<br>----<br>PANKRATZ #2-35 (25357)<br>DEWEY, OK<br>SEC 35- TS 18N- R 17W<br>----<br>PANKRATZ #3-35 (25735)<br>DEWEY, OK<br>SEC 35- TS 18N- R 17W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>CRAVEN, JERRY W.<br>ADDRESS ON FILE<br>----<br>CRAWLEY PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>DDC RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>PHILIP VARGHESE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R & J MILLER PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>RDC HOLDING INC<br>ADDRESS ON FILE<br>----<br>ROCKTREE LLC<br>ADDRESS ON FILE<br>----<br>SUNDANCE OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE PROSPECTIVE INVESTMENT & TRADNG COMPANY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, KEITH E.<br>ADDRESS ON FILE | AGREEMENT DATED 3/17/1981 (AGMT REF # AG24886)<br>AGREEMENT DATED 3/17/1981 (AGMT REF # AG25357)<br>AMENDED EXPLORATION AGREEMENT DATED 12/1/1983 (AGMT REF # AEXPAGMT25357)<br>LETTER AGREEMENT DATED 1/21/2000 (AGMT REF # LA25357)<br>LETTER AGREEMENT DATED 2/17/2000 (AGMT REF # LA25357)<br>OPERATING AGREEMENT DATED 12/1/1983 (AGMT REF # OA25357)<br>OPERATING AGREEMENT DATED 12/1/1983 (AGMT REF # OA25735) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LOLA #1-35  (SRC) (3771)<br>DEWEY, OK<br>SEC 35-TS 17N-R 20W | ANGLE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>AVANTI ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BUSCHMAN, ROBERT A ESTATE<br>ADDRESS ON FILE<br>----<br>D.M. ALPHA, INC.<br>ADDRESS ON FILE<br>----<br>DICKERSON, III, JOHN C.<br>ADDRESS ON FILE<br>----<br>EAM COMPANY, LLC.<br>ADDRESS ON FILE<br>----<br>ESHLEMAN III, BENJAMIN<br>ADDRESS ON FILE<br>----<br>FAIRFAX OIL COMPANY<br>ADDRESS ON FILE<br>----<br>FARISS, IRA M & FINCEL V, JT REV TR<br>ADDRESS ON FILE<br>----<br>FARISS, LAUREN<br>ADDRESS ON FILE<br>----<br>FARISS, ROBETHA<br>ADDRESS ON FILE<br>----<br>FARISS, TEDDY L.<br>ADDRESS ON FILE<br>----<br>FONVILLE, ROBERTA MONTGOMERY TRUST<br>ADDRESS ON FILE<br>----<br>FONVILLE, ROBERTA MONTGOMERY<br>ADDRESS ON FILE<br>----<br>GENTRY, WILLIAM E.<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>INTERSTATE EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IVY CREEK INVESTMENTS, LTD<br>ADDRESS ON FILE<br>----<br>J LEE YOUNGBLOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENNEDY, FRED C<br>ADDRESS ON FILE<br>----<br>KENNEDY, MORGAN ADELE MGMT TR<br>ADDRESS ON FILE<br>----<br>KENNEDY, PATRICK BLANTON<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 12/17/1982 (AGMT REF # FO3771)<br>LETTER AGREEMENT DATED 10/3/1984 (AGMT REF # LA3771-8)<br>LETTER AGREEMENT DATED 12/26/1984 (AGMT REF # LA3771-4)<br>LETTER AGREEMENT DATED 3/29/1985 (AGMT REF # LA3771-1)<br>LETTER AGREEMENT DATED 4/15/1985 (AGMT REF # LA3771-3)<br>LETTER AGREEMENT DATED 4/18/1985 (AGMT REF # LA3771-7)<br>LETTER AGREEMENT DATED 4/22/1985 (AGMT REF # LA3771-6)<br>LETTER AGREEMENT DATED 4/8/1985 (AGMT REF # LA3771-2)<br>LETTER AGREEMENT DATED 7/25/1984 (AGMT REF # LA3771-5)<br>OPERATING AGREEMENT DATED 10/12/1977 (AGMT REF # OA3771) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LOLA #1-35  (SRC) (3771)<br>DEWEY, OK<br>SEC 35-TS 17N-R 20W | (Continued)<br>KENNEDY, WILLIAM DUNCAN JR.<br>ADDRESS ON FILE<br>----<br>KLABZUBA, ROBERT R<br>ADDRESS ON FILE<br>----<br>KP EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LAUDER, SHERMAN<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MARSH, RICK<br>ADDRESS ON FILE<br>----<br>MONTGOMERY EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>MORRIS, STERLING M<br>ADDRESS ON FILE<br>----<br>MULLINS, JERRY & REBECCA REV TR<br>ADDRESS ON FILE<br>----<br>READING & BATES OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>ROBERT E. ST. GERMAIN, INC.<br>ADDRESS ON FILE<br>----<br>RUPNIK OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>SEGRO, VICTORIA RICHARDSON<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TIMPANELLI, RAYMOND M.<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING CO<br>ADDRESS ON FILE<br>----<br>WILLIAM E RICHARDSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| FARRIS #1-4 (31023)<br>DEWEY, OK<br>SEC 4- TS 16N- R 18W | DEVON ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>GEODYNE RESOURCES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>QUINTON & CARRIE LOU FAMILY L.P.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # FO31023)<br>LETTER AGREEMENT DATED 12/6/2007 (AGMT REF # LA31023-2)<br>LETTER AGREEMENT DATED 6/6/2007 (AGMT REF # LA31023)<br>MEMORANDUM OF FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # MFO31023) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GORE #1-4 (4205) DEWEY, OK | BHP PETROLEUM COMPANY, INC | AGREEMENT DATED 12/17/1987 (AGMT REF # AGMT4470-2) |
| SEC 4-TS 16N-R 18W | ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 3/9/2009 (AGMT REF # AOA41033) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 3/9/2009 (AGMT REF # AOA4205) |
| GORE #2-4 (4470) DEWEY, OK | BURCH, JERRY R. | AMENDED OPERATING AGREEMENT DATED 3/9/2009 (AGMT REF # AOA43863) |
| SEC 4-TS 16N-R 18W | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # FO41033) |
| ---- | CHAPARRAL ENERGY, L.L.C. | FARM-OUT AGREEMENT DATED 5/28/1987 (AGMT REF # FO4470) |
| STING RAY #1-4 (41033) DEWEY, OK | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/11/2008 (AGMT REF # LA41033) |
| SEC 4-TS 16N-R 18W | CHESAPEAKE OPERATING, INC. | LETTER AGREEMENT DATED 1/21/1988 (AGMT REF # LA4470-1) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/12/1986 (AGMT REF # LA4205-6) |
| STING RAY #2-4 (43863) DEWEY, OK | ---- | LETTER AGREEMENT DATED 12/15/1977 (AGMT REF # LA4205-8) |
| SEC 4-TS 16N-R 18W | COOPER JR, DERUSE E | LETTER AGREEMENT DATED 12/15/1977 (AGMT REF # LA4470-3) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/5/2007 (AGMT REF # LA41033) |
| | ---- | LETTER AGREEMENT DATED 12/6/2007 (AGMT REF # LA41033-2) |
| | COOPER, GEORGE BENTON | LETTER AGREEMENT DATED 12/6/2007 (AGMT REF # LA4205-2) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/6/2007 (AGMT REF # LA43863-2) |
| | ---- | LETTER AGREEMENT DATED 12/6/2007 (AGMT REF # LA4470-2) |
| | CUSACK, ROBIN A | LETTER AGREEMENT DATED 2/15/1977 (AGMT REF # LA4205-3) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/7/1978 (AGMT REF # LA4205-4) |
| | ---- | LETTER AGREEMENT DATED 3/7/1978 (AGMT REF # LA4205-5) |
| | CUSACK, ROBIN A. | LETTER AGREEMENT DATED 3/7/1978 (AGMT REF # LA4470-2) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/22/1978 (AGMT REF # LA4205-7) |
| | ---- | LETTER AGREEMENT DATED 5/22/1978 (AGMT REF # LA4470-4) |
| | CUSACK, ROBIN | LETTER AGREEMENT DATED 5/23/2007 (AGMT REF # LA41033-5) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 5/24/2007 (AGMT REF # LA41033-3) |
| | ---- | LETTER AGREEMENT DATED 6/1/2007 (AGMT REF # LA41033-1) |
| | DAVIS, DORIS CONDREY | LETTER AGREEMENT DATED 6/11/2007 (AGMT REF # LA41033-2) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/5/2007 (AGMT REF # LA41033-4) |
| | ---- | LETTER AGREEMENT DATED 6/6/2007 (AGMT REF # LA41033) |
| | DEVON ENERGY CORP. | LETTER AGREEMENT DATED 6/6/2007 (AGMT REF # LA4205) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 6/6/2007 (AGMT REF # LA43863) |
| | ---- | LETTER AGREEMENT DATED 6/6/2007 (AGMT REF # LA4470) |
| | DEVON ENERGY CORPORATION | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO41033) |
| | ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO43863) |
| | ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 4/25/2007 (AGMT REF # MEO43863) |
| | EPPERLY, BRUCE B. & JUDITH ANNE | MEMORANDUM OF FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # MFO41033) |
| | ADDRESS ON FILE | MEMORANDUM OF FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # MFO4205) |
| | ---- | MEMORANDUM OF FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # MFO43863) |
| | EVANS, HARRIET ELAINE | |
| | ADDRESS ON FILE | MEMORANDUM OF FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # MFO4470) |
| | ---- | MISCELLANEOUS AGREEMENT DATED 3/20/2009 (AGMT REF # 125278000) |
| | GASTON, SCOTTY C. & JGASTON, ANE MILES, HW JTWROS | OPERATING AGREEMENT DATED 1/24/1978 (AGMT REF # OA41033) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/24/1978 (AGMT REF # OA4205) |
| | ---- | OPERATING AGREEMENT DATED 1/24/1978 (AGMT REF # OA43863) |
| | GAYNOR, NEDRA BURCH | OPERATING AGREEMENT DATED 1/24/1978 (AGMT REF # OA4470-1) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/24/1978 (AGMT REF # OA4470-2) |
| | ---- | RATIFICATION OF OPERATING AGREEMENT DATED 3/9/2009 (AGMT REF # ROA4205) |
| | GETTY OIL COMPANY | RATIFICATION OF OPERATING AGREEMENT DATED 6/1/2007 (AGMT REF # ROA4205-1) |
| | ADDRESS ON FILE | RATIFICATION OF OPERATING AGREEMENT DATED 6/1/2007 (AGMT REF # ROA4205-2) |
| | ---- | |
| | GLADDEN, MARILYN KENNEDY INTERETS, LLC | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GORE, GLENN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GORE, ROBERT L | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GORE, ROBERT L. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HARDING & SHELTON, INC. | |
| | ADDRESS ON FILE | |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GORE #1-4 (4205) DEWEY, OK<br>SEC 4-TS 16N-R 18W<br>----<br>GORE #2-4 (4470) DEWEY, OK<br>SEC 4-TS 16N-R 18W<br>----<br>STING RAY #1-4 (41033) DEWEY, OK<br>SEC 4-TS 16N-R 18W<br>----<br>STING RAY #2-4 (43863) DEWEY, OK<br>SEC 4-TS 16N-R 18W | (Continued)<br>HARDING AND SHELTON, INC.<br>ADDRESS ON FILE<br>----<br>IMA GENE SOURBEER, TRUSTEE OF THE IMA GENE SOURBEER TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KELLY, KEM<br>ADDRESS ON FILE<br>----<br>LAKEWIND, LLC<br>ADDRESS ON FILE<br>----<br>LIEBEL, FRANCINE ALLEE<br>ADDRESS ON FILE<br>----<br>MCCULLOCH OIL & GASCORPORATION<br>ADDRESS ON FILE<br>----<br>MCOR OIL AND GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MONSANTO COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MORDHORST, DAN REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MYERS, ALICE GENE REVOCABLE TRT<br>ADDRESS ON FILE<br>----<br>NEWENDORP, MARGARET COOPER<br>ADDRESS ON FILE<br>----<br>NYGARD, HELEN COOPER<br>ADDRESS ON FILE<br>----<br>OAKLAND OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PACIFIC LIGHTING GAS DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>QUINTIN & CARRIE LOU FAMILY, L.P.<br>ADDRESS ON FILE<br>----<br>QUINTON & CARRIE LOU FAMILY L.P.<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RICHARDSON, SALLY KENNEDY THE<br>ADDRESS ON FILE<br>----<br>ROBERT L. GORE<br>ADDRESS ON FILE<br>----<br>ROBIN CUSACK<br>ADDRESS ON FILE<br>----<br>SCHWEINFURTH, KAY KELLY PARKER<br>ADDRESS ON FILE<br>----<br>SEITZ, WILLIAM F. OR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) GORE #1-4 (4205) DEWEY, OK SEC 4-TS 16N-R 18W ---- GORE #2-4 (4470) DEWEY, OK SEC 4-TS 16N-R 18W ---- STING RAY #1-4 (41033) DEWEY, OK SEC 4-TS 16N-R 18W ---- STING RAY #2-4 (43863) DEWEY, OK SEC 4-TS 16N-R 18W | (Continued) STATEX PETROLEUM, INC ADDRESS ON FILE ---- SWITZER, LARUE ALLEE FAMILY ADDRESS ON FILE ---- THOMPSON, LAIL ANN NOW HAYNES ADDRESS ON FILE ---- THOMPSON, LAIL ADDRESS ON FILE ---- WALTER, RUTH I REVOCABLE TRUST ADDRESS ON FILE ---- WILDCARD FAMILY LIMITED PTSP ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Benjamin Stout #3-4H (46643) DEWEY, OK SEC 4-TS 16N-R 20W | ADA CAPITAL LTD. ADDRESS ON FILE | ACREAGE EXCHANGE AGREEMENT DATED 7/31/1984 (AGMT REF # AE6433) |
| ---- | ---- | AGREEMENT DATED 2/23/1973 (AGMT REF # AGMT46603) |
| Bill #2-9H (46603) DEWEY, OK | ADA CAPITAL, LTD. | EXPLORATION AGREEMENT DATED 8/1/1984 (AGMT REF # EA6155-1) |
| SEC 4-TS 16N-R 20W | ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 8/1/1984 (AGMT REF # EA6155-2) |
| ---- | ---- | EXPLORATION AGREEMENT DATED 8/1/1984 (AGMT REF # EA6433) |
| STOUT #1 (6155) DEWEY, OK | AMATURO, FRANK M. TRUST | FARM-OUT AGREEMENT DATED 10/28/1976 (AGMT REF # FO46603) |
| SEC 4-TS 16N-R 20W | ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 10/28/1976 (AGMT REF # FO46643) |
| ---- | ---- | FARM-OUT AGREEMENT DATED 10/28/1976 (AGMT REF # FO6155-2) |
| STOUT #2-4 (6433) DEWEY, OK | ARGOSBY CORPORATION | FARM-OUT AGREEMENT DATED 10/28/1976 (AGMT REF # FO6433) |
| SEC 4-TS 16N-R 20W | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 11/27/1978 (AGMT REF # FO46603-2) |
| | ---- | FARM-OUT AGREEMENT DATED 11/27/1978 (AGMT REF # FO46643-2) |
| | ARGOSY CORPORATION | FARM-OUT AGREEMENT DATED 11/27/1978 (AGMT REF # FO6155) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 11/27/1978 (AGMT REF # FO6433-2) |
| | ---- | FARM-OUT AGREEMENT DATED 12/1/2011 (AGMT REF # FO46643-1) |
| | ARKLA EXPLORATION COMPANY | FARMOUT AGREEMENT DATED 12/27/2011 (AGMT REF # 141135000) |
| | ADDRESS ON FILE | FARMOUT AGREEMENT DATED 5/1/2012 (AGMT REF # 142922000) |
| | ---- | FARMOUT AGREEMENT DATED 5/1/2012 (AGMT REF # 142926000) |
| | BAKER PETROLEUM & | FARMOUT AGREEMENT DATED 8/8/2012 (AGMT REF # 142921000) |
| | ADDRESS ON FILE | FARMOUT AGREEMENT DATED 8/8/2012 (AGMT REF # 142923000) |
| | ---- | LETTER AGREEMENT DATED 1/10/1985 (AGMT REF # LA6155-1) |
| | BARTEX EXPLORATION, INC | LETTER AGREEMENT DATED 1/8/2003 (AGMT REF # LA6433-2) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/10/1984 (AGMT REF # LA6155-10) |
| | ---- | LETTER AGREEMENT DATED 10/13/1978 (AGMT REF # LA6155-15) |
| | BARTEX PETROLEUM COMPANY, INC | LETTER AGREEMENT DATED 10/15/1984 (AGMT REF # LA6433-4) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/21/2011 (AGMT REF # LA46643) |
| | ---- | LETTER AGREEMENT DATED 10/24/2011 (AGMT REF # LA46643) |
| | BRACKEN EXPLORATION COMPANY | LETTER AGREEMENT DATED 10/25/1984 (AGMT REF # LA6155-9) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 10/25/1984 (AGMT REF # LA6433-12) |
| | ---- | LETTER AGREEMENT DATED 10/25/1984 (AGMT REF # LA6433-13) |
| | CHARLES B HUMPHREY | LETTER AGREEMENT DATED 10/5/1984 (AGMT REF # LA6433-8) |
| | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/9/1978 (AGMT REF # LA6155-5) |
| | ---- | LETTER AGREEMENT DATED 11/1/1978 (AGMT REF # LA6155-4) |
| | CLINE JR, RAYMOND TRIBBEY | LETTER AGREEMENT DATED 11/9/2011 (AGMT REF # LA46643) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 11/9/2011 (AGMT REF # LA46643-1) |
| | ---- | LETTER AGREEMENT DATED 12/10/1976 (AGMT REF # LA6155-7) |
| | CLINE, GWENDOLYN J | LETTER AGREEMENT DATED 12/10/1984 (AGMT REF # LA6433-5) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 12/23/1976 (AGMT REF # LA6155-18) |
| | ---- | LETTER AGREEMENT DATED 3/11/1985 (AGMT REF # LA6155-8) |
| | CLINE, RICHARD BAILEY | LETTER AGREEMENT DATED 3/12/1985 (AGMT REF # LA6433-6) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/2/2012 (AGMT REF # LA46603) |
| | ---- | LETTER AGREEMENT DATED 4/3/2012 (AGMT REF # LA46603-1) |
| | CONFEDERATE RESOURCES LLC | LETTER AGREEMENT DATED 7/22/1976 (AGMT REF # LA6155-2) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 7/23/1976 (AGMT REF # LA6155-17) |
| | ---- | LETTER AGREEMENT DATED 7/27/1984 (AGMT REF # LA6155-12) |
| | COVEY, JAMES E | LETTER AGREEMENT DATED 7/27/1984 (AGMT REF # LA6433-10) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 7/27/1984 (AGMT REF # LA6433-7) |
| | ---- | LETTER AGREEMENT DATED 7/31/1984 (AGMT REF # LA6155-14) |
| | CROMBIE, CAROLYN | LETTER AGREEMENT DATED 7/31/1984 (AGMT REF # LA6433-11) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/11/1976 (AGMT REF # LA6155-16) |
| | ---- | LETTER AGREEMENT DATED 8/23/1984 (AGMT REF # LA6155-13) |
| | DENT, LORENA R | LETTER AGREEMENT DATED 8/23/1984 (AGMT REF # LA6155-9) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 8/26/1985 (AGMT REF # LA6155-3) |
| | ---- | LETTER AGREEMENT DATED 9/20/1978 (AGMT REF # LA6155-6) |
| | DHC CORPORATION | LETTER AGREEMENT DATED 9/24/2002 (AGMT REF # LA6433-3) |
| | ADDRESS ON FILE | LETTER AGREEMENT DATED 9/4/1997 (AGMT REF # LA6155-11) |
| | ---- | LETTER AGREEMENT DATED 9/4/1997 (AGMT REF # LA6433-1) |
| | DUNCAN OIL PROPERTIES, INC. | OPERATING AGREEMENT DATED 10/18/1978 (AGMT REF # OA46643) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/18/1978 (AGMT REF # OA6155) |
| | ---- | OPERATING AGREEMENT DATED 10/18/1978 (AGMT REF # OA6433) |
| | ENRON OIL & GAS COMPANY | OPERATING AGREEMENT DATED 7/19/1976 (AGMT REF # OA46603) |
| | ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/1/1984 (AGMT REF # OA6155) |
| | ---- | OPERATING AGREEMENT DATED 8/1/1984 (AGMT REF # OA6433) |
| | FAIRFAX OIL CO. | |
| | ADDRESS ON FILE | |
| | ---- | |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Benjamin Stout #3-4H (46643) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>Bill #2-9H (46603) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>STOUT #1 (6155) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>STOUT #2-4 (6433) DEWEY, OK<br>SEC 4-TS 16N-R 20W | (Continued)<br>FRELK FAMILY LLC<br>ADDRESS ON FILE<br>----<br>GAMBLA, ANTHONY R<br>ADDRESS ON FILE<br>----<br>GOMEZ, MARGARET<br>ADDRESS ON FILE<br>----<br>GR OIL & GAS INTERESTS LLC<br>ADDRESS ON FILE<br>----<br>GRUSS PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HBOP LTD<br>ADDRESS ON FILE<br>----<br>HBOP, LTD<br>ADDRESS ON FILE<br>----<br>HBOP, LTD.<br>ADDRESS ON FILE<br>----<br>HEALY, MAURICE J<br>ADDRESS ON FILE<br>----<br>HELMERICH & PAYNE, INC<br>ADDRESS ON FILE<br>----<br>HILLARD, BARBARA<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN, INC.<br>ADDRESS ON FILE<br>----<br>HUMPHREY OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HUMPHREY OIL INTERESTS, L.P.<br>ADDRESS ON FILE<br>----<br>INEXCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>J LEE YOUNGBLOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JMA ENERGY COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>JOHN S KEMP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KELLY, VIRGINIA<br>ADDRESS ON FILE<br>----<br>KERSHAW, MARY ELIZABETH TRUST<br>ADDRESS ON FILE<br>----<br>KIERL OIL & GAS, LLC<br>ADDRESS ON FILE<br>----<br>LAIRAMORE, CONNIE SUE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Benjamin Stout #3-4H (46643) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>Bill #2-9H (46603) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>STOUT #1 (6155) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>STOUT #2-4 (6433) DEWEY, OK<br>SEC 4-TS 16N-R 20W | (Continued)<br>LAMBORN, ROCK OLIVER<br>ADDRESS ON FILE<br>----<br>LAMBORN, TRAVIS ANDREW<br>ADDRESS ON FILE<br>----<br>LAMBORN, TRAVIS<br>ADDRESS ON FILE<br>----<br>LANGLEY, ALENE S<br>ADDRESS ON FILE<br>----<br>LEEDE AND PINE<br>ADDRESS ON FILE<br>----<br>LEEDE, EDWARD H.<br>ADDRESS ON FILE<br>----<br>LEEDEY DRILLING<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LU RAY PETROLEUM<br>ADDRESS ON FILE<br>----<br>LUNAR MINING, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAHAFFEY, DANITA KAY LAMBORN<br>ADDRESS ON FILE<br>----<br>MAJORS ENERGY LLC<br>ADDRESS ON FILE<br>----<br>MARGARET ANNE LEEDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARINCIC, DENISE L.<br>ADDRESS ON FILE<br>----<br>MAXWELL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>MCCORMACK, NANCY REVOCABLE<br>ADDRESS ON FILE<br>----<br>MCCULLOCH OIL & GASCORPORATION<br>ADDRESS ON FILE<br>----<br>MCOR OIL AND GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MERKOURIS, L.L.C.<br>ADDRESS ON FILE<br>----<br>MONTGOMERY EXPLORATION CO., LTD.<br>ADDRESS ON FILE<br>----<br>MONTGOMERY EXPLORATION COMPANY, LTD.<br>ADDRESS ON FILE<br>----<br>MUSTANG MINERALS LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Benjamin Stout #3-4H (46643) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>Bill #2-9H (46603) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>STOUT #1 (6155) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>STOUT #2-4 (6433) DEWEY, OK<br>SEC 4-TS 16N-R 20W | (Continued)<br>OXOCO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETRO-VENTURES, INC.<br>ADDRESS ON FILE<br>----<br>RYAN EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>SCHUMAN, CHARLOTTE W. TRUST<br>ADDRESS ON FILE<br>----<br>SCHUMAN, DANIEL P & VIDA K, TR<br>ADDRESS ON FILE<br>----<br>SCHUMAN, J HAROLD ESTATE TRUST<br>ADDRESS ON FILE<br>----<br>SCHUMAN, MARC<br>ADDRESS ON FILE<br>----<br>SHELLBOURNE, INC<br>ADDRESS ON FILE<br>----<br>SHUMPERT, ANTOINETTE & W.O<br>ADDRESS ON FILE<br>----<br>STATES, INC<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM I, L.P.<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>STEVICK, SUSAN E.<br>ADDRESS ON FILE<br>----<br>STOUT, BENJAMIN F &<br>ADDRESS ON FILE<br>----<br>THE ARTHRITIS FOUNDATION<br>ADDRESS ON FILE<br>----<br>THE MIDLAND NATIONAL BANK<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING & EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING CO.<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>VAN ZANT OIL COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Benjamin Stout #3-4H (46643) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>Bill #2-9H (46603) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>STOUT #1 (6155) DEWEY, OK<br>SEC 4-TS 16N-R 20W<br>----<br>STOUT #2-4 (6433) DEWEY, OK<br>SEC 4-TS 16N-R 20W | (Continued)<br>VICTOR H. ZOLLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W.D. KENNEDY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITACRE, MARION<br>ADDRESS ON FILE | (Continued) |
| ALTON #2-5 (5147) DEWEY, OK<br>SEC 5- TS 16N- R 18W | GEODYNE RESOURCES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # FO5147)<br>MEMORANDUM OF FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # MFO5147) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FARRIS #2-5 (5173) DEWEY, OK<br>SEC 5-TS 16N-R 18W<br>----<br>FARRIS RANCH 1-5 (TONK/COTT G) (33084) DEWEY, OK<br>SEC 5-TS 16N-R 18W<br>----<br>SEA HORSE #1-5 (42874) DEWEY, OK<br>SEC 5-TS 16N-R 18W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>ASHER RESOURCES<br>ADDRESS ON FILE<br>----<br>BARFIELD OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>BRADSHAW, CHARLES H TRUST #1<br>ADDRESS ON FILE<br>----<br>C MILTON TANNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CHAPARRAL ENERGY, L.L.C.<br>ADDRESS ON FILE<br>----<br>DELHI GAS PIPELINE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEVON ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>EVERGREEN RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>GETTY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HARDING & SHELTON, INC.<br>ADDRESS ON FILE<br>----<br>HARDING AND SHELTON, INC.<br>ADDRESS ON FILE<br>----<br>JMA ENERGY CO., L.L.C.<br>ADDRESS ON FILE<br>----<br>KAPPA OIL & GAS CO<br>ADDRESS ON FILE<br>----<br>KIRKPATRICK, MARTIN S REV TRUST<br>ADDRESS ON FILE<br>----<br>LIGHTHOUSE OIL & GAS LP<br>ADDRESS ON FILE<br>----<br>LOU, QUINTIN & CARRIE FAMILY<br>ADDRESS ON FILE<br>----<br>LOU, QUINTON AND CARRIER FAMILY<br>ADDRESS ON FILE<br>----<br>LRE OPERATING LLC<br>ADDRESS ON FILE<br>----<br>MEAGHER OIL & GAS PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>MILTON HOLDINGS LP<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # FO42874)<br>FARM-OUT AGREEMENT DATED 11/25/2008 (AGMT REF # FO33084)<br>FARM-OUT AGREEMENT DATED 12/14/1989 (AGMT REF # FO5173-1)<br>FARM-OUT AGREEMENT DATED 12/26/1979 (AGMT REF # FO33084-2)<br>FARM-OUT AGREEMENT DATED 2/19/1990 (AGMT REF # FO5173-2)<br>LETTER AGREEMENT DATED 3/10/1982 (AGMT REF # LA5173-2)<br>LETTER AGREEMENT DATED 3/15/1990 (AGMT REF # LA5173-5)<br>LETTER AGREEMENT DATED 3/19/1980 (AGMT REF # LA5173-1)<br>LETTER AGREEMENT DATED 3/25/1983 (AGMT REF # LA5173-4)<br>LETTER AGREEMENT DATED 4/9/1981 (AGMT REF # LA5173-3)<br>LETTER AGREEMENT DATED 5/21/1999 (AGMT REF # LA33084)<br>LETTER AGREEMENT DATED 6/27/2007 (AGMT REF # LA42874)<br>LETTER AGREEMENT DATED 6/27/2007 (AGMT REF # LA42874-1)<br>LETTER AGREEMENT DATED 7/1/1999 (AGMT REF # LA33084-2)<br>LETTER AGREEMENT DATED 8/4/1999 (AGMT REF # LA33084-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33084)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO42874)<br>MEMORANDUM OF FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # MFO33084)<br>MEMORANDUM OF FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # MFO42874)<br>MEMORANDUM OF FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # MFO5173)<br>OPERATING AGREEMENT DATED 12/26/1979 (AGMT REF # OA33084)<br>OPERATING AGREEMENT DATED 8/12/1976 (AGMT REF # OA33084)<br>OPERATING AGREEMENT DATED 8/12/1976 (AGMT REF # OA42874)<br>OPERATING AGREEMENT DATED 8/12/1976 (AGMT REF # OA5173)<br>OPERATING AGREEMENT DATED 8/12/1976 (AGMT REF # PO05173) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FARRIS #2-5 (5173) DEWEY, OK<br>SEC 5-TS 16N-R 18W<br>----<br>FARRIS RANCH 1-5 (TONK/COTT G) (33084) DEWEY, OK<br>SEC 5-TS 16N-R 18W<br>----<br>SEA HORSE #1-5 (42874) DEWEY, OK<br>SEC 5-TS 16N-R 18W | (Continued)<br>MOBIL OIL CORP.<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MONSANTO COMPANY<br>ADDRESS ON FILE<br>----<br>MONSANTO COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>SEAMAN, MARK<br>ADDRESS ON FILE<br>----<br>SECOND PINKSTON LTD PARTNERSHIP LLC<br>ADDRESS ON FILE<br>----<br>THE QUINTIN LITTLE CO, AGENT<br>ADDRESS ON FILE<br>----<br>WESSELY ENERGY CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WESSELY ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>YATES, THOMAS H JR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRAIG, HAZEL #1-5 (6152)<br>DEWEY, OK<br>SEC 5-TS 16N-R 20W | ANGLE OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARRINGTON, LINDA W<br>ADDRESS ON FILE<br>----<br>BARRINGTON, LINDA WEBBER<br>ADDRESS ON FILE<br>----<br>BCS NATURAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>BENZ, BARBARA A.<br>ADDRESS ON FILE<br>----<br>BGT MINERALS LLC<br>ADDRESS ON FILE<br>----<br>BLACKETTER, LYLE<br>ADDRESS ON FILE<br>----<br>BLACKKETTER, LYLE K. &<br>ADDRESS ON FILE<br>----<br>BOCA VAIL, INC.<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>CONKLIN ENERGY LLC<br>ADDRESS ON FILE<br>----<br>DANIELS PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>DAY, CHARLES D<br>ADDRESS ON FILE<br>----<br>DON D MONTGOMERY, SR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUGGAN, DANIEL E<br>ADDRESS ON FILE<br>----<br>EMON A MAHONEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FORT WORTH MINERALS<br>ADDRESS ON FILE<br>----<br>GOETZ, LYNDA<br>ADDRESS ON FILE<br>----<br>GRAY, GWEN<br>ADDRESS ON FILE<br>----<br>HARTLEY III, RAYMOND<br>ADDRESS ON FILE<br>----<br>HAWLEY, WALLACE TR U/A 7-30-74<br>ADDRESS ON FILE<br>----<br>HAYS, HELEN N TESTAMENTARY TR<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 1/14/1985 (AGMT REF # FO6152-1)<br>FARM-OUT AGREEMENT DATED 1/22/1985 (AGMT REF # FO6152-6)<br>FARM-OUT AGREEMENT DATED 1/29/1985 (AGMT REF # FO6152-5)<br>FARM-OUT AGREEMENT DATED 12/20/1984 (AGMT REF # FO6152-4)<br>FARM-OUT AGREEMENT DATED 2/21/1985 (AGMT REF # FO6152-3)<br>FARM-OUT AGREEMENT DATED 6/24/1985 (AGMT REF # FO6152-2)<br>LETTER AGREEMENT DATED 12/10/1976 (AGMT REF # LA6152-5)<br>LETTER AGREEMENT DATED 2/1/1985 (AGMT REF # LA6152-14)<br>LETTER AGREEMENT DATED 2/6/1985 (AGMT REF # LA6152-13)<br>LETTER AGREEMENT DATED 3/25/1985 (AGMT REF # LA6152-6)<br>LETTER AGREEMENT DATED 3/7/1985 (AGMT REF # LA6152-10)<br>LETTER AGREEMENT DATED 3/7/1985 (AGMT REF # LA6152-11)<br>LETTER AGREEMENT DATED 3/7/1985 (AGMT REF # LA6152-12)<br>LETTER AGREEMENT DATED 3/7/1985 (AGMT REF # LA6152-8)<br>LETTER AGREEMENT DATED 3/7/1985 (AGMT REF # LA6152-9)<br>LETTER AGREEMENT DATED 4/2/1985 (AGMT REF # LA6152-7)<br>LETTER AGREEMENT DATED 7/11/1977 (AGMT REF # LA6152-2)<br>LETTER AGREEMENT DATED 7/21/1977 (AGMT REF # LA6152-1)<br>LETTER AGREEMENT DATED 8/21/1985 (AGMT REF # LA6152-4)<br>LETTER AGREEMENT DATED 8/23/1982 (AGMT REF # LA6152-3)<br>OPERATING AGREEMENT DATED 10/12/1977 (AGMT REF # OA6152)<br>OPERATING AGREEMENT DATED 3/9/1977 (AGMT REF # OA6152)<br>OPERATING AGREEMENT DATED 6/15/1977 (AGMT REF # OA6152)<br>SUBSURFACE EASEMENT DATED 6/30/2012 (AGMT REF # SSE6152-3)<br>SUBSURFACE EASEMENT DATED 7/17/2012 (AGMT REF # SSE6152-1)<br>SUBSURFACE EASEMENT DATED 7/18/2012 (AGMT REF # SSE6152-7.18.12)<br>SUBSURFACE EASEMENT DATED 7/19/2012 (AGMT REF # SSE6152-2)<br>SUBSURFACE EASEMENT DATED 7/24/2012 (AGMT REF # SSE6152-7.24.2012)<br>SUBSURFACE EASEMENT DATED 8/6/2012 (AGMT REF # SSE6152 )<br>SURFACE LEASE DATED 12/28/2012 (AGMT REF # SL06152)<br>SURFACE LEASE DATED 5/28/2012 (AGMT REF # SL06152-5.28.2012) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRAIG, HAZEL #1-5 (6152)<br>DEWEY, OK<br>SEC 5-TS 16N-R 20W | (Continued)<br>HAYS, MARY ANN<br>ADDRESS ON FILE<br>----<br>HENRY J. FREEDE, L.L.C.<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>J C PACE MINERALS LLC<br>ADDRESS ON FILE<br>----<br>J LEE YOUNGBLOOD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J.B. NEUHOFF INVESTMENTS, LLC<br>ADDRESS ON FILE<br>----<br>JONES, JEREMY W<br>ADDRESS ON FILE<br>----<br>KAUK, NANCY<br>ADDRESS ON FILE<br>----<br>KENNEMER, MARY ELLEN WEBBER<br>ADDRESS ON FILE<br>----<br>KENNEMER, MARY W<br>ADDRESS ON FILE<br>----<br>LADEWIG, WENDI LYN<br>ADDRESS ON FILE<br>----<br>MACFARLANE COMPANY<br>ADDRESS ON FILE<br>----<br>MCCLURE, CHERYL<br>ADDRESS ON FILE<br>----<br>MID-BROOK ROYALTY CO<br>ADDRESS ON FILE<br>----<br>MONSEES ENTERPRISES LLC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MONSEES ENTERPRISES, L.L.C.<br>ADDRESS ON FILE<br>----<br>MONTGOMERY EXPLORATION COMPANY, LTD<br>ADDRESS ON FILE<br>----<br>NEUHOFF, JOE B FAMILY PARTNERSHIP, LTD A TEXAS LP<br>ADDRESS ON FILE<br>----<br>OWENS, LEATRICE W TRUST<br>ADDRESS ON FILE<br>----<br>QUATTLEBAUM, DOUG<br>ADDRESS ON FILE<br>----<br>QUATTLEBAUM, MARVIN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRAIG, HAZEL #1-5 (6152)<br>DEWEY, OK<br>SEC 5-TS 16N-R 20W | (Continued)<br>READING & BATES OIL & GAS CO.<br>ADDRESS ON FILE<br>----<br>READING & BATES PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>ROZEL RANCH INC<br>ADDRESS ON FILE<br>----<br>ROZEL RANCH<br>ADDRESS ON FILE<br>----<br>SARATOGA INVESTMENTS LP<br>ADDRESS ON FILE<br>----<br>STATES ROYALTY<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM I, L.P.<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>THE KEYSTONE COMPANY<br>ADDRESS ON FILE<br>----<br>TOWN OF LEEDEY<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING COMPANY<br>ADDRESS ON FILE<br>----<br>WAGNER & BROWN<br>ADDRESS ON FILE<br>----<br>WAGNER & BROWN, LTD.<br>ADDRESS ON FILE<br>----<br>WALLS, SUE ANN REVOC TRST AGRMT<br>ADDRESS ON FILE<br>----<br>WATTS, ROBERT G.<br>ADDRESS ON FILE<br>----<br>WEBBER, JOHN<br>ADDRESS ON FILE<br>----<br>WEINGARTEN, BERNICE<br>ADDRESS ON FILE<br>----<br>WELCH, ROBERT M.<br>ADDRESS ON FILE<br>----<br>WILCOX, PATRICIA A<br>ADDRESS ON FILE<br>----<br>WILCOX, WILLIAM VANCE<br>ADDRESS ON FILE<br>----<br>WILDCAT ENERGY PARTNERS LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRAIG, HAZEL #1-5 (6152)<br>DEWEY, OK<br>SEC 5-TS 16N-R 20W | (Continued)<br>WINCHELL, DONNA JEAN<br>ADDRESS ON FILE<br>----<br>WINCHELL, JAMES DONALD<br>ADDRESS ON FILE<br>----<br>WION, G. GAY REVOCABLE TRUST<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CLARK #3-8 (36351)<br>DEWEY, OK<br>SEC 8-TS 16N-R 17W | BOILEAU, MARY ANN<br>ADDRESS ON FILE<br>----<br>BOWEN FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>CAL FARLEY'S BOYS RANCH<br>ADDRESS ON FILE<br>----<br>DRAKE, LINDA ANN WILLARD<br>ADDRESS ON FILE<br>----<br>EMPLOYEE ROYALTY COMP. PLAN<br>ADDRESS ON FILE<br>----<br>EPLIN, INC.<br>ADDRESS ON FILE<br>----<br>FLORENCIA EXPLORATION, INC.<br>ADDRESS ON FILE<br>----<br>GIBRALTAR ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>GREENBRIER ACQUISITION LTD<br>ADDRESS ON FILE<br>----<br>HUNGERFORD, VERA OSWALD CLARK<br>ADDRESS ON FILE<br>----<br>JONES, ANDREW MCKEE<br>ADDRESS ON FILE<br>----<br>JONES, KEVIN WILLIAM<br>ADDRESS ON FILE<br>----<br>LOAR, CHRISTOPHER MORTON M.D.<br>ADDRESS ON FILE<br>----<br>OSTEEN, BEVERLY E. AMBRISTER<br>ADDRESS ON FILE<br>----<br>PIROG, PENNY<br>ADDRESS ON FILE<br>----<br>RAMSEY, LINDA SUE<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>ROBERSTON, THOMAS<br>ADDRESS ON FILE<br>----<br>ROBERTSON, ALTON R.<br>ADDRESS ON FILE<br>----<br>ROBERTSON, EDNA M LIVING TRUST<br>ADDRESS ON FILE<br>----<br>ROBERTSON, EUGINA A.<br>ADDRESS ON FILE<br>----<br>ROBERTSON, JERALD L.<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 10/15/2003 (AGMT REF # LA36351-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36351)<br>OPERATING AGREEMENT DATED 8/7/1969 (AGMT REF # OA36351)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/10/2004 (AGMT REF # SDSR36351-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CLARK #3-8 (36351)<br>DEWEY, OK<br>SEC 8-TS 16N-R 17W | (Continued)<br>ROBERTSON, KENT<br>ADDRESS ON FILE<br>----<br>ROBERTSON, LOYD J LIVING TRUST<br>ADDRESS ON FILE<br>----<br>ROBERTSON, OTIS EARL<br>ADDRESS ON FILE<br>----<br>ROBERTSON, RICHARD G.<br>ADDRESS ON FILE<br>----<br>ROBERTSON, ROBERT<br>ADDRESS ON FILE<br>----<br>ROBERTSON, TOMMY A<br>ADDRESS ON FILE<br>----<br>ROBERTSON, WILLIAM B.<br>ADDRESS ON FILE<br>----<br>ROBRO ROYALTY PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>THOMAS EDUCATIONAL FOUNDATION<br>ADDRESS ON FILE<br>----<br>TRUSTEES OF THE FIRST<br>ADDRESS ON FILE<br>----<br>TURFAM L.L.C.<br>ADDRESS ON FILE<br>----<br>WALKER, NANCY ELAINE WILLARD<br>ADDRESS ON FILE<br>----<br>WESSELY PETROLEUM, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLARD CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>WILLARD, MARY ALICE<br>ADDRESS ON FILE<br>----<br>WILLARD, NEIL EUGENE<br>ADDRESS ON FILE<br>----<br>WILLIFORD RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>WRIGHT ENERGY, INC.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FARRIS #3-8 (5128) DEWEY, OK<br>SEC 8-TS 16N-R 18W | ARCTIC ROYALTY LTD PTSP<br>ADDRESS ON FILE<br>----<br>BARFIELD OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BEANS, WENDELL O JR & NANCY G<br>ADDRESS ON FILE<br>----<br>BENDER OIL LTD<br>ADDRESS ON FILE<br>----<br>BMNW RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>BRADSHAW, CHARLES H TRUST #1<br>ADDRESS ON FILE<br>----<br>BROWN FAMILY TRUST DTD 12/8/11<br>ADDRESS ON FILE<br>----<br>C MILTON TANNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CURTIS, VON DELL 2012 REVOCABLE<br>ADDRESS ON FILE<br>----<br>DAHM, JONATHAN SCOTT<br>ADDRESS ON FILE<br>----<br>DAHM, MARILYN J<br>ADDRESS ON FILE<br>----<br>DAHM, MARK ALAN<br>ADDRESS ON FILE<br>----<br>DEVELOPMENT VENTURE PARTNERSHIP III C/O EDWARD STEHL III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DIXIE FARRIS RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>DOUGLAS PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>DULL, JON N.<br>ADDRESS ON FILE<br>----<br>EVERGREEN RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>FARRIS RANCH INC.<br>ADDRESS ON FILE<br>----<br>FARRIS, JIM L<br>ADDRESS ON FILE<br>----<br>FARRIS, JIMMY LAWRENCE<br>ADDRESS ON FILE<br>----<br>FARRIS, JOE MARTIN<br>ADDRESS ON FILE<br>----<br>FARRIS, JOE<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 10/17/1989 (AGMT REF # FO5128-4)<br>FARM-OUT AGREEMENT DATED 12/14/1989 (AGMT REF # FO5128-2)<br>FARM-OUT AGREEMENT DATED 2/23/1990 (AGMT REF # FO5128-3)<br>FARM-OUT AGREEMENT DATED 8/18/1989 (AGMT REF # FO5128-1)<br>LETTER AGREEMENT DATED 1/9/1989 (AGMT REF # LA5128-9)<br>LETTER AGREEMENT DATED 11/10/1989 (AGMT REF # LA5128-2)<br>LETTER AGREEMENT DATED 11/15/1989 (AGMT REF # LA5128-7)<br>LETTER AGREEMENT DATED 12/14/1989 (AGMT REF # LA5128-4)<br>LETTER AGREEMENT DATED 12/20/1989 (AGMT REF # LA5128-3)<br>LETTER AGREEMENT DATED 12/6/1988 (AGMT REF # LA5128-6)<br>LETTER AGREEMENT DATED 2/23/1990 (AGMT REF # LA5128-8)<br>LETTER AGREEMENT DATED 2/5/2010 (AGMT REF # LA5128)<br>LETTER AGREEMENT DATED 2/8/1990 (AGMT REF # LA5128-10)<br>LETTER AGREEMENT DATED 9/21/1989 (AGMT REF # LA5128-5)<br>MEMORANDUM OF FARM-OUT AGREEMENT DATED 1/15/2007 (AGMT REF # MFO5128)<br>OPERATING AGREEMENT DATED 5/18/1976 (AGMT REF # OA5128) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FARRIS #3-8 (5128) DEWEY, OK<br>SEC 8-TS 16N-R 18W | (Continued)<br>FERRELL JR., REED W.<br>ADDRESS ON FILE<br>----<br>FLYNN OF ORMOND BEACH, LP<br>ADDRESS ON FILE<br>----<br>GEORGE A HOWSER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GETTY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HARDING & SHELTON, INC.<br>ADDRESS ON FILE<br>----<br>HORNING, CLAY<br>ADDRESS ON FILE<br>----<br>HORNING, SARA<br>ADDRESS ON FILE<br>----<br>INGRAM, DON V<br>ADDRESS ON FILE<br>----<br>JOHNSON, KENT S.<br>ADDRESS ON FILE<br>----<br>KOEHLER, RONALD C<br>ADDRESS ON FILE<br>----<br>KRAVIS, GEORGE R II TRUST<br>ADDRESS ON FILE<br>----<br>MACKEY SCOTT AND SONS<br>ADDRESS ON FILE<br>----<br>MELDRUM, SUEANN CHRISTINE DAHM<br>ADDRESS ON FILE<br>----<br>MONSANTO COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NEAL PROPERTIES, L.L.C.<br>ADDRESS ON FILE<br>----<br>NELSON, KURT T.<br>ADDRESS ON FILE<br>----<br>O'CONNELL, CYNTHIA LYNN DAHM<br>ADDRESS ON FILE<br>----<br>PURNELL MORROW COMPANY<br>ADDRESS ON FILE<br>----<br>RYAN, KEVIN<br>ADDRESS ON FILE<br>----<br>SFF PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>STROUBE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>TARPON JUMPER LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FARRIS #3-8 (5128) DEWEY, OK<br>SEC 8-TS 16N-R 18W | (Continued)<br>TEXACO PRODUCING, INC<br>ADDRESS ON FILE<br>----<br>TEXACO USA, INC<br>ADDRESS ON FILE<br>----<br>THE RAYMOND & BESSIE KRAVIS<br>ADDRESS ON FILE<br>----<br>TRENT PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>UHLES, WILLIAM G<br>ADDRESS ON FILE<br>----<br>WELLS RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>WESSELY ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOOD, GABRIELLA A<br>ADDRESS ON FILE<br>----<br>YODER, RICHARD KYLE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | 7W INC.<br>ADDRESS ON FILE<br>----<br>ADMINISTRIX, ZEMIRUE ALLEN<br>ADDRESS ON FILE<br>----<br>AHERN, SERENA KAYE<br>ADDRESS ON FILE<br>----<br>ALBERT, CURTIS GENE<br>ADDRESS ON FILE<br>----<br>ALBRIGHT, EMMA<br>ADDRESS ON FILE<br>----<br>ALLEN, BERNICE LOIS<br>ADDRESS ON FILE<br>----<br>ALLEN, EBEN W<br>ADDRESS ON FILE<br>----<br>ALLEN, MARSHA DEE<br>ADDRESS ON FILE<br>----<br>ALLEN, WANDA M<br>ADDRESS ON FILE<br>----<br>AMES, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>AMES, TONDA LYNNE HOWARD<br>ADDRESS ON FILE<br>----<br>ANDERSON, JACQUELINE<br>ADDRESS ON FILE<br>----<br>ANDERSON, JANEY<br>ADDRESS ON FILE<br>----<br>ARGOSY CORPORATION<br>ADDRESS ON FILE<br>----<br>ARKANSAS LOUISIANA GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ARNEY, JAMES<br>ADDRESS ON FILE<br>----<br>ARNEY, ZULA M.<br>ADDRESS ON FILE<br>----<br>ARNOLD, VICTOR & OPAL<br>ADDRESS ON FILE<br>----<br>BAILEY, MRS WILLIE<br>ADDRESS ON FILE<br>----<br>BAKER, LISA<br>ADDRESS ON FILE<br>----<br>BARNES, ELIZABETH BRIGGS<br>ADDRESS ON FILE<br>----<br>BARNEY, DEANNA<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 9/30/1977 (AGMT REF # AGMT6154-1)<br>FARM-OUT AGREEMENT DATED 1/2/2007 (AGMT REF # FO39602)<br>FARM-OUT AGREEMENT DATED 1/25/2007 (AGMT REF # FO39602)<br>FARM-OUT AGREEMENT DATED 3/6/2007 (AGMT REF # FO39602-1)<br>LETTER AGREEMENT DATED 1/2/2007 (AGMT REF # LA39602)<br>LETTER AGREEMENT DATED 1/22/1976 (AGMT REF # LA6154-12)<br>LETTER AGREEMENT DATED 10/13/1975 (AGMT REF # LA6154-8)<br>LETTER AGREEMENT DATED 10/9/2006 (AGMT REF # LA39602-1)<br>LETTER AGREEMENT DATED 11/14/1975 (AGMT REF # LA6154-9)<br>LETTER AGREEMENT DATED 12/16/1975 (AGMT REF # LA6154-10)<br>LETTER AGREEMENT DATED 12/30/1975 (AGMT REF # LA6154-11)<br>LETTER AGREEMENT DATED 2/15/1977 (AGMT REF # LA6154-6)<br>LETTER AGREEMENT DATED 3/1/1976 (AGMT REF # LA6154-13)<br>LETTER AGREEMENT DATED 3/12/2007 (AGMT REF # LA39602)<br>LETTER AGREEMENT DATED 3/12/2007 (AGMT REF # LA6154)<br>LETTER AGREEMENT DATED 3/14/1977 (AGMT REF # LA6154-17)<br>LETTER AGREEMENT DATED 3/2/1977 (AGMT REF # LA6154-7)<br>LETTER AGREEMENT DATED 3/24/1977 (AGMT REF # LA6154-3)<br>LETTER AGREEMENT DATED 4/14/1977 (AGMT REF # LA6154-18)<br>LETTER AGREEMENT DATED 4/15/1977 (AGMT REF # LA6154-4)<br>LETTER AGREEMENT DATED 4/2/1979 (AGMT REF # LA6154-20)<br>LETTER AGREEMENT DATED 5/4/1976 (AGMT REF # LA6154-14)<br>LETTER AGREEMENT DATED 6/8/1976 (AGMT REF # LA6154-15)<br>LETTER AGREEMENT DATED 7/5/1976 (AGMT REF # LA6154-16)<br>LETTER AGREEMENT DATED 7/8/1977 (AGMT REF # LA6154-5)<br>LETTER AGREEMENT DATED 9/4/1997 (AGMT REF # LA6154-2)<br>LETTER AGREEMENT DATED 9/5/1975 (AGMT REF # LA6154-19)<br>OPERATING AGREEMENT DATED 3/9/1977 (AGMT REF # OA39602)<br>OPERATING AGREEMENT DATED 3/9/1977 (AGMT REF # OA6154) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>BARRICK, SHEILA RENEA GRAYBILL<br>ADDRESS ON FILE<br>----<br>BARTEN, FLOYD I.<br>ADDRESS ON FILE<br>----<br>BASLER JR, DEMPSIE ORVILLE<br>ADDRESS ON FILE<br>----<br>BASLER, CURTIS RAY<br>ADDRESS ON FILE<br>----<br>BASLER, JERRY LEE & CHRISTINA MARIE<br>ADDRESS ON FILE<br>----<br>BASLER, MARION EUGENE<br>ADDRESS ON FILE<br>----<br>BASLER, ORVILLE LEE<br>ADDRESS ON FILE<br>----<br>BASLER, ZA EVA<br>ADDRESS ON FILE<br>----<br>BECKWITH, SERENIA M.<br>ADDRESS ON FILE<br>----<br>BENTLEY, JUDY<br>ADDRESS ON FILE<br>----<br>BERGER, CATHERINE/HERBERT<br>ADDRESS ON FILE<br>----<br>BILLY GRAHAM EVANGELISTIC ASSN<br>ADDRESS ON FILE<br>----<br>BLACKBIRD PRODUCTION LLC<br>ADDRESS ON FILE<br>----<br>BNC, INC<br>ADDRESS ON FILE<br>----<br>BNC, INC.<br>ADDRESS ON FILE<br>----<br>BOCOX, OLETA<br>ADDRESS ON FILE<br>----<br>BOGGS, KENNETH L.<br>ADDRESS ON FILE<br>----<br>BOGGS, LARRY L.<br>ADDRESS ON FILE<br>----<br>BOSTWICK, BEVA JO<br>ADDRESS ON FILE<br>----<br>BOYLES, LINDA N<br>ADDRESS ON FILE<br>----<br>BRADLEY, MARGARET<br>ADDRESS ON FILE<br>----<br>BRADSHAW, PAULINE T ROYALTY TRT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>BRAY, CHARLES E.<br>ADDRESS ON FILE<br>----<br>BRAY, SHARLENE<br>ADDRESS ON FILE<br>----<br>BRIGGS III, ROBERT C<br>ADDRESS ON FILE<br>----<br>BRIGGS, CLYDE R<br>ADDRESS ON FILE<br>----<br>BRIGGS, JOHN W<br>ADDRESS ON FILE<br>----<br>BROADBENT, CHRISTINE<br>ADDRESS ON FILE<br>----<br>BROOKS, BERLLADENE<br>ADDRESS ON FILE<br>----<br>BROWN, C.L.<br>ADDRESS ON FILE<br>----<br>BROWNE, REGENA ANN<br>ADDRESS ON FILE<br>----<br>BUCKNELL, DIXIE<br>ADDRESS ON FILE<br>----<br>CATES MINERAL PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>CHURCH OF CHRIST<br>ADDRESS ON FILE<br>----<br>CLEM IRREVOCABLE TR DTD 4/02/12<br>ADDRESS ON FILE<br>----<br>CLEM, LEWIS N & SANDRA F<br>ADDRESS ON FILE<br>----<br>COLE, PEGGY J<br>ADDRESS ON FILE<br>----<br>COLEY, PATSY<br>ADDRESS ON FILE<br>----<br>CORNETT, PHILIP J.<br>ADDRESS ON FILE<br>----<br>CORR, JENNI LANELL<br>ADDRESS ON FILE<br>----<br>COX, CHARLES A. GST TRUST<br>ADDRESS ON FILE<br>----<br>CRAIG RANCHES, INC<br>ADDRESS ON FILE<br>----<br>CRAIG ROYALTY TRUST CO LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>CRAIG, ARTHUR L<br>ADDRESS ON FILE<br>----<br>CRAIG, ERNEST EDWARD<br>ADDRESS ON FILE<br>----<br>CRAIG, PHILIP & BARBARA<br>ADDRESS ON FILE<br>----<br>CRAIG, PHILIP DAVID<br>ADDRESS ON FILE<br>----<br>CRAIG, RICHARD PAUL<br>ADDRESS ON FILE<br>----<br>CRYER, LINDSEY ELIZABETH LONG<br>ADDRESS ON FILE<br>----<br>DAHL, JOHNNY LEE<br>ADDRESS ON FILE<br>----<br>DALE CHILDREN LLC<br>ADDRESS ON FILE<br>----<br>DAY, BOBBY G<br>ADDRESS ON FILE<br>----<br>DAY, DONALD L<br>ADDRESS ON FILE<br>----<br>DAY, EDWARD L<br>ADDRESS ON FILE<br>----<br>DICKERSON, LEROY<br>ADDRESS ON FILE<br>----<br>DODSON, AMANDA GAIL<br>ADDRESS ON FILE<br>----<br>DOPSON, PEGGY JO<br>ADDRESS ON FILE<br>----<br>EGGERS, GERTRUDE<br>ADDRESS ON FILE<br>----<br>ELK SUPPLY COMPANY<br>ADDRESS ON FILE<br>----<br>EMMONS, FLORENE<br>ADDRESS ON FILE<br>----<br>ENRON OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ENSZ, TIMOTHY & ENSZ, SAMMY, JTWROS<br>ADDRESS ON FILE<br>----<br>EXXON CORPORATION<br>ADDRESS ON FILE<br>----<br>FINLEY, JOAN B.<br>ADDRESS ON FILE<br>----<br>FIRST BAPTIST CHURCH<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>FLEMING, SARAH<br>ADDRESS ON FILE<br>----<br>FLETCHER, JUNE J FOSTER<br>ADDRESS ON FILE<br>----<br>FLINT JR, CORT R<br>ADDRESS ON FILE<br>----<br>FLINT, LOGAN K<br>ADDRESS ON FILE<br>----<br>FORGEY, GLENDON S<br>ADDRESS ON FILE<br>----<br>FOSTER, ANNA G.<br>ADDRESS ON FILE<br>----<br>FOSTER, CALVIN L<br>ADDRESS ON FILE<br>----<br>FOSTER, DAVID<br>ADDRESS ON FILE<br>----<br>FOSTER, JACK W ESTATE<br>ADDRESS ON FILE<br>----<br>FOSTER, JANIS<br>ADDRESS ON FILE<br>----<br>FOSTER, STEPHEN C<br>ADDRESS ON FILE<br>----<br>FOSTER, WYLIE W<br>ADDRESS ON FILE<br>----<br>FOSTER-SELLECK, DORINE M<br>ADDRESS ON FILE<br>----<br>FOX, BRIAN LESLIE<br>ADDRESS ON FILE<br>----<br>FOX, DARRIN LEE<br>ADDRESS ON FILE<br>----<br>FOX, DWAYNE AUSTIN<br>ADDRESS ON FILE<br>----<br>FOX, JOHNNIE D.<br>ADDRESS ON FILE<br>----<br>FOX, KAREN J.<br>ADDRESS ON FILE<br>----<br>FOX, STEVEN<br>ADDRESS ON FILE<br>----<br>FOX-CRUSE, POLLY<br>ADDRESS ON FILE<br>----<br>FREEMAN, JUDY ANN<br>ADDRESS ON FILE<br>----<br>GAMBLE, R R & ZELLA A<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>GIBSON, GEORGETTE ESTATE<br>ADDRESS ON FILE<br>----<br>GILBERT, ERNEST & LAVENA<br>ADDRESS ON FILE<br>----<br>GLAESMAN, JOHNNIE F<br>ADDRESS ON FILE<br>----<br>GLENN, SUE ANN<br>ADDRESS ON FILE<br>----<br>GORE, MARTY A & GORE, AMY S<br>ADDRESS ON FILE<br>----<br>GRAHAM, CELINDA M.<br>ADDRESS ON FILE<br>----<br>GRAHAM, MARTIN & PAT<br>ADDRESS ON FILE<br>----<br>GRAYBILL, CALVIN LEE<br>ADDRESS ON FILE<br>----<br>GRAYBILL, J. DUWAYNE REV TR<br>ADDRESS ON FILE<br>----<br>GRAYBILL, JERRY BOONE<br>ADDRESS ON FILE<br>----<br>GRAYBILL, JUDITH ANN<br>ADDRESS ON FILE<br>----<br>GRAYBILL, LARRY LEDON<br>ADDRESS ON FILE<br>----<br>GRAYBILL, LEDON<br>ADDRESS ON FILE<br>----<br>GRAYBILL, MAURINE M.<br>ADDRESS ON FILE<br>----<br>GRAYBILL, NAOMI<br>ADDRESS ON FILE<br>----<br>GRAYBILL, RANDY GENE<br>ADDRESS ON FILE<br>----<br>GRAYBILL, ROBERT EDWARD<br>ADDRESS ON FILE<br>----<br>GRAYBILL, VIRGIL T. REVOCABLE<br>ADDRESS ON FILE<br>----<br>H W ALLEN COMPANY<br>ADDRESS ON FILE<br>----<br>HALL, DONALD GST TRUST<br>ADDRESS ON FILE<br>----<br>HALL, KERMIT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>HANEY, DAVID LEE<br>ADDRESS ON FILE<br>----<br>HANEY, JOYCE M WILSON<br>ADDRESS ON FILE<br>----<br>HANEY, MORRIS GENE (DECD)<br>ADDRESS ON FILE<br>----<br>HANEY, ROY L<br>ADDRESS ON FILE<br>----<br>HANKINS, VERNA A.<br>ADDRESS ON FILE<br>----<br>HARDEN, JANE E<br>ADDRESS ON FILE<br>----<br>HARRIS, JERRY K<br>ADDRESS ON FILE<br>----<br>HATCHETTE, CHERITA<br>ADDRESS ON FILE<br>----<br>HAXTON, GLEN & MYRTLE<br>ADDRESS ON FILE<br>----<br>HBOP, LTD.<br>ADDRESS ON FILE<br>----<br>HEDGE, VERNON<br>ADDRESS ON FILE<br>----<br>HICKS, CAROL ANN<br>ADDRESS ON FILE<br>----<br>HICKS, REGINA A.<br>ADDRESS ON FILE<br>----<br>HIGGINS, DEWAIN<br>ADDRESS ON FILE<br>----<br>HIGGINS, JOHN L<br>ADDRESS ON FILE<br>----<br>HIGGINS, LARRY DEL<br>ADDRESS ON FILE<br>----<br>HIGGINS, MARSHALL DON<br>ADDRESS ON FILE<br>----<br>HIGGINS, TERESA DIANE<br>ADDRESS ON FILE<br>----<br>HILL, ERIN MILLIGAN<br>ADDRESS ON FILE<br>----<br>HINKLE, DENISE YVONNE<br>ADDRESS ON FILE<br>----<br>HOLCOMB, VINITA<br>ADDRESS ON FILE<br>----<br>HOLT, PAM<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>HOWARD, TERENCE LEE<br>ADDRESS ON FILE<br>----<br>HUMPHREY, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>HW ALLEN CO.<br>ADDRESS ON FILE<br>----<br>IMHOFF, DANNY M<br>ADDRESS ON FILE<br>----<br>IMHOFF, KENNETH L<br>ADDRESS ON FILE<br>----<br>IMHOFF, RANDY<br>ADDRESS ON FILE<br>----<br>IRWIN, CLARENCE W<br>ADDRESS ON FILE<br>----<br>IRWIN, PAT<br>ADDRESS ON FILE<br>----<br>J.M. JACKSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, BOB ESTATE<br>ADDRESS ON FILE<br>----<br>JACKSON, DANA B &<br>ADDRESS ON FILE<br>----<br>JACKSON, GEORGIA T<br>ADDRESS ON FILE<br>----<br>JACKSON, GEORGIA W<br>ADDRESS ON FILE<br>----<br>JACKSON, J W<br>ADDRESS ON FILE<br>----<br>JACKSON, LEE ALLEN<br>ADDRESS ON FILE<br>----<br>JACKSON, MICHAEL J &<br>ADDRESS ON FILE<br>----<br>JACKSON, RICHARD<br>ADDRESS ON FILE<br>----<br>JACKSON, W E<br>ADDRESS ON FILE<br>----<br>JAMES, JOHN P<br>ADDRESS ON FILE<br>----<br>JAMES, ROY R<br>ADDRESS ON FILE<br>----<br>JONES, BOB<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>JONES, ERVIE C<br>ADDRESS ON FILE<br>----<br>JONES, GAIL P<br>ADDRESS ON FILE<br>----<br>JOSE, MATTIE MARIE<br>ADDRESS ON FILE<br>----<br>JOSEPH R. SHAW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOYCE, JAMES R<br>ADDRESS ON FILE<br>----<br>KAMAX ROYALTY INC<br>ADDRESS ON FILE<br>----<br>KAUK, CHARLES E<br>ADDRESS ON FILE<br>----<br>KAUK, DICKEY I.<br>ADDRESS ON FILE<br>----<br>KAUK, EMMIT & BETTY<br>ADDRESS ON FILE<br>----<br>KAUK, JIMMY L & E LAVONNE, H/W<br>ADDRESS ON FILE<br>----<br>KELLY, MARY CATHRYN<br>ADDRESS ON FILE<br>----<br>LECK, DARLENE<br>ADDRESS ON FILE<br>----<br>LESLIE, W E FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>LESLIE, WAYNE B<br>ADDRESS ON FILE<br>----<br>LIGA, SHARILYN EILEEN<br>ADDRESS ON FILE<br>----<br>LOGAN, BETTY A. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>LONG, JACOB R<br>ADDRESS ON FILE<br>----<br>LONG, OLIVE L & THELMA MAE<br>ADDRESS ON FILE<br>----<br>LOVELACE, JUNE<br>ADDRESS ON FILE<br>----<br>MARTIN, ORA CLEM<br>ADDRESS ON FILE<br>----<br>MAXWELL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>MAXWELL, LINDA FERN<br>ADDRESS ON FILE<br>----<br>MAYFIELD, CHERYL J.<br>ADDRESS ON FILE<br>----<br>MCCULLOCH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCDOWELL, RAY & IRENE<br>ADDRESS ON FILE<br>----<br>MCGEE, HAZEL MARIE<br>ADDRESS ON FILE<br>----<br>MCGEE, MICHAEL DEAN<br>ADDRESS ON FILE<br>----<br>MCGLASSON, MARILYN LEWAYNE<br>ADDRESS ON FILE<br>----<br>MCKAY, ALMA F<br>ADDRESS ON FILE<br>----<br>MCKAY, BILLY D.<br>ADDRESS ON FILE<br>----<br>MCLEAN, LORENA B<br>ADDRESS ON FILE<br>----<br>MCMURRY, LUCILLE<br>ADDRESS ON FILE<br>----<br>MEINDERS, MARY B<br>ADDRESS ON FILE<br>----<br>MELTON, GENE<br>ADDRESS ON FILE<br>----<br>MELTON, LAVERN<br>ADDRESS ON FILE<br>----<br>METZLER, B R<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MILLIGAN, MATT<br>ADDRESS ON FILE<br>----<br>MOORE, LOIS<br>ADDRESS ON FILE<br>----<br>MOORE, NETTIE<br>ADDRESS ON FILE<br>----<br>MORGAN, CHARLES CHUCK<br>ADDRESS ON FILE<br>----<br>MOSER, CHARLES G<br>ADDRESS ON FILE<br>----<br>MOSER, LORI DAWN<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>MURPHY, RONNY TIM<br>ADDRESS ON FILE<br>----<br>NIX, PRESTON E & LOIS C<br>ADDRESS ON FILE<br>----<br>NIXON, RAYMOND & ALENE<br>ADDRESS ON FILE<br>----<br>NIXON, RAYMOND E & NIXON, GERTRUDE A, JT<br>ADDRESS ON FILE<br>----<br>OWENS, DIANNE<br>ADDRESS ON FILE<br>----<br>OXOCO NORTH AMERICAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PATIN, MICHAEL J P.E.<br>ADDRESS ON FILE<br>----<br>PATTON, ORIN C & BARBARA<br>ADDRESS ON FILE<br>----<br>PEACH, MYRLE C<br>ADDRESS ON FILE<br>----<br>PENNER, BETTE MARIE<br>ADDRESS ON FILE<br>----<br>PHENIX, DOUGLAS M REVOCABLE<br>ADDRESS ON FILE<br>----<br>PHENIX, E J<br>ADDRESS ON FILE<br>----<br>PHENIX, GARY DOYLE<br>ADDRESS ON FILE<br>----<br>POWELL, NANCY FINLEY<br>ADDRESS ON FILE<br>----<br>PRATT, BETTY<br>ADDRESS ON FILE<br>----<br>PRICE, ORVIL & DOROTHY<br>ADDRESS ON FILE<br>----<br>QUATTLEBAUM, MARVIN & ERMA<br>ADDRESS ON FILE<br>----<br>QUATTLLEBAUM, ED & ZEDDA<br>ADDRESS ON FILE<br>----<br>REEVES, GEORGE D<br>ADDRESS ON FILE<br>----<br>RHYMER FARMS LLC<br>ADDRESS ON FILE<br>----<br>RIGHT, LOVETT MINERAL<br>ADDRESS ON FILE<br>----<br>ROBERT M. WELCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>RONNIE HANEY PUMPING SERVICE<br>ADDRESS ON FILE<br>----<br>ROPER, LOREN & DONNA<br>ADDRESS ON FILE<br>----<br>ROPER, MIKE & ROPER, TERESA, J/T<br>ADDRESS ON FILE<br>----<br>ROUNDS, IMOGENE<br>ADDRESS ON FILE<br>----<br>ROUNDS, LESTER DEAN<br>ADDRESS ON FILE<br>----<br>ROUTE 66 MINERALS LP<br>ADDRESS ON FILE<br>----<br>SAPP, BOB<br>ADDRESS ON FILE<br>----<br>SCARBOROUGH, BERNISE LAVONNE H<br>ADDRESS ON FILE<br>----<br>SCOTT, MARY ANN<br>ADDRESS ON FILE<br>----<br>SEARCEY, RAMONA<br>ADDRESS ON FILE<br>----<br>SELF, LEISA<br>ADDRESS ON FILE<br>----<br>SKELTON, PEGGY LAVENA<br>ADDRESS ON FILE<br>----<br>SMART, MRS. WILLIAM R<br>ADDRESS ON FILE<br>----<br>SMITH, GALE F<br>ADDRESS ON FILE<br>----<br>SMITH, HAZEL BREEZE<br>ADDRESS ON FILE<br>----<br>SMITH, NORMA OPAL<br>ADDRESS ON FILE<br>----<br>SMITH, WILLIAM & ELEANORE<br>ADDRESS ON FILE<br>----<br>SMITH, WILLIAM VANCE<br>ADDRESS ON FILE<br>----<br>SPANN, DANIEL CLAY<br>ADDRESS ON FILE<br>----<br>SPANN, MICHAEL DEAN<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM, INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>STEWARD, BURTON DALE & BARBARA ANN<br>ADDRESS ON FILE<br>----<br>STILGEMAN, POSEY & ILA<br>ADDRESS ON FILE<br>----<br>STOLTZ, WAGNER, & BROWN, A PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STRICKLAND, SAUNDRA K.<br>ADDRESS ON FILE<br>----<br>SWITZER, IVA<br>ADDRESS ON FILE<br>----<br>TERRELL, DONNA KAY<br>ADDRESS ON FILE<br>----<br>THE KEYSTONE COMPANY<br>ADDRESS ON FILE<br>----<br>THE KING FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>THE REVOCABLE TRUST AGREEMENT<br>ADDRESS ON FILE<br>----<br>THORNTON, DORTHY FERN REVOC TRT<br>ADDRESS ON FILE<br>----<br>TITUS, GLENN L<br>ADDRESS ON FILE<br>----<br>TITUS, JESSIE P<br>ADDRESS ON FILE<br>----<br>TITUS, LAURA E<br>ADDRESS ON FILE<br>----<br>TITUS, MARY C LIVING TRUST<br>ADDRESS ON FILE<br>----<br>TITUS, RUBY M.<br>ADDRESS ON FILE<br>----<br>TOUCHSTONE, LEROY & D JEAN<br>ADDRESS ON FILE<br>----<br>TRAIL LAND & ROYALTY CO., LLC<br>ADDRESS ON FILE<br>----<br>TRIPLE M<br>ADDRESS ON FILE<br>----<br>TULLIS, CATHERINE FERN<br>ADDRESS ON FILE<br>----<br>TURNER, JERRY C.<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING & EXPL. COMPANY<br>ADDRESS ON FILE<br>----<br>VANATTA, ALICIA CAROL<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>VAUGHAN, DELBERT & EVELYN<br>ADDRESS ON FILE<br>----<br>VAUGHN, OSCAR A<br>ADDRESS ON FILE<br>----<br>VIDANA, LORENE<br>ADDRESS ON FILE<br>----<br>VOWELL, ROBERTA A<br>ADDRESS ON FILE<br>----<br>WALLACE, RUTH ANN<br>ADDRESS ON FILE<br>----<br>WARD, IRA J JR<br>ADDRESS ON FILE<br>----<br>WARREN, PATRICIA CHAROL<br>ADDRESS ON FILE<br>----<br>WARREN, TIMOTHY WADE<br>ADDRESS ON FILE<br>----<br>WARREN, WILLIAM TRENT<br>ADDRESS ON FILE<br>----<br>WEAST, LILLIE M<br>ADDRESS ON FILE<br>----<br>WELTY, ARTHUR & WELTY, JOHNNIE<br>ADDRESS ON FILE<br>----<br>WEST, J. COOPER<br>ADDRESS ON FILE<br>----<br>WILIAMSON, DELMA<br>ADDRESS ON FILE<br>----<br>WILLIAM S. HOGUE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, JO<br>ADDRESS ON FILE<br>----<br>WILLIAMS, KAY FRANCIS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MARILYN SUE<br>ADDRESS ON FILE<br>----<br>WILLIS, RHONDA RENEE LANDERS<br>ADDRESS ON FILE<br>----<br>WILSON, DOLLY & MARSHALL<br>ADDRESS ON FILE<br>----<br>WING, PATSY J<br>ADDRESS ON FILE<br>----<br>WOMACK, VICKIE & RAY<br>ADDRESS ON FILE<br>----<br>WOOD, ARNOLD DEAN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SOUTH #1-8 (6154) DEWEY, OK<br>SEC 8-TS 16N-R 20W<br>----<br>SOUTH #2-8 (39602) DEWEY, OK<br>SEC 8-TS 16N-R 20W | (Continued)<br>WOOD, DONNA SUE<br>ADDRESS ON FILE<br>----<br>WRIGHT, NEWELL E JR.<br>ADDRESS ON FILE<br>----<br>ZIMMERMAN, MARGARET G<br>ADDRESS ON FILE | (Continued) |
| DEAN #2-9 (5331) DEWEY, OK<br>SEC 9- TS 17N- R 19W<br>----<br>DEAN #3-9 (37680) DEWEY, OK<br>SEC 9- TS 17N- R 19W | ALLEN, TIM<br>ADDRESS ON FILE<br>----<br>CARLSON, CURTIS L.<br>ADDRESS ON FILE<br>----<br>CHAPARRAL ENERGY LLC<br>ADDRESS ON FILE<br>----<br>CHOATE, JAN A<br>ADDRESS ON FILE<br>----<br>CHOATE, JUDSON<br>ADDRESS ON FILE<br>----<br>DAVIS, MADALYN JOHNSON<br>ADDRESS ON FILE<br>----<br>ELAND ENERGY<br>ADDRESS ON FILE<br>----<br>HUSBAND, MARY ANNE<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KEITH DUDLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LYTLE, JOSEPH<br>ADDRESS ON FILE<br>----<br>MCMILLEN, DAN E. & MARY M.<br>ADDRESS ON FILE<br>----<br>MOYER O-G & I LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>PAUL R. WHITE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RAINBOLT, MIKE<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 10/10/1990 (AGMT REF # LA5331-1)<br>LETTER AGREEMENT DATED 3/27/1990 (AGMT REF # LA5331-3)<br>LETTER AGREEMENT DATED 8/5/1994 (AGMT REF # LA5331-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37680)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5331)<br>OPERATING AGREEMENT DATED 7/23/1962 (AGMT REF # OA37680)<br>OPERATING AGREEMENT DATED 7/23/1962 (AGMT REF # OA5331) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Benjamin Stout #4-4H (47073) DEWEY, OK SEC 9-TS 16N-R 20W ---- Bill #1-9HT (46354) DEWEY, OK SEC 9-TS 16N-R 20W ---- Bill #3-9H (47072) DEWEY, OK SEC 9-TS 16N-R 20W ---- MARTIN #1-9 (6153) DEWEY, OK SEC 9-TS 16N-R 20W ---- MARTIN #2-9 (6371) DEWEY, OK SEC 9-TS 16N-R 20W | ADA CAPITAL LTD. ADDRESS ON FILE ---- ALBRIGHT, JOHN D & ADDRESS ON FILE ---- ANCHOR EXPLORATION COMPANY ADDRESS ON FILE ---- ARGOSY CORPORATION ADDRESS ON FILE ---- ARKANSAS LOUISIANA GAS COMPANY ADDRESS ON FILE ---- ARKLA EXPLORATION COMPANY ADDRESS ON FILE ---- BARCLAY, DONNA ADDRESS ON FILE ---- BARRICK, WILLIAM I & SHEILA R ADDRESS ON FILE ---- BENTLEY, VIKKI LYNN ADDRESS ON FILE ---- BLOOMER OIL CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BODARD, DON 1995 REVOCABLE TR ADDRESS ON FILE ---- BOSWELL, JR., WILLIAM E. ADDRESS ON FILE ---- BOYD, MARY MABRY ADDRESS ON FILE ---- DODSON, LARRY ADDRESS ON FILE ---- DOWLING, LEO E & JUANITA P ADDRESS ON FILE ---- DUNCAN OIL PROPETIES, INC ADDRESS ON FILE ---- ELLIOTT, BOB ADDRESS ON FILE ---- ELLIOTT, JACK ADDRESS ON FILE ---- FOSTER FAMILY LIVING TRUST ADDRESS ON FILE ---- GRAVLEE, CARLENE ADDRESS ON FILE ---- GRAYBILL, ALLEN DONNELL ADDRESS ON FILE ---- GRAYBILL, EDDIE ZEREL ADDRESS ON FILE ---- | AGREEMENT DATED 2/23/1973 (AGMT REF # AGMT46354) AGREEMENT DATED 2/23/1973 (AGMT REF # AGMT47072) AGREEMENT DATED 2/23/1973 (AGMT REF # AGMT6153) AGREEMENT DATED 2/23/1973 (AGMT REF # AGMT6371) AGREEMENT DATED 2/23/1973 (AGMT REF # AGMT6371-1) EXPLORATION AGREEMENT DATED 8/19/1976 (AGMT REF # EA6153) EXPLORATION AGREEMENT DATED 8/19/1976 (AGMT REF # EA6371-1) FARM-OUT AGREEMENT DATED 12/31/2010 (AGMT REF # FO46354-2) FARM-OUT AGREEMENT DATED 12/31/2010 (AGMT REF # FO47072-2) FARM-OUT AGREEMENT DATED 12/31/2010 (AGMT REF # FO47073-2) FARM-OUT AGREEMENT DATED 4/1/2011 (AGMT REF # FO46354) FARM-OUT AGREEMENT DATED 4/1/2011 (AGMT REF # FO47072) FARM-OUT AGREEMENT DATED 4/1/2011 (AGMT REF # FO47073) FARMOUT AGREEMENT DATED 5/1/2012 (AGMT REF # 142925000) FARMOUT AGREEMENT DATED 6/1/2012 (AGMT REF # 141961000) FARMOUT AGREEMENT DATED 6/1/2012 (AGMT REF # 141962000) FARM-OUT AGREEMENT DATED 6/1/2012 (AGMT REF # FO47073) FARM-OUT AGREEMENT DATED 8/5/2011 (AGMT REF # FO46354) LETTER AGREEMENT DATED 1/20/1976 (AGMT REF # LA6153-4) LETTER AGREEMENT DATED 2/19/1974 (AGMT REF # LA6153-8) LETTER AGREEMENT DATED 3/29/2011 (AGMT REF # LA46354) LETTER AGREEMENT DATED 4/2/2012 (AGMT REF # LA36354) LETTER AGREEMENT DATED 4/2/2012 (AGMT REF # LA47072) LETTER AGREEMENT DATED 4/2/2012 (AGMT REF # LA47073) LETTER AGREEMENT DATED 4/21/1977 (AGMT REF # LA6153-9) LETTER AGREEMENT DATED 6/18/1976 (AGMT REF # LA6153-1) LETTER AGREEMENT DATED 6/9/1976 (AGMT REF # LA6153-2) LETTER AGREEMENT DATED 7/14/1976 (AGMT REF # LA6153-3) LETTER AGREEMENT DATED 7/21/1969 (AGMT REF # LA6153-7) LETTER AGREEMENT DATED 7/29/1976 (AGMT REF # LA6153-11) LETTER AGREEMENT DATED 7/29/1976 (AGMT REF # LA6371-2) LETTER AGREEMENT DATED 7/29/1976 (AGMT REF # LA6371-4) LETTER AGREEMENT DATED 8/11/1976 (AGMT REF # LA6371-1) LETTER AGREEMENT DATED 8/11/1976 (AGMT REF # LA6371-5) LETTER AGREEMENT DATED 8/2/1976 (AGMT REF # LA6153-10) LETTER AGREEMENT DATED 8/2/1976 (AGMT REF # LA6153-5) LETTER AGREEMENT DATED 8/4/1970 (AGMT REF # LA6153-6) OPERATING AGREEMENT DATED 10/18/1978 (AGMT REF # OA47073) OPERATING AGREEMENT DATED 7/19/1976 (AGMT REF # OA46354) OPERATING AGREEMENT DATED 7/19/1976 (AGMT REF # OA47072) OPERATING AGREEMENT DATED 7/19/1976 (AGMT REF # OA6153) OPERATING AGREEMENT DATED 7/19/1976 (AGMT REF # OA6371) SALT WATER DISPOSAL AGREEMENT DATED 5/20/1974 (AGMT REF # SWDA6153-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Benjamin Stout #4-4H (47073) DEWEY, OK<br>SEC 9-TS 16N-R 20W<br>----<br>Bill #1-9HT (46354) DEWEY, OK<br>SEC 9-TS 16N-R 20W<br>----<br>Bill #3-9H (47072) DEWEY, OK<br>SEC 9-TS 16N-R 20W<br>----<br>MARTIN #1-9 (6153) DEWEY, OK<br>SEC 9-TS 16N-R 20W<br>----<br>MARTIN #2-9 (6371) DEWEY, OK<br>SEC 9-TS 16N-R 20W | (Continued)<br>GRAYBILL, GEORGE G.<br>ADDRESS ON FILE<br>----<br>HARDING & SHELTON INC<br>ADDRESS ON FILE<br>----<br>HARDING AND SHELTON INC<br>ADDRESS ON FILE<br>----<br>HARDING AND SHELTON, INC<br>ADDRESS ON FILE<br>----<br>HARDING AND SHELTON, INC.<br>ADDRESS ON FILE<br>----<br>HARREL, LATRICIA KAY<br>ADDRESS ON FILE<br>----<br>HBOP, LTD.<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN, INC.<br>ADDRESS ON FILE<br>----<br>HUBBARD, CHARLES & JULIA<br>ADDRESS ON FILE<br>----<br>HUMPHREY OIL INTERESTS, L.P.<br>ADDRESS ON FILE<br>----<br>JALOC TRUST<br>ADDRESS ON FILE<br>----<br>KECK, TWYLIA JEAN<br>ADDRESS ON FILE<br>----<br>LAMBORN, DONNA L. REVOCABLE<br>ADDRESS ON FILE<br>----<br>LEEDE AND PINE<br>ADDRESS ON FILE<br>----<br>LEEDE, EDWARD H.<br>ADDRESS ON FILE<br>----<br>LESLIE H. REYNOLDS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LONE STAR PRODUCING COMPANY<br>ADDRESS ON FILE<br>----<br>MABRY, EDWARD F. JR.<br>ADDRESS ON FILE<br>----<br>MABRY, OLIVER LOUIS<br>ADDRESS ON FILE<br>----<br>MARGARET ANNE LEEDE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN, RAY & GAIL 2013 REV TR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Benjamin Stout #4-4H (47073) DEWEY, OK<br>SEC 9-TS 16N-R 20W<br><br>----<br>Bill #1-9HT (46354) DEWEY, OK<br>SEC 9-TS 16N-R 20W<br>----<br>Bill #3-9H (47072) DEWEY, OK<br>SEC 9-TS 16N-R 20W<br>----<br>MARTIN #1-9 (6153) DEWEY, OK<br>SEC 9-TS 16N-R 20W<br>----<br>MARTIN #2-9 (6371) DEWEY, OK<br>SEC 9-TS 16N-R 20W | (Continued)<br>MARTIN, RENEE MARIE<br>ADDRESS ON FILE<br>----<br>MARTIN, RHEAGAN ERIC<br>ADDRESS ON FILE<br>----<br>MARTIN, RUSSELL EUGENE<br>ADDRESS ON FILE<br>----<br>MAYNARD, GWENDOLYN STAFFORD<br>ADDRESS ON FILE<br>----<br>MCCULLOCH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MONTGOMERY EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>MONTGOMERY EXPLORATION COMPANY, LTD.<br>ADDRESS ON FILE<br>----<br>MOORE, CHERYL SUE<br>ADDRESS ON FILE<br>----<br>MORLAN, JOE<br>ADDRESS ON FILE<br>----<br>MORLAN, JULIE<br>ADDRESS ON FILE<br>----<br>OXOCO NORTH AMERICAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OXOCO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>QUATTLEBAUM, ROY<br>ADDRESS ON FILE<br>----<br>RICHARDSON, BARRETT<br>ADDRESS ON FILE<br>----<br>ROCA DEVELOPMENT, L.L.C.<br>ADDRESS ON FILE<br>----<br>SHEPHERD, BILLIE<br>ADDRESS ON FILE<br>----<br>SLICK, THOMAS B<br>ADDRESS ON FILE<br>----<br>SLICK, WILLIAM L.<br>ADDRESS ON FILE<br>----<br>SOUTH, JOE BILL<br>ADDRESS ON FILE<br>----<br>SOUTHPORT EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STATEX PETROLEUM I, L.P.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Benjamin Stout #4-4H<br>(47073) DEWEY, OK<br>SEC 9-TS 16N-R 20W<br>----<br>Bill #1-9HT (46354) DEWEY,<br>OK<br>SEC 9-TS 16N-R 20W<br>----<br>Bill #3-9H (47072) DEWEY,<br>OK<br>SEC 9-TS 16N-R 20W<br>----<br>MARTIN #1-9 (6153)<br>DEWEY, OK<br>SEC 9-TS 16N-R 20W<br>----<br>MARTIN #2-9 (6371)<br>DEWEY, OK<br>SEC 9-TS 16N-R 20W | (Continued)<br>STATEX PETROLEUM I, LP<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>STONE, JOANN MABRY<br>ADDRESS ON FILE<br>----<br>THE MIDLAND NATIONAL BANK<br>ADDRESS ON FILE<br>----<br>THE MIDLAND NATIONAL BANK, MIDLAND, TX,<br>TRUSTEE<br>ADDRESS ON FILE<br>----<br>THE SOUTH FAMILY REVOCABLE<br>ADDRESS ON FILE<br>----<br>UNION OIL COMPANY OF CALIFORNIA<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING CO<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING CO.<br>ADDRESS ON FILE<br>----<br>VICTOR H. ZOLLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARREN, STACI NICOLE<br>ADDRESS ON FILE<br>----<br>WEIR IRREV TRUST DTD 4-17-2001<br>ADDRESS ON FILE<br>----<br>WHERRITT, INA LEE<br>ADDRESS ON FILE<br>----<br>WOODCREST LTD.-1<br>ADDRESS ON FILE<br>----<br>WRAY, PATRICK JOHNSON<br>ADDRESS ON FILE<br>----<br>ZOLLER, VICTOR H. ESTATE | (Continued) |
| SHREWDER TRUST #1-1<br>(34849) ELLIS, OK<br>SEC 1- TS 17N- R 23W | CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CLAREMONT CORP<br>ADDRESS ON FILE<br>----<br>MERIT ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT INC<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 5/3/2004 (AGMT REF # CA34849)<br>OPERATING AGREEMENT DATED 7/1/2003 (AGMT REF # OA34849) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WEBB A #1-10 (7825) ELLIS, OK<br>SEC 10- TS 16N- R 24W | ANGEL ENTERPRISES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>APEXCO, INC<br>ADDRESS ON FILE<br>----<br>CRAWLEY PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>CRAWLEY PETROLEUM<br>ADDRESS ON FILE<br>----<br>DON J LEEMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOMACO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOMACO, INC.<br>ADDRESS ON FILE<br>----<br>MARLIN EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>SKYLINE PETROLEUM CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEXACO INC<br>ADDRESS ON FILE<br>----<br>TEXAS OIL AND GAS CORP<br>ADDRESS ON FILE<br>----<br>THE RESERVE PETROLEUM CO<br>ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 2/1/1978 (AGMT REF # CA7825)<br>COMMUNITIZATION AGREEMENT DATED 4/11/1977 (AGMT REF # CA7825)<br>FARM-OUT AGREEMENT DATED 12/15/1976 (AGMT REF # FO7825-2)<br>FARM-OUT AGREEMENT DATED 4/19/1995 (AGMT REF # FO7825-1)<br>LETTER AGREEMENT DATED 2/15/1977 (AGMT REF # LA7825)<br>OPERATING AGREEMENT DATED 11/11/1976 (AGMT REF # OA7825)<br>OPERATING AGREEMENT DATED 12/20/1976 (AGMT REF # OA7825) |
| HUNTER UNIT #3 (30548) ELLIS, OK<br>SEC 10- TS 22N- R 25W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>INTERCOAST OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>K STEWART PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MEDALLION PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>PAN AMERICA PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>WILCOX OIL COMPANY C/O TENNECO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/25/1995 (AGMT REF # LA30548-1)<br>LETTER AGREEMENT DATED 10/23/1964 (AGMT REF # LA30548-4)<br>LETTER AGREEMENT DATED 7/12/1988 (AGMT REF # LA30548-2)<br>LETTER AGREEMENT DATED 8/19/1988 (AGMT REF # LA30548-3)<br>LETTER AGREEMENT DATED 9/16/1996 (AGMT REF # LA30548-5)<br>OPERATING AGREEMENT DATED 6/14/1961 (AGMT REF # OA30548) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CATESBY # 4-10 (4883) ELLIS, OK SEC 10- TS 23N- R 25W<br>----<br>INGLE #1-10 (5099) ELLIS, OK SEC 10- TS 23N- R 25W<br>----<br>INGLE #3-10 (31229) ELLIS, OK SEC 10- TS 23N- R 25W | A.P. MORGAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMERADA PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMOCO PRODUCTION COMPANY ADDRESS ON FILE<br>----<br>CHAMPLIN OIL & REFINING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLIFTON B HURST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CRESCENDO RESOURCES ADDRESS ON FILE<br>----<br>CRESCENDO RESOURCES, LP ADDRESS ON FILE<br>----<br>EHRLICH, ALVENA M. ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY ADDRESS ON FILE<br>----<br>EMILY L INGLE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEENER OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MERIDIAN OIL, INC ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION ADDRESS ON FILE<br>----<br>ODESSA NATURAL CORPORATION ADDRESS ON FILE<br>----<br>ORYX ENERGY COMPANY ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORPORATION ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE<br>----<br>SUNRAY DX OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TAPSTONE ENERGY LLC ADDRESS ON FILE<br>----<br>VIVIAN M MORGAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 11/6/1974 (AGMT REF # AOA4883-1)<br>AMENDED OPERATING AGREEMENT DATED 12/18/1962 (AGMT REF # AOA4883-3)<br>AMENDED OPERATING AGREEMENT DATED 12/18/1962 (AGMT REF # AOA5099-1)<br>AMENDED OPERATING AGREEMENT DATED 4/7/1965 (AGMT REF # AOA4883-2)<br>AMENDED OPERATING AGREEMENT DATED 4/7/1965 (AGMT REF # AOA5099-2)<br>AMENDED OPERATING AGREEMENT DATED 6/13/1962 (AGMT REF # AOA4883-4)<br>AMENDED OPERATING AGREEMENT DATED 6/13/1962 (AGMT REF # AOA5099-3)<br>LETTER AGREEMENT DATED 1/12/1967 (AGMT REF # LA4883-2)<br>LETTER AGREEMENT DATED 11/30/1989 (AGMT REF # LA5099-1)<br>LETTER AGREEMENT DATED 5/2/1989 (AGMT REF # LA5099-4)<br>LETTER AGREEMENT DATED 6/24/1996 (AGMT REF # LA5099-3)<br>LETTER AGREEMENT DATED 7/24/1998 (AGMT REF # LA31229-2)<br>LETTER AGREEMENT DATED 7/24/1998 (AGMT REF # LA5099-5)<br>LETTER AGREEMENT DATED 7/28/1998 (AGMT REF # LA5099-2)<br>LETTER AGREEMENT DATED 7/31/1972 (AGMT REF # LA4883-1)<br>LETTER AGREEMENT DATED 9/20/1990 (AGMT REF # LA5099-6)<br>OPERATING AGREEMENT DATED 7/22/1958 (AGMT REF # OA31229)<br>OPERATING AGREEMENT DATED 7/22/1958 (AGMT REF # OA4883)<br>OPERATING AGREEMENT DATED 7/22/1958 (AGMT REF # OA5099)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/11/1989 (AGMT REF # SDSR5135) |
| SWENN, DAVID #10-2 (30941) ELLIS, OK SEC 10- TS 23N- R 26W | ENRON OIL & GAS COMPANY ADDRESS ON FILE<br>----<br>ZARVONA ENERGY LLC ADDRESS ON FILE<br>----<br>ZAVRONA ENERGY LLC ADDRESS ON FILE | LETTER AGREEMENT DATED 10/29/1996 (AGMT REF # LA30941-1)<br>LETTER AGREEMENT DATED 11/29/1995 (AGMT REF # LA30941-2)<br>LETTER AGREEMENT DATED 6/16/2000 (AGMT REF # LA30941)<br>OPERATING AGREEMENT DATED 6/13/1960 (AGMT REF # OA30941) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STOUT #1-10 (5781) ELLIS, OK<br>SEC 10-TS 17N-R 26W | BYARS, SCOT E<br>ADDRESS ON FILE<br>----<br>CLARK, JAMES K.<br>ADDRESS ON FILE<br>----<br>CLARK, SANDRA KAY REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>CRESCENDO RESOURCES, L.P.<br>ADDRESS ON FILE<br>----<br>OLMEDO, MICHELE BYARS<br>ADDRESS ON FILE<br>----<br>STOUT LIVING TRUST<br>ADDRESS ON FILE<br>----<br>TIDE WEST OIL COMPANY<br>ADDRESS ON FILE<br>----<br>WEST, DIANE CLARK<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/5/1999 (AGMT REF # LA5781)<br>LETTER AGREEMENT DATED 5/10/1995 (AGMT REF # LA5781-1)<br>LETTER AGREEMENT DATED 7/25/1996 (AGMT REF # LA5781-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MARVEL #1-10 (4785) ELLIS, OK SEC 10-TS 18N-R 25W ---- Marvel 10 AP #1HM (1053917) ELLIS, OK SEC 10-18N-25W | AMERICAN PUBLIC ENERGY COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ARKLA EXPLORATION COMPANY ADDRESS ON FILE ---- ARROWHEAD RESOURCES INC. ADDRESS ON FILE ---- ATLANTIC RICHFIELD COMPANY ADDRESS ON FILE ---- BAILEY, REBECCA SANDFORD ADDRESS ON FILE ---- BANC OIL & GAS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BCS-1979 LIMITED PARTNERSHIP ADDRESS ON FILE ---- BLOCKER, DOLPHIA LEE ADDRESS ON FILE ---- BLOUSTINE, DONALD A FAMILY TR ADDRESS ON FILE ---- C-F ASSOCIATES, INC. ADDRESS ON FILE ---- COFFMAN, WILMA JEAN ADDRESS ON FILE ---- CONKLING, ANNA MARGARET ADDRESS ON FILE ---- CONKLING, JAMES R. ADDRESS ON FILE ---- CRIDER, MILDRED E. BROWN ADDRESS ON FILE ---- DERRICK, CAROL J WATSON ADDRESS ON FILE ---- DUENKEL, MARY E REV TRUST ADDRESS ON FILE ---- EVELYN SPITCAUFSKY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FILE, DAVID EUGENE ADDRESS ON FILE ---- FILE, KENNETH LEE ADDRESS ON FILE ---- FILE, TOMMY GLENN ADDRESS ON FILE ---- FREEDE, HENRY J. ADDRESS ON FILE ---- GALATYN MINERALS LP ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 10/23/1979 (AGMT REF # FO4785-1) LETTER AGREEMENT DATED 1/17/1989 (AGMT REF # LA4785-7) LETTER AGREEMENT DATED 1/23/1989 (AGMT REF # LA4785-5) LETTER AGREEMENT DATED 1/23/1989 (AGMT REF # LA4785-6) LETTER AGREEMENT DATED 1/3/1989 (AGMT REF # LA4785-9) LETTER AGREEMENT DATED 1/6/1989 (AGMT REF # LA4785-8) LETTER AGREEMENT DATED 10/25/1979 (AGMT REF # LA4785-2) LETTER AGREEMENT DATED 11/1/1988 (AGMT REF # LA4785-10) LETTER AGREEMENT DATED 12/13/1979 (AGMT REF # LA4785-1) LETTER AGREEMENT DATED 2/28/1989 (AGMT REF # LA4785-3) LETTER AGREEMENT DATED 5/11/1988 (AGMT REF # LA4785-13) LETTER AGREEMENT DATED 5/11/1988 (AGMT REF # LA4785-14) LETTER AGREEMENT DATED 5/16/1988 (AGMT REF # LA4785-11) LETTER AGREEMENT DATED 5/18/1988 (AGMT REF # LA4785-15) LETTER AGREEMENT DATED 5/9/1988 (AGMT REF # LA4785-12) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4785) OPERATING AGREEMENT DATED 10/12/1979 (AGMT REF # OA1053917) OPERATING AGREEMENT DATED 10/12/1979 (AGMT REF # OA4785) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MARVEL #1-10 (4785)<br>ELLIS, OK<br>SEC 10-TS 18N-R 25W<br>----<br>Marvel 10 AP #1HM<br>(1053917) ELLIS, OK<br>SEC 10-18N-25W | (Continued)<br>GORE EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HAMBLIN, MARY ELAINE<br>ADDRESS ON FILE<br>----<br>HAMILTON BROTHERS OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK D. HODGEN OPERATING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEROME S. NERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOE H PATE ENERGY LLC<br>ADDRESS ON FILE<br>----<br>JOHN A. TAYLOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, FERN MILDRED<br>ADDRESS ON FILE<br>----<br>JOSEPH BOLD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KRUSE, EMILY ANNETTE<br>ADDRESS ON FILE<br>----<br>LAWRENCE R. BOLD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LYTLE, JOSEPH<br>ADDRESS ON FILE<br>----<br>MARVEL, MARY VIVIAN ROOTS<br>ADDRESS ON FILE<br>----<br>MAY PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>MCCULLOCH OIL AND GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MCEVOY, THOMAS D TESTAMENTARY<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL<br>ADDRESS ON FILE<br>----<br>MUSTANG PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OWNERSHIP TO BE DETERMINED<br>ADDRESS ON FILE<br>----<br>PARKER, DERYL<br>ADDRESS ON FILE<br>----<br>REDELSPERGER, ROBERTA KAY ROOTS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MARVEL #1-10 (4785)<br>ELLIS, OK<br>SEC 10-TS 18N-R 25W<br>----<br>Marvel 10 AP #1HM<br>(1053917) ELLIS, OK<br>SEC 10-18N-25W | (Continued)<br>RICHARDSON, BERDENA<br>ADDRESS ON FILE<br>----<br>ROBERT MAYER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBINSON, SHIRLEY INEZ<br>ADDRESS ON FILE<br>----<br>ROOTS, LARRY MICHAEL<br>ADDRESS ON FILE<br>----<br>SANDFORD, GREG<br>ADDRESS ON FILE<br>----<br>SHILL, SHERILYN K<br>ADDRESS ON FILE<br>----<br>SMITH, DUANE N &<br>ADDRESS ON FILE<br>----<br>SNELL, BARBARA<br>ADDRESS ON FILE<br>----<br>SPROUSE, DAMON MICHAEL<br>ADDRESS ON FILE<br>----<br>SPROUSE, DEREK LYNN<br>ADDRESS ON FILE<br>----<br>STRUTHERS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>SULLIVAN, MARILYN KAY<br>ADDRESS ON FILE<br>----<br>SUTHERS, GEORGE H &<br>ADDRESS ON FILE<br>----<br>SUTHERS, MILTON B<br>ADDRESS ON FILE<br>----<br>SUTHERS, TRELLA L JOY<br>ADDRESS ON FILE<br>----<br>SUTHERS, WILLIAM D &<br>ADDRESS ON FILE<br>----<br>THOMPSON, ROXIE SUE<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>WILHELM, NELLE ELAINE<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PIERSALL UNIT 1 (7491) ELLIS, OK SEC 10-TS 23N-R 26W ---- SWENN #1 (7490) ELLIS, OK SEC 10-TS 23N-R 26W | AMOCO PRODUCTION COMPANY ADDRESS ON FILE ---- AN-SON CORPORATION ADDRESS ON FILE ---- APACHE CORPORATION ADDRESS ON FILE ---- ASHLAND OIL, INC. ADDRESS ON FILE ---- CLARK, JOHN W. ADDRESS ON FILE ---- COOK, CLIFFORD ADDRESS ON FILE ---- D.T. NORRIS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DAVIS, BETTY I ADDRESS ON FILE ---- E.J. CASEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ENERGY INVESTMENTS, INC. ADDRESS ON FILE ---- ENRON OIL & GAS COMPANY ADDRESS ON FILE ---- ESSEX EXPLORATION CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FEUERBACHER, WILLIAM A & ADDRESS ON FILE ---- FRANKLIN, JAMES B. ADDRESS ON FILE ---- FRAZIER, SHERRY SUE ADDRESS ON FILE ---- FRENCH PRODUCTION, INCORPORATED CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GARREN, JACK LIFE ESTATE ADDRESS ON FILE ---- GEORGE MCDANIEL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GIRARD, MISTIE ADDRESS ON FILE ---- GORMAN & PHILLIPS CONSTRUCTION CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JOHN BRIGGS CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MAYNARD OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AMENDED AGREEMENT DATED 10/10/1960 (AGMT REF # AAGMT7490-1) AMENDED OPERATING AGREEMENT DATED 5/1/1970 (AGMT REF # AOA7490-1) FARM-OUT AGREEMENT DATED 11/1/1984 (AGMT REF # FO7490-2) FARM-OUT AGREEMENT DATED 11/1/1984 (AGMT REF # FO7491-2) FARM-OUT AGREEMENT DATED 4/1/1984 (AGMT REF # FO7490-3) FARM-OUT AGREEMENT DATED 4/1/1985 (AGMT REF # FO7491-1) FARM-OUT AGREEMENT DATED 9/20/1985 (AGMT REF # FO7490-1) LETTER AGREEMENT DATED 1/31/1985 (AGMT REF # LA7491-2) LETTER AGREEMENT DATED 10/15/1984 (AGMT REF # LA7490-9) LETTER AGREEMENT DATED 10/26/1984 (AGMT REF # LA7490-3.1) LETTER AGREEMENT DATED 10/26/1984 (AGMT REF # LA7491-8) LETTER AGREEMENT DATED 10/30/1973 (AGMT REF # LA7490-10) LETTER AGREEMENT DATED 10/30/1973 (AGMT REF # LA7491-17) LETTER AGREEMENT DATED 11/11/1985 (AGMT REF # LA7491-3) LETTER AGREEMENT DATED 2/7/1969 (AGMT REF # LA7490-9) LETTER AGREEMENT DATED 3/21/1985 (AGMT REF # LA7491-1) LETTER AGREEMENT DATED 4/15/1985 (AGMT REF # LA7491-7) LETTER AGREEMENT DATED 4/24/1980 (AGMT REF # LA7490-1) LETTER AGREEMENT DATED 4/24/1980 (AGMT REF # LA7490-5) LETTER AGREEMENT DATED 4/24/1980 (AGMT REF # LA7491-14) LETTER AGREEMENT DATED 4/30/1985 (AGMT REF # LA7490-3) LETTER AGREEMENT DATED 4/30/1985 (AGMT REF # LA7491-10) LETTER AGREEMENT DATED 5/20/1985 (AGMT REF # LA7491-6) LETTER AGREEMENT DATED 5/6/1985 (AGMT REF # LA7490-4) LETTER AGREEMENT DATED 5/6/1985 (AGMT REF # LA7491-19) LETTER AGREEMENT DATED 5/9/1985 (AGMT REF # LA7491-18) LETTER AGREEMENT DATED 6/16/2000 (AGMT REF # LA7490) LETTER AGREEMENT DATED 6/16/2000 (AGMT REF # LA7491) LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA7490-6) LETTER AGREEMENT DATED 6/18/1980 (AGMT REF # LA7491-13) LETTER AGREEMENT DATED 6/19/1985 (AGMT REF # LA7491-5) LETTER AGREEMENT DATED 6/19/2000 (AGMT REF # LA7491-12) LETTER AGREEMENT DATED 9/18/1987 (AGMT REF # LA7491-11) LETTER AGREEMENT DATED 9/18/1987 (AGMT REF # LA7491-4) LETTER AGREEMENT DATED 9/24/1973 (AGMT REF # LA7490-2) LETTER AGREEMENT DATED 9/24/1973 (AGMT REF # LA7490-7) LETTER AGREEMENT DATED 9/24/1973 (AGMT REF # LA7491-15) LETTER AGREEMENT DATED 9/28/1973 (AGMT REF # LA7490-8) LETTER AGREEMENT DATED 9/28/1973 (AGMT REF # LA7491-16) OPERATING AGREEMENT DATED 3/15/1961 (AGMT REF # OA7490) OPERATING AGREEMENT DATED 5/1/1970 (AGMT REF # OA7490) OPERATING AGREEMENT DATED 6/13/1960 (AGMT REF # OA7490) OPERATING AGREEMENT DATED 6/13/1960 (AGMT REF # OA7491) OPERATING AGREEMENT DATED 7/26/1996 (AGMT REF # OA7490) OPERATING AGREEMENT DATED 9/9/1959 (AGMT REF # OA7490) PURCHASE AND SALE AGREEMENT DATED 12/19/1985 (AGMT REF # PSA7490-1) UNIT DESIGNATION DATED 9/30/1960 (AGMT REF # UD7490-1) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PIERSALL UNIT 1 (7491)<br>ELLIS, OK<br>SEC 10-TS 23N-R 26W<br>----<br>SWENN #1 (7490) ELLIS, OK<br>SEC 10-TS 23N-R 26W | (Continued)<br>MCNAMARA, MICHAEL P JR<br>ADDRESS ON FILE<br>----<br>MESA OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MESA PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>PLANK, DARLENE<br>ADDRESS ON FILE<br>----<br>PLEW, JOAN SMITH<br>ADDRESS ON FILE<br>----<br>S.E. CULLINAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHELL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SHELL WESTERN E&P, INC.<br>ADDRESS ON FILE<br>----<br>SINCLAIR OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SMITH, EARL S<br>ADDRESS ON FILE<br>----<br>SMITH, THERESA GLORIA<br>ADDRESS ON FILE<br>----<br>SPERRY, SIDNEY K.<br>ADDRESS ON FILE<br>----<br>SWENN, KELLY<br>ADDRESS ON FILE<br>----<br>SWENN, TERRY<br>ADDRESS ON FILE<br>----<br>TEMA OIL COMPANY C/O TENNECO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEMA OIL COMPANY, A GENERAL PARTNERSHIP<br>TENNECO OIL COMPANY, GENERAL PARTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TENNECO OIL EXPLORATION & PRODUCTION<br>ADDRESS ON FILE<br>----<br>TEXACO INC.<br>ADDRESS ON FILE<br>----<br>TEXACO, INC.<br>ADDRESS ON FILE<br>----<br>UNITED PRODUCING CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PIERSALL UNIT 1 (7491)<br>ELLIS, OK<br>SEC 10-TS 23N-R 26W<br>----<br>SWENN #1 (7490) ELLIS, OK<br>SEC 10-TS 23N-R 26W | (Continued)<br>UNITED PRODUCING COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WAGNON #1-11 (8060)<br>ELLIS, OK<br>SEC 11- TS 16N- R 24W | AVRIETT, GILES CUMMINGS<br>ADDRESS ON FILE<br>----<br>BAUMBACH, ZEPHYR M<br>ADDRESS ON FILE<br>----<br>BROWNING, LYNN D<br>ADDRESS ON FILE<br>----<br>CAVIN, LOIS A<br>ADDRESS ON FILE<br>----<br>DAVIES, KEITH<br>ADDRESS ON FILE<br>----<br>DAVIES, SARA JANE<br>ADDRESS ON FILE<br>----<br>DAVIES, SCOTT<br>ADDRESS ON FILE<br>----<br>DELHI GAS PIPELINE CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DELOACHE, MARJORIE L<br>ADDRESS ON FILE<br>----<br>GLASS, MARY JANE AURIETT<br>ADDRESS ON FILE<br>----<br>GRAYDON, HELEN M<br>ADDRESS ON FILE<br>----<br>HAZELWOOD FAMILY LTD PTSHP<br>ADDRESS ON FILE<br>----<br>HAZELWOOD INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LATIGO OIL & GAS INC.<br>ADDRESS ON FILE<br>----<br>MCCALL, ROBERT J.<br>ADDRESS ON FILE<br>----<br>MCDONALD, ROBERT H<br>ADDRESS ON FILE<br>----<br>RATLIFF DRILLING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROGERS, GAIL S<br>ADDRESS ON FILE<br>----<br>SMITH, LAURIE J<br>ADDRESS ON FILE<br>----<br>TALBOT, BETTY JANE<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEXACO INC<br>ADDRESS ON FILE | AGREEMENT DATED 1/23/1977 (AGMT REF # AGMT8060)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1978 (AGMT REF # AOA8060)<br>FARM-OUT AGREEMENT DATED 2/9/1976 (AGMT REF # FO8060)<br>LETTER AGREEMENT DATED 11/24/1980 (AGMT REF # LA8060-2)<br>LETTER AGREEMENT DATED 11/25/1980 (AGMT REF # LA8060-1)<br>LETTER AGREEMENT DATED 12/22/1980 (AGMT REF # LA8060-3)<br>OPERATING AGREEMENT DATED 12/1/1975 (AGMT REF # OA8060) |
| Wildlife 11 CO #1HM<br>(1050631) ELLIS, OK<br>SEC 11- TS 18N- R 26W | MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 4/29/2014 (AGMT REF # FO1050631) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CATESBY # 3-11 (4882) ELLIS, OK SEC 11- TS 23N- R 25W<br>----<br>CATESBY 2 #6-11 (33433) ELLIS, OK SEC 11- TS 23N- R 25W<br>----<br>CATESBY 2 #7-11 (37984) ELLIS, OK SEC 11- TS 23N- R 25W<br>----<br>CATESBY OPERATING UNIT 2 #5 (30668) ELLIS, OK SEC 11- TS 23N- R 25W<br>----<br>EHRLICH #1-11 (5135) ELLIS, OK SEC 11- TS 23N- R 25W | AMERADA PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AMOCO PRODUCTION COMPANY ADDRESS ON FILE<br>----<br>APACHE CORPORATION ADDRESS ON FILE<br>----<br>CHAMPLIN PETROLEUM COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EL PASO NATURAL GAS COMPANY ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS PRODUCTS CO. ADDRESS ON FILE<br>----<br>FIRST TRANSPORTATION GAS CORP. INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEENER OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MERIDIAN OIL ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORPORATION ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE<br>----<br>SUNRAY DX OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TAPSTONE ENERGY LLC ADDRESS ON FILE | AGREEMENT DATED 1/12/1967 (AGMT REF # AGMT30668)<br>AMENDED OPERATING AGREEMENT DATED 11/6/1974 (AGMT REF # AOA04882)<br>AMENDED OPERATING AGREEMENT DATED 11/6/1974 (AGMT REF # AOA30668-1)<br>AMENDED OPERATING AGREEMENT DATED 11/6/1974 (AGMT REF # AOA4882)<br>AMENDED OPERATING AGREEMENT DATED 12/18/1962 (AGMT REF # AOA30668-3)<br>AMENDED OPERATING AGREEMENT DATED 12/18/1962 (AGMT REF # AOA37984-2)<br>AMENDED OPERATING AGREEMENT DATED 12/18/1962 (AGMT REF # AOA4882-2)<br>AMENDED OPERATING AGREEMENT DATED 12/18/1962 (AGMT REF # AOA5135-1)<br>AMENDED OPERATING AGREEMENT DATED 4/7/1965 (AGMT REF # AOA30668-2)<br>AMENDED OPERATING AGREEMENT DATED 4/7/1965 (AGMT REF # AOA37984-1)<br>AMENDED OPERATING AGREEMENT DATED 4/7/1965 (AGMT REF # AOA4882-1)<br>AMENDED OPERATING AGREEMENT DATED 4/7/1965 (AGMT REF # AOA5135-2)<br>AMENDED OPERATING AGREEMENT DATED 6/13/1962 (AGMT REF # AOA37984-3)<br>AMENDED OPERATING AGREEMENT DATED 6/13/1962 (AGMT REF # AOA4882-3)<br>AMENDED OPERATING AGREEMENT DATED 6/13/1962 (AGMT REF # AOA5135-3)<br>AMENDED OPERATING AGREEMENT DATED 6/14/1962 (AGMT REF # AOA30668-4)<br>LETTER AGREEMENT DATED 1/12/1967 (AGMT REF # LA37984-2)<br>LETTER AGREEMENT DATED 1/12/1967 (AGMT REF # LA4882-3)<br>LETTER AGREEMENT DATED 4/12/1989 (AGMT REF # LA5135-2)<br>LETTER AGREEMENT DATED 6/24/1996 (AGMT REF # LA30668-1)<br>LETTER AGREEMENT DATED 6/24/1996 (AGMT REF # LA4882-1)<br>LETTER AGREEMENT DATED 6/24/1996 (AGMT REF # LA5135-1)<br>LETTER AGREEMENT DATED 7/31/1972 (AGMT REF # LA30668-2)<br>LETTER AGREEMENT DATED 7/31/1972 (AGMT REF # LA37984-1)<br>LETTER AGREEMENT DATED 7/31/1972 (AGMT REF # LA4882-2)<br>LETTER AGREEMENT DATED 7/7/2000 (AGMT REF # LA30668)<br>LETTER AGREEMENT DATED 7/7/2000 (AGMT REF # LA33433)<br>LETTER AGREEMENT DATED 7/7/2000 (AGMT REF # LA37984)<br>LETTER AGREEMENT DATED 7/7/2000 (AGMT REF # LA4882)<br>LETTER AGREEMENT DATED 7/7/2000 (AGMT REF # LA5135)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA30668-3)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA30668-4)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA30668-5)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA30668-7)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA30668-8)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA37984-3)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA37984-4)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA37984-5)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA37984-7)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA37984-8)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA4882-4)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA4882-6)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA4882-8)<br>LETTER AGREEMENT DATED 9/24/1964 (AGMT REF # LA4882-9)<br>LETTER AGREEMENT DATED 9/24/1965 (AGMT REF # LA4882-5)<br>LETTER AGREEMENT DATED 9/25/1964 (AGMT REF # LA30668-6)<br>LETTER AGREEMENT DATED 9/25/1964 (AGMT REF # LA37984-6)<br>LETTER AGREEMENT DATED 9/25/1964 (AGMT REF # LA4882-7)<br>OPERATING AGREEMENT DATED 7/22/1958 (AGMT REF # OA04882)<br>OPERATING AGREEMENT DATED 7/22/1958 (AGMT REF # OA30668)<br>OPERATING AGREEMENT DATED 7/22/1958 (AGMT REF # OA33433)<br>OPERATING AGREEMENT DATED 7/22/1958 (AGMT REF # OA37984)<br>OPERATING AGREEMENT DATED 7/22/1958 (AGMT REF # OA4882)<br>OPERATING AGREEMENT DATED 7/22/1958 (AGMT REF # OA5135)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/9/1990 (AGMT REF # SDSR5135) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| EGGLESTON #3-11 (5774)<br>ELLIS, OK<br>SEC 11-TS 17N-R 26W | ARMADA ENERGY CORP<br>ADDRESS ON FILE<br>----<br>BEASLEY, WILLIAM L LIVING TRUST<br>ADDRESS ON FILE<br>----<br>BROOKS EGGLESTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DALE WILLISTON MINERALS 2012-B LP<br>ADDRESS ON FILE<br>----<br>DALE/P MINERALS LP<br>ADDRESS ON FILE<br>----<br>DALE/PEREGRINE MINERALS FUND LP<br>ADDRESS ON FILE<br>----<br>EGGLESTON, MURRY B &<br>ADDRESS ON FILE<br>----<br>EL PASO EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>GOLDSMITH, SHERRY<br>ADDRESS ON FILE<br>----<br>JOHN BRIGGS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEKUSUKEY OIL COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL, INC.<br>ADDRESS ON FILE<br>----<br>MOORE, LOY & BETTE JEAN REV TR<br>ADDRESS ON FILE<br>----<br>NORTEX CORPORATION<br>ADDRESS ON FILE<br>----<br>SCOUT RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>SIX S ENERGY GROUP LLC<br>ADDRESS ON FILE<br>----<br>STONE, LURA<br>ADDRESS ON FILE<br>----<br>STONE, NICK HARRIS<br>ADDRESS ON FILE<br>----<br>SULLIVAN FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>THE OHIO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 6/20/1986 (AGMT REF # LA5774-1)<br>LETTER AGREEMENT DATED 9/1/1984 (AGMT REF # LA5774-2)<br>OPERATING AGREEMENT DATED 5/18/1961 (AGMT REF # OA5774)<br>RIGHT OF WAY AGREEMENT DATED 4/23/1985 (AGMT REF # ROW5774-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>EGGLESTON #3-11 (5774)<br>ELLIS, OK<br>SEC 11-TS 17N-R 26W | (Continued)<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STATE #3-11 (39824) ELLIS, OK<br>SEC 11-TS 18N-R 26W<br>----<br>STATE 2-11 (6734) ELLIS, OK<br>SEC 11-TS 18N-R 26W | BALUARTE CREEK, INC.<br>ADDRESS ON FILE<br>----<br>BANNISTER, CHERIE R. DETRIXHE<br>ADDRESS ON FILE<br>----<br>BEALS, MARION<br>ADDRESS ON FILE<br>----<br>BERGESON, MICHAEL D<br>ADDRESS ON FILE<br>----<br>BERGESON, SHARON<br>ADDRESS ON FILE<br>----<br>CREST ENERGY, LTD.<br>ADDRESS ON FILE<br>----<br>DAMHORST, ALVERA<br>ADDRESS ON FILE<br>----<br>DETRIXHE, FRANKLIN<br>ADDRESS ON FILE<br>----<br>DETRIXHE, TIMOTHY M<br>ADDRESS ON FILE<br>----<br>FERRIN C. HARMAN HENRY CLAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLEET-MILLER MINERALS LLC<br>ADDRESS ON FILE<br>----<br>FORD, MARY ELIZABETH DETRIXHE<br>ADDRESS ON FILE<br>----<br>FOUTS, MARY C<br>ADDRESS ON FILE<br>----<br>HBOP, LTD.<br>ADDRESS ON FILE<br>----<br>HIAWATHA OIL COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>HOFFMAN, KENNETH<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN, INC.<br>ADDRESS ON FILE<br>----<br>JOSEPH R. SHAW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KORNMAIER, DEBRA A<br>ADDRESS ON FILE<br>----<br>LENOX OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>LEYDEN, ANNE B MILLER LIFE EST<br>ADDRESS ON FILE<br>----<br>MARLYN INTERESTS, LLC<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 6/17/1988 (AGMT REF # AOA39824)<br>AMENDED OPERATING AGREEMENT DATED 6/17/1988 (AGMT REF # AOA6734)<br>FARM-OUT AGREEMENT DATED 4/29/2014 (AGMT REF # FO39824)<br>FARM-OUT AGREEMENT DATED 8/24/1988 (AGMT REF # FO6734-1)<br>LETTER AGREEMENT DATED 10/21/1988 (AGMT REF # LA6734-1)<br>OPERATING AGREEMENT DATED 4/24/1989 (AGMT REF # OA6734-2)<br>OPERATING AGREEMENT DATED 6/11/1976 (AGMT REF # OA39824)<br>OPERATING AGREEMENT DATED 6/11/1976 (AGMT REF # OA6734)<br>OPERATING AGREEMENT DATED 6/11/1976 (AGMT REF # OA6734-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STATE #3-11 (39824) ELLIS, OK<br>SEC 11-TS 18N-R 26W<br>----<br>STATE 2-11 (6734) ELLIS, OK<br>SEC 11-TS 18N-R 26W | (Continued)<br>MARSHALL, GALA ELDER<br>ADDRESS ON FILE<br>----<br>MCCULLOCH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MGE RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>OKLAHOMA CHRISTIAN UNIVERSITY<br>ADDRESS ON FILE<br>----<br>RCPTX LTD<br>ADDRESS ON FILE<br>----<br>SANSOME, DAVID M<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>TE-RAY ENERGY INC.<br>ADDRESS ON FILE<br>----<br>TULL, MICHELLE J ESTATE<br>ADDRESS ON FILE<br>----<br>VAUGHN S. BRYAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W E HORKEY PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>WILDHARE LLC<br>ADDRESS ON FILE<br>----<br>WILHITE, SAM L JR & MARTHA JANE<br>ADDRESS ON FILE<br>----<br>Z.G. EXPLORATION, INC.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MILLER UNIT (5421) ELLIS, OK<br>SEC 11-TS 23N-R 24W | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BARCAFER, DOROTHY M REVOCABLE LIVING<br>ADDRESS ON FILE<br>----<br>CRUTCHER, JAY L (RUSTY)<br>ADDRESS ON FILE<br>----<br>JEC OPERATING LLC<br>ADDRESS ON FILE<br>----<br>KEY PRODUCTION COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>LONDON-MONTIN-HARBERT, INC.<br>ADDRESS ON FILE<br>----<br>MILLER, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, WALTER S JR<br>ADDRESS ON FILE<br>----<br>MURPHY, DAVID L.<br>ADDRESS ON FILE<br>----<br>OLYMPUS OIL VENTURES, INC.<br>ADDRESS ON FILE<br>----<br>PETTY, SHARON D<br>ADDRESS ON FILE<br>----<br>POSSE ENERGY LTD<br>ADDRESS ON FILE<br>----<br>SLADE, KAREN RALSTON REV TRUST<br>ADDRESS ON FILE<br>----<br>TUTAK, BARBARA J.<br>ADDRESS ON FILE<br>----<br>VROOMAN ENERGY, L.L.C.<br>ADDRESS ON FILE<br>----<br>WILLISCHILD OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>WRATHER, ANNE MICHELL<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/21/1995 (AGMT REF # LA5421-2)<br>LETTER AGREEMENT DATED 3/27/1998 (AGMT REF # LA5421-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STATE #1-12 (6617) ELLIS, OK<br>SEC 12-TS 18N-R 26W<br>----<br>STATE #2-12 (39825) ELLIS, OK<br>SEC 12-TS 18N-R 26W | ALLEN, JAMES E.<br>ADDRESS ON FILE<br>----<br>ALLEN, KATHY R<br>ADDRESS ON FILE<br>----<br>ALLEN, RONALD L.<br>ADDRESS ON FILE<br>----<br>ANN STAMBAUGH, LANDMAN COMPANY NAME NOT LISTED/ILLEGIBLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B.L. NULL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BLAND, CECIL<br>ADDRESS ON FILE<br>----<br>BOATMAN, WAYNE M<br>ADDRESS ON FILE<br>----<br>BODILY, JACQUELINE A.<br>ADDRESS ON FILE<br>----<br>BOWEN, CHARLES DOUGLAS<br>ADDRESS ON FILE<br>----<br>BOWEN, RAYMOND A & EDITH I<br>ADDRESS ON FILE<br>----<br>BOWEN, SCOTT NELSON<br>ADDRESS ON FILE<br>----<br>BOWNE, DALE R.<br>ADDRESS ON FILE<br>----<br>BOWNE, NORMAN E.<br>ADDRESS ON FILE<br>----<br>BRACKEN EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BRILLHART, CLAIR<br>ADDRESS ON FILE<br>----<br>BROCK, SUSAN ALBERTA<br>ADDRESS ON FILE<br>----<br>C.J. IRREVOCABLE TR,DTD 2/2/89<br>ADDRESS ON FILE<br>----<br>CARLETON, SUSAN K<br>ADDRESS ON FILE<br>----<br>CHRISTOPHER, CONNIE JO<br>ADDRESS ON FILE<br>----<br>DARCEY, PATRICIA LEA<br>ADDRESS ON FILE<br>----<br>DAVIS, RUBY L.<br>ADDRESS ON FILE<br>----<br>DEARTH, VIRGINIA<br>ADDRESS ON FILE<br>---- | EXPLORATION AGREEMENT DATED 12/1/1977 (AGMT REF # EA6617-2)<br>EXPLORATION AGREEMENT DATED 12/1/1977 (AGMT REF # EA6617-3)<br>EXPLORATION AGREEMENT DATED 3/5/1977 (AGMT REF # EA6617-1)<br>FARM-OUT AGREEMENT DATED 7/16/1973 (AGMT REF # FO6617-1)<br>LETTER AGREEMENT DATED 10/18/1973 (AGMT REF # LA6617-8)<br>LETTER AGREEMENT DATED 10/5/2006 (AGMT REF # LA39825)<br>LETTER AGREEMENT DATED 10/5/2006 (AGMT REF # LA6617)<br>LETTER AGREEMENT DATED 11/17/1977 (AGMT REF # LA6617-5)<br>LETTER AGREEMENT DATED 11/18/1977 (AGMT REF # LA6617-1)<br>LETTER AGREEMENT DATED 8/22/1977 (AGMT REF # LA6617-4)<br>LETTER AGREEMENT DATED 8/31/1977 (AGMT REF # LA6617-3)<br>LETTER AGREEMENT DATED 9/13/1973 (AGMT REF # LA6617-7)<br>LETTER AGREEMENT DATED 9/21/1977 (AGMT REF # LA6617-6)<br>LETTER AGREEMENT DATED 9/9/1977 (AGMT REF # LA6617-2)<br>OPERATING AGREEMENT DATED 10/4/1977 (AGMT REF # OA39825)<br>OPERATING AGREEMENT DATED 10/4/1977 (AGMT REF # OA6617)<br>OPERATING AGREEMENT DATED 10/4/1977 (AGMT REF # OA6617-1)<br>OPERATING AGREEMENT DATED 11/1/1973 (AGMT REF # OA6617-2)<br>OPERATING AGREEMENT DATED 5/3/1989 (AGMT REF # OA39825-1)<br>OPERATING AGREEMENT DATED 5/3/1989 (AGMT REF # OA6617) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STATE #1-12 (6617) ELLIS, OK<br>SEC 12-TS 18N-R 26W<br>----<br>STATE #2-12 (39825) ELLIS, OK<br>SEC 12-TS 18N-R 26W | (Continued)<br>F.C. HARMAN H. CLAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FEHLMAN, JUDITH<br>ADDRESS ON FILE<br>----<br>FORGEY, CYNTHIA A<br>ADDRESS ON FILE<br>----<br>FORGEY, GERALD L<br>ADDRESS ON FILE<br>----<br>GIBSON, GIBSON<br>ADDRESS ON FILE<br>----<br>HARDIN, RICHARD C.<br>ADDRESS ON FILE<br>----<br>HAYES, ROY K & HELEN M, 1993<br>ADDRESS ON FILE<br>----<br>HOOK, BETTE D<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN ENERGIES, INC.<br>ADDRESS ON FILE<br>----<br>HOOVER & BRACKEN OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>INGRAM, CAROLYN<br>ADDRESS ON FILE<br>----<br>JOHN A. TAYLOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, DONNIE L<br>ADDRESS ON FILE<br>----<br>JOHNSON, ROSA LAUBHAN<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS MID CONTINENT, LLC<br>ADDRESS ON FILE<br>----<br>KAUNE, PETER M<br>ADDRESS ON FILE<br>----<br>KAUNE, WILLIAM T<br>ADDRESS ON FILE<br>----<br>KELEHER, WALTER D<br>ADDRESS ON FILE<br>----<br>KELLY, GLORIA<br>ADDRESS ON FILE<br>----<br>KENNETH C. HOFFMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>KIRK JR, DONN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STATE #1-12 (6617) ELLIS, OK<br>SEC 12-TS 18N-R 26W<br>----<br>STATE #2-12 (39825) ELLIS, OK<br>SEC 12-TS 18N-R 26W | (Continued)<br>KIRK, CHRIS<br>ADDRESS ON FILE<br>----<br>KIRK, DAVID<br>ADDRESS ON FILE<br>----<br>KIRK, JEFF<br>ADDRESS ON FILE<br>----<br>KIRK, LEE<br>ADDRESS ON FILE<br>----<br>KIRK, ROBIN<br>ADDRESS ON FILE<br>----<br>KIRK, SEAN<br>ADDRESS ON FILE<br>----<br>KLEM, M CECIL<br>ADDRESS ON FILE<br>----<br>LAUBHAN REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>LAUGHLIN, MARGARET BETH<br>ADDRESS ON FILE<br>----<br>MACIEJEWSKI, ANTHONY A.<br>ADDRESS ON FILE<br>----<br>MACIEJEWSKI, MARGARET D.<br>ADDRESS ON FILE<br>----<br>MCALEXANDER, CHARLOTTE A<br>ADDRESS ON FILE<br>----<br>MCCULLOCH OIL AND GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>MCCULLOCH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCULLOUGH OIL AND GAS CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MINERAL HERITAGE LLC<br>ADDRESS ON FILE<br>----<br>N.L. LAUBHAN, LLC<br>ADDRESS ON FILE<br>----<br>NULL, RUTH M LIVING TRUST<br>ADDRESS ON FILE<br>----<br>OWEN, MALLORY RUTH TRUSTEE<br>ADDRESS ON FILE<br>----<br>PENSION ENERGY, LTD<br>ADDRESS ON FILE<br>----<br>PROVEN RESERVES MANAGEMENT INC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>STATE #1-12 (6617) ELLIS, OK<br>SEC 12-TS 18N-R 26W<br>----<br>STATE #2-12 (39825) ELLIS, OK<br>SEC 12-TS 18N-R 26W | (Continued)<br>SILVERS, JERRY L. AND OR<br>ADDRESS ON FILE<br>----<br>SPARKS, GRANT<br>ADDRESS ON FILE<br>----<br>SPARKS, LISA<br>ADDRESS ON FILE<br>----<br>SPECIAL PILGRIM 1973 VENTURE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STATEX PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING CO.<br>ADDRESS ON FILE<br>----<br>UNITY SCHOOL OF CHRISTIANITY<br>ADDRESS ON FILE<br>----<br>W.E. ROBERTSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WESTERN RESERVES OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WHITEMAN INDUSTRIES, INC.<br>ADDRESS ON FILE<br>----<br>YALE OIL ASSOCIATION, INC.<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BERRYMAN E #2-13 (30080) ELLIS, OK SEC 13- TS 17N- R 23W ---- BERRYMAN, JAMES E. #1 (7054) ELLIS, OK SEC 13- TS 17N- R 23W | AMERADA HESS CORPORATION ADDRESS ON FILE ---- AMERADA PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- DALCO OIL COMPANY ADDRESS ON FILE ---- MERIDIAN OIL ADDRESS ON FILE ---- MIDWEST OIL CORPORATION ADDRESS ON FILE ---- MW PETROLEUM CORP ADDRESS ON FILE ---- ODESSA NATURAL GASOLINE COMPANY ADDRESS ON FILE ---- ODESSA NATURAL GASOLINE COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE ---- REDFERN DEVELOPMENT CORPORATION ADDRESS ON FILE ---- REDSTONE OIL & GAS COMPANY ADDRESS ON FILE ---- SUN OIL COMPANY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 6/28/1992 (AGMT REF # FO30080) LETTER AGREEMENT DATED 1/2/1981 (AGMT REF # LA7054-5) LETTER AGREEMENT DATED 11/2/1994 (AGMT REF # LA7054-2) LETTER AGREEMENT DATED 11/2/1994 (AGMT REF # LA7054-4) LETTER AGREEMENT DATED 4/25/1995 (AGMT REF # LA30080) LETTER AGREEMENT DATED 4/25/1995 (AGMT REF # LA7054-3) LETTER AGREEMENT DATED 5/31/1966 (AGMT REF # LA7054) LETTER AGREEMENT DATED 5/31/1966 (AGMT REF # LA7054-6) OPERATING AGREEMENT DATED 8/17/1964 (AGMT REF # OA7054) |
| HARVEY 13-1 (11431) ELLIS, OK SEC 13- TS 23N- R 24W | ARBOR PETROLEUM CORP ADDRESS ON FILE ---- CLEARY PETROLEUM CORPORATION ADDRESS ON FILE ---- ENERVEST (EEIF XI ETAL) ADDRESS ON FILE ---- NORMAN B NORMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/15/1975 (AGMT REF # LA11431) OPERATING AGREEMENT DATED 3/18/1974 (AGMT REF # OA11431) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WEIS #1-13 (5782) ELLIS, OK<br>SEC 13-TS 17N-R 26W | ANDERSON, ROBERT G. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>ASHLEY, NANETTE<br>ADDRESS ON FILE<br>----<br>BOOKER, JARED<br>ADDRESS ON FILE<br>----<br>BOOKER, JEREMY<br>ADDRESS ON FILE<br>----<br>BOOKER, JOEL<br>ADDRESS ON FILE<br>----<br>CLOPTON, HELEN G. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>GRAY, STEVEN C<br>ADDRESS ON FILE<br>----<br>HEARD, CHARLOTTE G 2010 REV TR<br>ADDRESS ON FILE<br>----<br>HUFF, CARY NELL<br>ADDRESS ON FILE<br>----<br>JOHN H. HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANTIERE, JEANA<br>ADDRESS ON FILE<br>----<br>NANCY G CHEEK LLC<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>SAGE ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>TEX-STAR OIL & GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE GRAY FAMILY LLC<br>ADDRESS ON FILE<br>----<br>WEIS, JOE E.<br>ADDRESS ON FILE<br>----<br>WEIS, LU ANNE<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/21/2001 (AGMT REF # LA5782-1)<br>OPERATING AGREEMENT DATED 6/23/1964 (AGMT REF # OA5782) |
| BETTE 14 #1 (34998) ELLIS, OK<br>SEC 14- TS 18N- R 26W<br>----<br>BOBWHITE #14-1H (47657) ELLIS, OK<br>SEC 14- TS 18N- R 26W<br>----<br>PEPPER 14 #1 (BELOW 12,125') (42204) ELLIS, OK<br>SEC 14- TS 18N- R 26W<br>----<br>PEPPER 14 #1 (SURF TO 12,125') (40456) ELLIS, OK<br>SEC 14- TS 18N- R 26W | MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL<br>ADDRESS ON FILE | FARMOUT AGREEMENT DATED 9/12/2012 (AGMT REF # 142282000)<br>LETTER AGREEMENT DATED 11/18/2003 (AGMT REF # LA34998)<br>LETTER AGREEMENT DATED 2/22/2007 (AGMT REF # LA42204)<br>OPERATING AGREEMENT DATED 10/16/1974 (AGMT REF # OA34998)<br>OPERATING AGREEMENT DATED 10/16/1974 (AGMT REF # OA40456)<br>OPERATING AGREEMENT DATED 11/1/1973 (AGMT REF # OA34998) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| THORNTON TRUST #1-14 (3664) ELLIS, OK SEC 14-TS 24N-R 24W | BEHRENS, GENE K. ADDRESS ON FILE ---- COX, JOHN L. ADDRESS ON FILE ---- FRANK T. FLEET, INC. ADDRESS ON FILE ---- FRANTZ, PETER B. ADDRESS ON FILE ---- JM COX RESOURCES, L.P. ADDRESS ON FILE ---- KAISER-FRANCIS OIL COMPANY ADDRESS ON FILE ---- KALMAR, MARGARET HELEN TR 'A' ADDRESS ON FILE ---- LANDMARK EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LARRY J. THORNTON DORIS MAXINE THORNTON TESTAMENTARY TRSUT B CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- NEVEL, TERRY L ADDRESS ON FILE ---- NICOLA, CLARICE P ADDRESS ON FILE ---- P.A.W.N. ENTERPRISES ADDRESS ON FILE ---- PARROTT PRODUCTION CORP ADDRESS ON FILE ---- PREGLER, MELVIN INHERITANCE TR ADDRESS ON FILE ---- RALPH F. THORNTON DORIS MAXINE THORNTON TESTAMENTARY TRSUT B CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- RICHMOND, DANIEL S. ADDRESS ON FILE ---- SUN EXPLORATION AND PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- THORNTON, DORIS MAXINE T/TR B ADDRESS ON FILE ---- TIDEMARK EXPLORATION COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 10/12/1984 (AGMT REF # LA3664-3) LETTER AGREEMENT DATED 8/12/1985 (AGMT REF # LA3664-2) LETTER AGREEMENT DATED 8/16/1984 (AGMT REF # LA3664-4) LETTER AGREEMENT DATED 8/16/1985 (AGMT REF # LA3664-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO3664) OPERATING AGREEMENT DATED 8/24/1984 (AGMT REF # OA3664) RIGHT OF WAY AGREEMENT DATED 2/28/1985 (AGMT REF # ROW3664-1) |
| SATTERWHITE 15-1H (47837) ELLIS, OK SEC 15- TS 18N- R 26W | CHARLES SCHUSTERMAN ENTERPRISE ADDRESS ON FILE ---- MEWBOURNE OIL COMPANY ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/4/2012 (AGMT REF # FO47837) |
| HUNTER #1-15 (4931) ELLIS, OK SEC 15- TS 19N- R 21W | SPESS OIL COMPANY ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/1/1968 (AGMT REF # OA4931) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HARDY #15-3 (5536) ELLIS, OK<br>SEC 15- TS 23N- R 25W<br>----<br>HARDY 1-15 (7907) ELLIS, OK<br>SEC 15- TS 23N- R 25W | ANR PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BASIN PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRIGHT, JANET C.<br>ADDRESS ON FILE<br>----<br>BRIGHT, WILLIAM L ESTATE<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>EPISCOPAL ROYALTY COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HEXAGON OIL & GAS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KERR-MCGEE CORPORATION<br>ADDRESS ON FILE<br>----<br>MATHEWSON, JAMES E.<br>ADDRESS ON FILE<br>----<br>MEDALLION PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>MESA OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>MICHIGAN WISCONSIN PIPE LINE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MORAN, SIDNEY<br>ADDRESS ON FILE<br>----<br>RUSSELL T LUND OIL TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHENANDOAH EXPLORATION 1974-A LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHENANDOAH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEXAS GULF, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>VIERSEN LAND & ROYALTY COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM L BRIGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 11/13/1975 (AGMT REF # AGMT7907)<br>AMENDED OPERATING AGREEMENT DATED 11/6/1974 (AGMT REF # AOA7907)<br>LETTER AGREEMENT DATED 10/25/1974 (AGMT REF # LA7907-3)<br>LETTER AGREEMENT DATED 11/26/1980 (AGMT REF # LA7907-11)<br>LETTER AGREEMENT DATED 11/26/1980 (AGMT REF # LA7907-8)<br>LETTER AGREEMENT DATED 11/26/1980 (AGMT REF # LA7907-9)<br>LETTER AGREEMENT DATED 12/17/1980 (AGMT REF # LA7907-12)<br>LETTER AGREEMENT DATED 12/17/1980 (AGMT REF # LA7907-7)<br>LETTER AGREEMENT DATED 12/22/1982 (AGMT REF # LA7907-4)<br>LETTER AGREEMENT DATED 12/9/1980 (AGMT REF # LA7907-10)<br>LETTER AGREEMENT DATED 3/5/1975 (AGMT REF # LA7907-1)<br>LETTER AGREEMENT DATED 6/13/1991 (AGMT REF # LA5536-7)<br>LETTER AGREEMENT DATED 6/15/1973 (AGMT REF # LA7907-5)<br>LETTER AGREEMENT DATED 6/23/2000 (AGMT REF # LA5536-3)<br>LETTER AGREEMENT DATED 7/10/1991 (AGMT REF # LA5536-6)<br>LETTER AGREEMENT DATED 8/11/1989 (AGMT REF # LA7907-6)<br>LETTER AGREEMENT DATED 8/22/1991 (AGMT REF # LA5536-4)<br>LETTER AGREEMENT DATED 8/7/1991 (AGMT REF # LA5536-5)<br>LETTER AGREEMENT DATED 8/9/1991 (AGMT REF # LA5536-1)<br>LETTER AGREEMENT DATED 9/13/1991 (AGMT REF # LA5536-2)<br>LETTER AGREEMENT DATED 9/26/1973 (AGMT REF # LA7907-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5536)<br>OPERATING AGREEMENT DATED 12/4/1974 (AGMT REF # OA5536)<br>OPERATING AGREEMENT DATED 12/4/1974 (AGMT REF # OA7907) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RED BLUFF #1-15 (5697)<br>ELLIS, OK<br>SEC 15-TS 18N-R 25W | AMERICAN PUBLIC ENERGY "COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AQUILA ENERGY<br>ADDRESS ON FILE<br>----<br>BUCKLES ESTATE PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>BUCKLES, JAMES O<br>ADDRESS ON FILE<br>----<br>BUCKLES, JAMES O. AND<br>ADDRESS ON FILE<br>----<br>CAPMAC INC.<br>ADDRESS ON FILE<br>----<br>CARLSON, NANCY KATE<br>ADDRESS ON FILE<br>----<br>CESARE, LOIS IRENE<br>ADDRESS ON FILE<br>----<br>COLUMBINE II LIMITED PTSP<br>ADDRESS ON FILE<br>----<br>CROUCH, ALLEN J. & CROUCH, THELMA R, H&W<br>JTWROS<br>ADDRESS ON FILE<br>----<br>GRAY, JOCELYN<br>ADDRESS ON FILE<br>----<br>HAMILTON BROTHERS OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAMRE, LETHA L. TRUST<br>ADDRESS ON FILE<br>----<br>KCS MEDALLION RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>LIVE OAK PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MUSTANG PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARKER, DERYL TRUSTEE<br>ADDRESS ON FILE<br>----<br>PARKER, GLADYS V.<br>ADDRESS ON FILE<br>----<br>PARKER, P. DERYL<br>ADDRESS ON FILE<br>----<br>PRICE, W. VERNON &<br>ADDRESS ON FILE<br>----<br>RICHARDS, MIKE R<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 4/29/1983 (AGMT REF # LA5697-2)<br>LETTER AGREEMENT DATED 7/28/1997 (AGMT REF # LA5697-3)<br>LETTER AGREEMENT DATED 9/16/1997 (AGMT REF # LA5697-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5697)<br>OPERATING AGREEMENT DATED 9/6/1979 (AGMT REF # OA5697)<br>RIGHT OF WAY AGREEMENT DATED 6/12/1991 (AGMT REF # ROW5697-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/6/1992 (AGMT REF # SDSR5697-1) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RED BLUFF #1-15 (5697)<br>ELLIS, OK<br>SEC 15-TS 18N-R 25W | (Continued)<br>RICHARDS, OTIS H. JR.<br>ADDRESS ON FILE<br>----<br>SMITH, SUSAN R.<br>ADDRESS ON FILE<br>----<br>THOMAS CROUCH & D'ESTA CROUCH, H&W JTWROS<br>ADDRESS ON FILE<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>WEBB, REBECCA RICHARDS<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, MARY ANN 1988 TRUST<br>ADDRESS ON FILE | (Continued) |
| BERRYMAN, JAMES F #1<br>(7060) ELLIS, OK<br>SEC 16- TS 17N- R 23W | AMERADA HESS CORPORATION<br>ADDRESS ON FILE<br>----<br>DALCO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>EL PASO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>MIDWEST OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>ODESSA NATURAL GASOLINE COMPANY<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>REDFERN DEVELOPMENT CORPORATION<br>ADDRESS ON FILE<br>----<br>REDSTONE OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY | COMMUNITIZATION AGREEMENT DATED 1/1/1967 (AGMT REF # CA7060)<br>LETTER AGREEMENT DATED 1/2/1981 (AGMT REF # LA7060-1)<br>LETTER AGREEMENT DATED 5/9/1994 (AGMT REF # LA7060-2) |
| SUTTER RANCH #4-18<br>(43019) ELLIS, OK<br>SEC 18- TS 22N- R 23W<br>----<br>SUTTER STATE #2-18X<br>(34649) ELLIS, OK<br>SEC 18- TS 22N- R 23W<br>----<br>SUTTER STATE #3-18<br>(39237) ELLIS, OK<br>SEC 18- TS 22N- R 23W | HULSIZER, PHYLLIS N.<br>ADDRESS ON FILE<br>----<br>LIME ROCK RESOURCES OPERATING COMPANY INC<br>ADDRESS ON FILE<br>----<br>MADDOX, GEORGE F. &<br>ADDRESS ON FILE<br>----<br>PETERS, KENNETH L.<br>ADDRESS ON FILE<br>----<br>PETERS, RUTH L.<br>ADDRESS ON FILE<br>----<br>SUMTER, PATRICIA ANN<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED  (AGMT REF # OA34649)<br>OPERATING AGREEMENT DATED  (AGMT REF # OA39237)<br>OPERATING AGREEMENT DATED 4/7/2003 (AGMT REF # 145277000)<br>OPERATING AGREEMENT DATED 5/6/1980 (AGMT REF # OA43019) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SUTTER #2-19 (12225)<br>ELLIS, OK<br>SEC 19- TS 22N- R 23W | ABBEY STARR 1984 TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CROSS TIMBERS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ERNST L FRANK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LATIGO OIL & GAS INC.<br>ADDRESS ON FILE<br>----<br>MEDALLION PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>MW PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>TIDEMARK EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALTER S MONTGOMERY, JR C/O SPARTAN MILLS SALES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 9/6/1989 (AGMT REF # FO12225)<br>LETTER AGREEMENT DATED 1/2/1996 (AGMT REF # LA12225-1)<br>LETTER AGREEMENT DATED 1/31/1994 (AGMT REF # LA12225-3)<br>LETTER AGREEMENT DATED 11/15/1989 (AGMT REF # LA12225-8)<br>LETTER AGREEMENT DATED 11/27/1989 (AGMT REF # LA12225-7)<br>LETTER AGREEMENT DATED 7/9/1997 (AGMT REF # LA12225-2)<br>LETTER AGREEMENT DATED 8/18/1988 (AGMT REF # LA12225-4)<br>LETTER AGREEMENT DATED 8/18/1988 (AGMT REF # LA12225-5)<br>LETTER AGREEMENT DATED 8/18/1988 (AGMT REF # LA12225-6)<br>OPERATING AGREEMENT DATED 9/6/1989 (AGMT REF # OA12225) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MOORE #1-19 (5779) ELLIS, OK<br>SEC 19-TS 17N-R 25W | ANDERSON OIL LTD<br>ADDRESS ON FILE<br>----<br>ANDERSON, JACQUELINE<br>ADDRESS ON FILE<br>----<br>ANDERSON, ROBERT G.<br>ADDRESS ON FILE<br>----<br>BEARD OIL COMPANY<br>ADDRESS ON FILE<br>----<br>D.E. PINION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAY, BARBARA SUE<br>ADDRESS ON FILE<br>----<br>DURBIN BOND<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EISCHEN, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>FLEWELLING, ANITA<br>ADDRESS ON FILE<br>----<br>GANTZ, GEORGE H<br>ADDRESS ON FILE<br>----<br>GOULD, DAVYE SHELLEY TRUST<br>ADDRESS ON FILE<br>----<br>HACKNEY, BLAIR H.<br>ADDRESS ON FILE<br>----<br>HACKNEY, RICHARD G.<br>ADDRESS ON FILE<br>----<br>J.A. LAFORTUNE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN H. HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, DOUGLAS HAMILTON<br>ADDRESS ON FILE<br>----<br>JOHNSON, DUNCAN SCOTT<br>ADDRESS ON FILE<br>----<br>JOHNSON, STUART MACLEAN<br>ADDRESS ON FILE<br>----<br>LARIAT PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>MCCLURE, WM. W. JR.<br>ADDRESS ON FILE<br>----<br>MEEK, JOYCE Y LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>MICKLEY, JOYCE L<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 3/1/1965 (AGMT REF # CA5779-1)<br>LETTER AGREEMENT DATED 10/1/1969 (AGMT REF # LA5779-3)<br>LETTER AGREEMENT DATED 10/24/1969 (AGMT REF # LA5779-6)<br>LETTER AGREEMENT DATED 10/3/1969 (AGMT REF # LA5779-1)<br>LETTER AGREEMENT DATED 10/4/1969 (AGMT REF # LA5779-10)<br>LETTER AGREEMENT DATED 10/6/1969 (AGMT REF # LA5779-2)<br>LETTER AGREEMENT DATED 10/6/1969 (AGMT REF # LA5779-9)<br>LETTER AGREEMENT DATED 10/7/1969 (AGMT REF # LA5779-7)<br>LETTER AGREEMENT DATED 10/7/1969 (AGMT REF # LA5779-8)<br>LETTER AGREEMENT DATED 5/9/2000 (AGMT REF # LA5779-4)<br>LETTER AGREEMENT DATED 9/24/2008 (AGMT REF # LA5779)<br>LETTER AGREEMENT DATED 9/4/1969 (AGMT REF # LA5779-5)<br>OPERATING AGREEMENT DATED 3/11/1966 (AGMT REF # OA5779) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MOORE #1-19 (5779) ELLIS, OK<br>SEC 19-TS 17N-R 25W | (Continued)<br>MOORE, RANDALL EDWARD INTERVIVOS<br>ADDRESS ON FILE<br>----<br>NANCY G. CHEEK C/O EARL Q. GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PARRISH, SUSAN SHELLEY TRUST<br>ADDRESS ON FILE<br>----<br>PECOS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PENROD RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>RICHARDS, RICHARD & MEREDITH MOORE<br>ADDRESS ON FILE<br>----<br>ROGER K. GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLIEF, GOLDA B TRUST<br>ADDRESS ON FILE<br>----<br>STUERMER, LAVERNA LAKEY<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>THE GHK COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>W O ALLEN OIL COMPANY LLC<br>ADDRESS ON FILE<br>----<br>YORK, JO NELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BERRYMAN #1-19 (SWIFT) (4972) ELLIS, OK SEC 19-TS 19N-R 23W ---- BERRYMAN #2-19 (5215) ELLIS, OK SEC 19-TS 19N-R 23W | ANNE CLAY BERRYMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ARNAUD GST EXEMPT DESCENDANTS TRUST ADDRESS ON FILE ---- BCS NATURAL RESOURCES CORPORATION ADDRESS ON FILE ---- BERRYMAN, ANNE PORTER ADDRESS ON FILE ---- BERRYMAN, GEORGE CHANDLER ADDRESS ON FILE ---- BRADSHAW, CHARLES H. TR #1 ADDRESS ON FILE ---- BRADSHAW, CHARLES H. TRUST #1 ADDRESS ON FILE ---- BREECH FAMILY INVESTMENTS LLC ADDRESS ON FILE ---- BREECH, E. ROBERT JR., TRUSTEE ADDRESS ON FILE ---- CORP, BERENERGY ADDRESS ON FILE ---- DDE PARTNERSHIP ADDRESS ON FILE ---- DEWEY RESOURCES PARTNERSHIP ADDRESS ON FILE ---- DOBBS, JOHN H. TRUST #1 ADDRESS ON FILE ---- E. ROBERT BREECH, JR., PARTNER ADDRESS ON FILE ---- FIELDS, WAYNE & ADDRESS ON FILE ---- GEORGE CHANDLER BERRYMAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- GOSSETT INVESTMENT CO ADDRESS ON FILE ---- GOSSETT INVESTMENT CO. ADDRESS ON FILE ---- HALL INVESTMENT COMPANY LLC ADDRESS ON FILE ---- JAMES K. DOBBS, JR. TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JHD OIL AND GAS LLC ADDRESS ON FILE ---- JONES & PELLOW OIL CO CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | AGREEMENT DATED 1/6/1983 (AGMT REF # AGMT4972-5) AGREEMENT DATED 7/25/1983 (AGMT REF # AGMT4972-1) AGREEMENT DATED 7/6/1983 (AGMT REF # AGMT4972-4) AGREEMENT DATED 9/23/1982 (AGMT REF # AGMT4972-2) AGREEMENT DATED 9/23/1982 (AGMT REF # AGMT4972-3) FARM-OUT AGREEMENT DATED 11/1/1990 (AGMT REF # FO5215-1) FARM-OUT AGREEMENT DATED 11/1/1990 (AGMT REF # FO5215-2) FARM-OUT AGREEMENT DATED 11/1/1990 (AGMT REF # FO5215-3) FARM-OUT AGREEMENT DATED 11/1/1990 (AGMT REF # FO5215-4) FARM-OUT AGREEMENT DATED 11/1/1990 (AGMT REF # FO5215-5) FARM-OUT AGREEMENT DATED 7/22/1982 (AGMT REF # FO4972) FARM-OUT AGREEMENT DATED 7/23/1989 (AGMT REF # FO5215-6) LETTER AGREEMENT DATED 1/28/1982 (AGMT REF # LA4972-3) LETTER AGREEMENT DATED 12/6/1982 (AGMT REF # LA4972-1) LETTER AGREEMENT DATED 4/20/1983 (AGMT REF # LA4972-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5215) OPERATING AGREEMENT DATED 1/13/1983 (AGMT REF # OA4972) OPERATING AGREEMENT DATED 1/13/1983 (AGMT REF # OA5215-1) OPERATING AGREEMENT DATED 7/1/1966 (AGMT REF # OA5215) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BERRYMAN #1-19 (SWIFT)<br>(4972) ELLIS, OK<br>SEC 19-TS 19N-R 23W<br>----<br>BERRYMAN #2-19 (5215)<br>ELLIS, OK<br>SEC 19-TS 19N-R 23W | (Continued)<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KATHERINE BERRYMAN ARNAUD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCKENNA, ROBERT D.<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>PANHANDLE EASTERN PIPE LINE COMPANY<br>ADDRESS ON FILE<br>----<br>SUE BERRYMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE CLARKE III LLC<br>ADDRESS ON FILE<br>----<br>TOM SINCLAIR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIVERSAL RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>VALHALLA ENERGY CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOODS PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GIBBS UNIT (4989) ELLIS, OK<br>SEC 19-TS 21N-R 25W | BALLEW, PHILLIS<br>ADDRESS ON FILE<br>----<br>BURGTORF, DOROTHY LEA LIV TRUST<br>ADDRESS ON FILE<br>----<br>CITIES SERVICE COMPANY<br>ADDRESS ON FILE<br>----<br>DIDLAUKIES, ALGIE BADOVINAC<br>ADDRESS ON FILE<br>----<br>DIDLAUKIES, ALGIE REVOC TRUST<br>ADDRESS ON FILE<br>----<br>DIXON, BOB<br>ADDRESS ON FILE<br>----<br>DIXON, K O<br>ADDRESS ON FILE<br>----<br>DIXON, RAYMOND<br>ADDRESS ON FILE<br>----<br>ESTATE OF G.H. VAUGHN, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.H. VAUGHN, JR, INDIVIDUALLY AND AS TRUSTEE UNDER THE WILL OF G.H. VAUGHN, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GIBBS, EDNA<br>ADDRESS ON FILE<br>----<br>GOLDEN TRIANGLE ROYALTY &<br>ADDRESS ON FILE<br>----<br>HUNT OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HURST JOINT REVOCABLE TR U/A 3/30/93<br>ADDRESS ON FILE<br>----<br>INGRAM, RICKY<br>ADDRESS ON FILE<br>----<br>J.C. VAUGHN TRUSTEE UNDER THE WILL OF G.H. VAUGHN, DECEASED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK C VAUGHN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LONGHOFER, DELLA<br>ADDRESS ON FILE<br>----<br>MANSKE, ARCHIE<br>ADDRESS ON FILE<br>----<br>MCELROY, RUSSELL T. & CARRIE<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MORPHEW, BARBARA<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 10/23/1959 (AGMT REF # AGMT4989-2)<br>AGREEMENT DATED 5/15/1961 (AGMT REF # AGMT4989-1)<br>LETTER AGREEMENT DATED 10/3/1961 (AGMT REF # LA4989-3)<br>LETTER AGREEMENT DATED 2/7/1961 (AGMT REF # LA4989-4)<br>LETTER AGREEMENT DATED 8/18/1964 (AGMT REF # LA4989-1)<br>LETTER AGREEMENT DATED 8/25/1964 (AGMT REF # LA4989-2)<br>OPERATING AGREEMENT DATED 8/3/1959 (AGMT REF # OA4989) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GIBBS UNIT (4989) ELLIS, OK<br>SEC 19-TS 21N-R 25W | (Continued)<br>NICHOLSON, ALICE PEARL<br>ADDRESS ON FILE<br>----<br>OKLAHOMA NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>OTTO, DANA K. WINSETT<br>ADDRESS ON FILE<br>----<br>PAN AMERICAN PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>PANHANDLE AND SANTA FE RAILWAY COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRODUCERS & REFINERS CORP.<br>ADDRESS ON FILE<br>----<br>RIDENOUR FAMILY TRUST DTD 3/3/98<br>ADDRESS ON FILE<br>----<br>ROESLER, PAULA FAY<br>ADDRESS ON FILE<br>----<br>SFF ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>SOCONY MOBIL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SOCONY MOBIL OIL COMPANY, INC<br>ADDRESS ON FILE<br>----<br>VAUGHN PETROLEUM, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WATKINS, LINDA DIXON<br>ADDRESS ON FILE<br>----<br>WESTLAKE PRODUCING COMPANY<br>ADDRESS ON FILE<br>----<br>WINSETT, DENNIS ED<br>ADDRESS ON FILE<br>----<br>WINSETT, JAMES D.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SUTTER #3-19 (12542) ELLIS, OK SEC 19-TS 22N-R 23W ---- SUTTER 1-19 (11993) ELLIS, OK SEC 19-TS 22N-R 23W | CLEARY PETROLEUM, INC ADDRESS ON FILE ---- EASTERDAY, KENNETH JOSEPH ADDRESS ON FILE ---- JAMES J CASEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MEDALLION PRODUCTION COMPANY ADDRESS ON FILE ---- MOBIL OIL CORPORATION ADDRESS ON FILE ---- MW PETROLEUM CORPORATION ADDRESS ON FILE ---- RICHARDS-MCPEAK, SAMANTHA L ADDRESS ON FILE ---- SMITH, RITA LOUISE ADDRESS ON FILE ---- STONE, BOBBY R ADDRESS ON FILE ---- STOUT, REX D. ADDRESS ON FILE ---- SUTTER RANCH CORPORATION ADDRESS ON FILE ---- SUTTER RANCH MINERAL TRUST ADDRESS ON FILE ---- SUTTER, ROBERT OWEN ADDRESS ON FILE ---- TIDEMARK EXPLORATION COMPANY ADDRESS ON FILE ---- TIDEMARK EXPLORATION, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 10/11/1967 (AGMT REF # FO11993) FARM-OUT AGREEMENT DATED 10/3/1994 (AGMT REF # FO12542-2) FARM-OUT AGREEMENT DATED 9/6/1989 (AGMT REF # FO12542-1) LETTER AGREEMENT DATED 1/2/1996 (AGMT REF # LA11993-2) LETTER AGREEMENT DATED 1/2/1996 (AGMT REF # LA12542-4) LETTER AGREEMENT DATED 1/31/1994 (AGMT REF # LA11993) LETTER AGREEMENT DATED 1/31/1994 (AGMT REF # LA12542-1) LETTER AGREEMENT DATED 11/15/1989 (AGMT REF # LA12542-3) LETTER AGREEMENT DATED 11/27/1989 (AGMT REF # LA12542-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO12542) OPERATING AGREEMENT DATED 9/6/1989 (AGMT REF # OA12542) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/7/1995 (AGMT REF # SDSR12542) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GILSON #1 (5775) ELLIS, OK SEC 1-TS 17N-R 26W | ABLE, CHARLES F.<br>ADDRESS ON FILE<br>----<br>ANDERSON, MALINDA<br>ADDRESS ON FILE<br>----<br>AYERS, LINDA<br>ADDRESS ON FILE<br>----<br>BARKER, GOLDIE BURNETT<br>ADDRESS ON FILE<br>----<br>BLACK, EUNA MCCRORY &<br>ADDRESS ON FILE<br>----<br>BLUE STAR GAS CORP.<br>ADDRESS ON FILE<br>----<br>BRYCE, WALTER PIERCE TR 1988-B<br>ADDRESS ON FILE<br>----<br>BURCKHALTER, JAMES M<br>ADDRESS ON FILE<br>----<br>BURCKHALTER, JOHN C<br>ADDRESS ON FILE<br>----<br>BURNETT, JOSEPH F<br>ADDRESS ON FILE<br>----<br>BURNETT, PATRICK<br>ADDRESS ON FILE<br>----<br>CAMERON, MARY W.<br>ADDRESS ON FILE<br>----<br>COMMUNITY RESOURCES<br>ADDRESS ON FILE<br>----<br>D.E. PINION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAUBE PARTNERSHIP, LTD.<br>ADDRESS ON FILE<br>----<br>EGGLESTON, JAMES EVAN<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ELKIN, JR., J. L.<br>ADDRESS ON FILE<br>----<br>FIRST CITY BANK OF DALLAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANKS, JAMES L<br>ADDRESS ON FILE<br>----<br>FUNK PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FUNK, ROBERT A.<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 3/14/1980 (AGMT REF # FO5775-1)<br>LETTER AGREEMENT DATED 1/2/1980 (AGMT REF # LA5775-1)<br>LETTER AGREEMENT DATED 11/9/1979 (AGMT REF # LA5775-2)<br>LETTER AGREEMENT DATED 2/7/1997 (AGMT REF # LA5775-3)<br>OPERATING AGREEMENT DATED 2/27/1980 (AGMT REF # OA5775)<br>OPERATING AGREEMENT DATED 9/6/1978 (AGMT REF # OA5775-1)<br>UNIT DESIGNATION DATED 10/11/1962 (AGMT REF # UD5775-2)<br>UNIT DESIGNATION DATED 6/5/1964 (AGMT REF # UD5775-1) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GILSON #1 (5775) ELLIS, OK SEC 1-TS 17N-R 26W | (Continued)<br>GARY FAMILY LLC<br>ADDRESS ON FILE<br>----<br>GHEEN, MILTON LEON<br>ADDRESS ON FILE<br>----<br>GREAT AMERICAN EXPLOR. CORP.<br>ADDRESS ON FILE<br>----<br>GRIFFITH, BARBARA JEAN ESTATE<br>ADDRESS ON FILE<br>----<br>GRIFFITH, CRAIG<br>ADDRESS ON FILE<br>----<br>GRIFFITHS, DEANNA L<br>ADDRESS ON FILE<br>----<br>HAFLING, HELEN E. ESTATE OF<br>ADDRESS ON FILE<br>----<br>HAROLDSON L. HUNT, JR., TRUST ESTATE A.G. HILL, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARRELL OIL COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>HASSIE HUNT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>HIGHTSHOE, PATRICIA NULL<br>ADDRESS ON FILE<br>----<br>HOSS, KAREN TRUSTEE<br>ADDRESS ON FILE<br>----<br>HUNT ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>HUNT ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>HUNT INDUSTRIES, A PARTNERSHIP LYDA HUNT-BUNKER AND LYDA HUNT-LAMAR TRUST, TRUSTEES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUNT PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>HUNT, HASSIE TRUST<br>ADDRESS ON FILE<br>----<br>HUNT, LAMAR TRUST ESTATE<br>ADDRESS ON FILE<br>----<br>HUNT, NELSON BUNKER TRST EST-A<br>ADDRESS ON FILE<br>----<br>HUNT, NELSON BUNKER TRST EST-B<br>ADDRESS ON FILE<br>----<br>J.W. ME TIERNAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JESSE, DORA MARIE NULL<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GILSON #1 (5775) ELLIS, OK<br>SEC 1-TS 17N-R 26W | (Continued)<br>JOHN BRIGGS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN H. HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENNEDY, RUBY<br>ADDRESS ON FILE<br>----<br>KERBY, JANE A<br>ADDRESS ON FILE<br>----<br>KIDD, DOROTHY SUE NULL<br>ADDRESS ON FILE<br>----<br>KING, STEPHEN W<br>ADDRESS ON FILE<br>----<br>KNEBEL, SUE A.<br>ADDRESS ON FILE<br>----<br>LYONS, ARTHUR<br>ADDRESS ON FILE<br>----<br>LYONS, STEVE<br>ADDRESS ON FILE<br>----<br>MAGNOLIA PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MCCOLEY, SALLY JANE NULL<br>ADDRESS ON FILE<br>----<br>MCROREY, W ELI IRREV TRUST<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>NASLUND, CHERYL R. GRIFFITH<br>ADDRESS ON FILE<br>----<br>NELSON BUNKER HUNT TRUST ESTATE JAMES L.<br>PARKER TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>O.W. BURROUGHS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OGDEN, CAROL LYONS<br>ADDRESS ON FILE<br>----<br>PARTHENON TRADING CO.<br>ADDRESS ON FILE<br>----<br>PATTERSON, CAROLYN ANN<br>ADDRESS ON FILE<br>----<br>PATTERSON, DAVID BALFOUR<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GILSON #1 (5775) ELLIS, OK<br>SEC 1-TS 17N-R 26W | (Continued)<br>PECOS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PRIDDY, JACKIE<br>ADDRESS ON FILE<br>----<br>RADCLIFF, RONALD E<br>ADDRESS ON FILE<br>----<br>RADCLIFF, VERNON S<br>ADDRESS ON FILE<br>----<br>RADFORD, ANN WASHINGTON<br>ADDRESS ON FILE<br>----<br>RADFORD, JENNIFER LYNN<br>ADDRESS ON FILE<br>----<br>RANKIN, SHARON THAMES<br>ADDRESS ON FILE<br>----<br>RATCLIFF, MARILYN SUE TRUSTEE<br>ADDRESS ON FILE<br>----<br>RENEAU, MARY WASHINGTON<br>ADDRESS ON FILE<br>----<br>REYNOLDS, JILCARA<br>ADDRESS ON FILE<br>----<br>RIDGWAY, ROGER<br>ADDRESS ON FILE<br>----<br>ROY W. REED<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAP JOINT VENTURE<br>ADDRESS ON FILE<br>----<br>SCHELBERT, LORETTA BURNETT<br>ADDRESS ON FILE<br>----<br>SCHROEDER, JOANN V<br>ADDRESS ON FILE<br>----<br>SLATER, ALISHA<br>ADDRESS ON FILE<br>----<br>SOUTHWEST PETROCORP, INC.<br>ADDRESS ON FILE<br>----<br>SPENCE, LORENA INTER-VIVOS TR#1<br>ADDRESS ON FILE<br>----<br>STUART, JANET N<br>ADDRESS ON FILE<br>----<br>SUTHERS, PHYLLIS L<br>ADDRESS ON FILE<br>----<br>SWIHART, JEAN GILLILAND<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GILSON #1 (5775) ELLIS, OK<br>SEC 1-TS 17N-R 26W | (Continued)<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TEX-STAR OIL & GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THAMES, KENNETH CHARLES<br>ADDRESS ON FILE<br>----<br>THAMES, RICHARD BLAKE<br>ADDRESS ON FILE<br>----<br>THE HANSFORD FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>THE LINK COMPANY<br>ADDRESS ON FILE<br>----<br>THE OHIO OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE ROSEWOOD CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TOM R. JOHNSON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIV. PLACE CHRISTIAN CHURCH<br>ADDRESS ON FILE<br>----<br>VANWAY, JAMES S &<br>ADDRESS ON FILE<br>----<br>WASH ENTERPRISES, INC<br>ADDRESS ON FILE<br>----<br>WASHINGTON, ALFRED J<br>ADDRESS ON FILE<br>----<br>WASHINGTON, GEORGE M. TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAM HERBERT HUNT TRUST EESTATE STEPHEN H. SANDS, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, ELIZABETH ANN NULL<br>ADDRESS ON FILE<br>----<br>WOOD PETROLEUM COMPANY LLC<br>ADDRESS ON FILE<br>----<br>ZENOR, TOM S<br>ADDRESS ON FILE<br>----<br>ZW LAND & INVESTMENTS INC<br>ADDRESS ON FILE | (Continued) |
| Reeves-Hamilton 2 1HM (49162) ELLIS, OK<br>SEC 2- TS 18N- R 26W | MEWBOURNE OIL<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/23/1978 (AGMT REF # OA49162) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| G.C. #1-2 (33076) ELLIS, OK<br>SEC 2- TS 19N- R 21W<br>----<br>IMA SHAW #1-2 (34647)<br>ELLIS, OK<br>SEC 2- TS 19N- R 21W<br>----<br>REEVES #2-2 (31167) ELLIS, OK<br>SEC 2- TS 19N- R 21W | CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>& CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>ONEOK RESOURCES<br>ADDRESS ON FILE<br>----<br>TEX-STAR PRODUCTION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/6/2000 (AGMT REF # LA31167-4)<br>LETTER AGREEMENT DATED 6/15/1998 (AGMT REF # LA31167-1)<br>LETTER AGREEMENT DATED 8/11/2000 (AGMT REF # LA31167-3)<br>LETTER AGREEMENT DATED 8/11/2000 (AGMT REF # LA33076)<br>LETTER AGREEMENT DATED 9/17/1999 (AGMT REF # LA31167-2)<br>LETTER AGREEMENT DATED 9/17/1999 (AGMT REF # LA34647)<br>OPERATING AGREEMENT DATED 9/4/1973 (AGMT REF # OA31167)<br>OPERATING AGREEMENT DATED 9/4/1973 (AGMT REF # OA33076)<br>OPERATING AGREEMENT DATED 9/4/1973 (AGMT REF # OA34647) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BARTON #1-22 (5771)<br>ELLIS, OK<br>SEC 22-TS 17N-R 26W<br>----<br>BARTON #2-22 RE-ENTRY<br>(30529) ELLIS, OK<br>SEC 22-TS 17N-R 26W | ABH BAXTER LP<br>ADDRESS ON FILE<br>----<br>ACHEPOHL, LOIS<br>ADDRESS ON FILE<br>----<br>ASHLEY, JOHANNA MAE BARTON<br>ADDRESS ON FILE<br>----<br>ATKINS, DANILLE N<br>ADDRESS ON FILE<br>----<br>BARTLETT, RONDA GAIL POOL<br>ADDRESS ON FILE<br>----<br>BARTON, CAROL STEINLE<br>ADDRESS ON FILE<br>----<br>BARTON, CHARLEY W.<br>ADDRESS ON FILE<br>----<br>BARTON, CLARA MAE<br>ADDRESS ON FILE<br>----<br>BARTON, GARRETT ELY<br>ADDRESS ON FILE<br>----<br>BARTON, L. JACK<br>ADDRESS ON FILE<br>----<br>BARTON, LAYTON ARCH<br>ADDRESS ON FILE<br>----<br>BARTON, MICHAEL THOMAS<br>ADDRESS ON FILE<br>----<br>BARTON, MILBURN FRANK<br>ADDRESS ON FILE<br>----<br>BARTON, PAMELA J.<br>ADDRESS ON FILE<br>----<br>BARTON, SAMUEL K TRUST<br>ADDRESS ON FILE<br>----<br>BEARNSON, GREGORY<br>ADDRESS ON FILE<br>----<br>BEARNSON, MARSHA<br>ADDRESS ON FILE<br>----<br>BENNETT, DAISY L & WM L, J/T<br>ADDRESS ON FILE<br>----<br>BITTMAN, LORA<br>ADDRESS ON FILE<br>----<br>BOOTH, CASEY<br>ADDRESS ON FILE<br>----<br>BROWN, JUDY<br>ADDRESS ON FILE<br>----<br>BRUNS, KENNETH REVOCABLE TRUST<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 4/25/1995 (AGMT REF # LA30529-4)<br>LETTER AGREEMENT DATED 5/11/1995 (AGMT REF # LA30529-1)<br>LETTER AGREEMENT DATED 5/5/1995 (AGMT REF # LA30529-3)<br>LETTER AGREEMENT DATED 5/9/1995 (AGMT REF # LA30529-2)<br>OPERATING AGREEMENT DATED 12/3/1965 (AGMT REF # OA5771-2)<br>OPERATING AGREEMENT DATED 7/2/1964 (AGMT REF # OA30529)<br>OPERATING AGREEMENT DATED 7/2/1964 (AGMT REF # OA5771)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/13/1995 (AGMT REF #<br>SDSR30529) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BARTON #1-22 (5771)<br>ELLIS, OK<br>SEC 22-TS 17N-R 26W<br>----<br>BARTON #2-22 RE-ENTRY<br>(30529) ELLIS, OK<br>SEC 22-TS 17N-R 26W | (Continued)<br>BULLARD, GLEN D<br>ADDRESS ON FILE<br>----<br>BULLARD, HASKELL<br>ADDRESS ON FILE<br>----<br>BUTLER, MARLYN AVON<br>ADDRESS ON FILE<br>----<br>BYBEE, WILMA JEAN<br>ADDRESS ON FILE<br>----<br>CAIN, ELLA L.<br>ADDRESS ON FILE<br>----<br>CARTER, DANNIE A ESTATE<br>ADDRESS ON FILE<br>----<br>COURTNEY, PRUDENCE TRUST<br>ADDRESS ON FILE<br>----<br>DANCIGER, MELISSA ANNE HODSHIRE<br>ADDRESS ON FILE<br>----<br>DARK, RICHARD GARNER<br>ADDRESS ON FILE<br>----<br>DEARING, DANNY J.<br>ADDRESS ON FILE<br>----<br>DEARING, GARY D<br>ADDRESS ON FILE<br>----<br>DEARING, KENNETH E<br>ADDRESS ON FILE<br>----<br>DEARING, MAX L<br>ADDRESS ON FILE<br>----<br>DEARING, RONNY<br>ADDRESS ON FILE<br>----<br>DEARING, VIOLA HELEN<br>ADDRESS ON FILE<br>----<br>DETRIXHE, IMA<br>ADDRESS ON FILE<br>----<br>DEVON ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>DICK, ANITA<br>ADDRESS ON FILE<br>----<br>DUNNIHOO, IDELMA C & FLOYD A, JT<br>ADDRESS ON FILE<br>----<br>FITZGERALD, CATERINA M. T.<br>ADDRESS ON FILE<br>----<br>FOGELSON, GAYLE TRUST<br>ADDRESS ON FILE<br>----<br>GALERSTON, DAVID<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BARTON #1-22 (5771)<br>ELLIS, OK<br>SEC 22-TS 17N-R 26W<br>----<br>BARTON #2-22 RE-ENTRY<br>(30529) ELLIS, OK<br>SEC 22-TS 17N-R 26W | (Continued)<br>GEORGE, JIMMY<br>ADDRESS ON FILE<br>----<br>GEORGE, LARRY<br>ADDRESS ON FILE<br>----<br>GEORGE, VIRGIL<br>ADDRESS ON FILE<br>----<br>GRAY, MEL C<br>ADDRESS ON FILE<br>----<br>GRAY, STACIE A<br>ADDRESS ON FILE<br>----<br>GVB INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>HALLMARK, REGENA IRENE<br>ADDRESS ON FILE<br>----<br>HARRIS, BRENDA MARIE<br>ADDRESS ON FILE<br>----<br>HARRISON, SCOTT G TRUSTEE<br>ADDRESS ON FILE<br>----<br>HILL, MARY<br>ADDRESS ON FILE<br>----<br>HIXSON, HENRY OWEN<br>ADDRESS ON FILE<br>----<br>HIXSON, OSCAR L REVOCABLE LIV<br>ADDRESS ON FILE<br>----<br>HIXSON, SAMMY JUNIOR<br>ADDRESS ON FILE<br>----<br>HOBELMANN, LOIS<br>ADDRESS ON FILE<br>----<br>HODSHIRE, BRYAN SCOTT<br>ADDRESS ON FILE<br>----<br>HODSHIRE, IAIN<br>ADDRESS ON FILE<br>----<br>HODSHIRE, MATTHEW ALLAN<br>ADDRESS ON FILE<br>----<br>HORENKAMP, JANE M<br>ADDRESS ON FILE<br>----<br>HUNTER, NELDA I<br>ADDRESS ON FILE<br>----<br>HURLEY OIL PROPERTIES PTSP<br>ADDRESS ON FILE<br>----<br>IRA E NORTHRUP, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BARTON #1-22 (5771)<br>ELLIS, OK<br>SEC 22-TS 17N-R 26W<br>----<br>BARTON #2-22 RE-ENTRY<br>(30529) ELLIS, OK<br>SEC 22-TS 17N-R 26W | (Continued)<br>IRA LEE MELLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOLLY, BENJAMIN N<br>ADDRESS ON FILE<br>----<br>JOLLY, WILLIAM H.<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KELLY, MARTHA ROTHIE<br>ADDRESS ON FILE<br>----<br>KOPPEL, ROLLINS M<br>ADDRESS ON FILE<br>----<br>KRS ROYALTIES LP<br>ADDRESS ON FILE<br>----<br>LAXSON, NEVA<br>ADDRESS ON FILE<br>----<br>LEE, BRENDA<br>ADDRESS ON FILE<br>----<br>LINN, THERESA<br>ADDRESS ON FILE<br>----<br>LLEWELLYN, SALLY SEE<br>ADDRESS ON FILE<br>----<br>LONE TREE CEMETERY BOARD<br>ADDRESS ON FILE<br>----<br>LUDWIG, GARY<br>ADDRESS ON FILE<br>----<br>LUDWIG, RONALD<br>ADDRESS ON FILE<br>----<br>MCCAIN, CAROL JEAN<br>ADDRESS ON FILE<br>----<br>MCQUIGG, BRADLEY SHAWN<br>ADDRESS ON FILE<br>----<br>MCQUIGG, CHRIS DOUGLAS<br>ADDRESS ON FILE<br>----<br>MCQUIGG, CHRISTINA JOLYNNE<br>ADDRESS ON FILE<br>----<br>MCQUIGG, DENNIS EUGENE<br>ADDRESS ON FILE<br>----<br>MCQUIGG, JASON MITCHELL<br>ADDRESS ON FILE<br>----<br>MCQUIGG, JOSEPH T & MARGARET, JT<br>ADDRESS ON FILE<br>----<br>MCQUIGG, SANFORD L & AMANA J, JT<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BARTON #1-22 (5771)<br>ELLIS, OK<br>SEC 22-TS 17N-R 26W<br>----<br>BARTON #2-22 RE-ENTRY<br>(30529) ELLIS, OK<br>SEC 22-TS 17N-R 26W | (Continued)<br>MCQUIGG, TIMOTHY LEE<br>ADDRESS ON FILE<br>----<br>MELLER, IRA LEE<br>ADDRESS ON FILE<br>----<br>MORGAN, JOHN B.<br>ADDRESS ON FILE<br>----<br>MORGAN, JOHN ROBERT<br>ADDRESS ON FILE<br>----<br>MORGAN, MARGARET LYNN<br>ADDRESS ON FILE<br>----<br>MORGAN, SAMUEL C TRUST<br>ADDRESS ON FILE<br>----<br>MURRAY, BARBARA M<br>ADDRESS ON FILE<br>----<br>MURRAY, TOMMY LEE<br>ADDRESS ON FILE<br>----<br>NEU, JOLENE & RAYMOND C., JTS<br>ADDRESS ON FILE<br>----<br>NORTHRUP, BILLY GENE<br>ADDRESS ON FILE<br>----<br>NORTHRUP, DEVIN<br>ADDRESS ON FILE<br>----<br>NORTHRUP, GERALD DEAN<br>ADDRESS ON FILE<br>----<br>NORTHRUP, JOHN<br>ADDRESS ON FILE<br>----<br>NORTHRUP, KENNETH LAVAUN<br>ADDRESS ON FILE<br>----<br>NORTHRUP, SEAN<br>ADDRESS ON FILE<br>----<br>PETERSON, MICHELLE P<br>ADDRESS ON FILE<br>----<br>PRATT FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>QUICK, REBECCA ROTHIE<br>ADDRESS ON FILE<br>----<br>REDSTONE OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>ROBERT C ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROTHIE, JOHN MORGAN<br>ADDRESS ON FILE<br>----<br>ROTHIE, MICHAEL S.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BARTON #1-22 (5771)<br>ELLIS, OK<br>SEC 22-TS 17N-R 26W<br>----<br>BARTON #2-22 RE-ENTRY<br>(30529) ELLIS, OK<br>SEC 22-TS 17N-R 26W | (Continued)<br>ROTHIE, WILLIAM S.<br>ADDRESS ON FILE<br>----<br>SCHAEFFER, COLLEEN JUNE<br>ADDRESS ON FILE<br>----<br>SCHWENDEMAN, CHARLOTTE<br>ADDRESS ON FILE<br>----<br>SHELTON, EMERY CLEON<br>ADDRESS ON FILE<br>----<br>SKAGGS, RUTH<br>ADDRESS ON FILE<br>----<br>STANLEY, DUDLEY R.<br>ADDRESS ON FILE<br>----<br>STONE, KENNETH D. & GRACE A.<br>ADDRESS ON FILE<br>----<br>STOVER, NITA<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TAYLOR, YULONDA LEA<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TEX-STAR OIL & GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE DEARING FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>THOMAS, SARAH M TRUST<br>ADDRESS ON FILE<br>----<br>TIDE WEST OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TODD, LYNDA GRAY<br>ADDRESS ON FILE<br>----<br>UP FUND TEXAS TREASURY<br>ADDRESS ON FILE<br>----<br>WALKER, RICHARD W<br>ADDRESS ON FILE<br>----<br>WAYE, DONALD<br>ADDRESS ON FILE<br>----<br>WAYE, ELMER<br>ADDRESS ON FILE<br>----<br>WAYE, RUTH O.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BARTON #1-22 (5771)<br>ELLIS, OK<br>SEC 22-TS 17N-R 26W<br>----<br>BARTON #2-22 RE-ENTRY<br>(30529) ELLIS, OK<br>SEC 22-TS 17N-R 26W | (Continued)<br>WEBER, ALAN<br>ADDRESS ON FILE<br>----<br>WEBER, BARRY<br>ADDRESS ON FILE<br>----<br>WEBER, BRIAN N.<br>ADDRESS ON FILE<br>----<br>WEBER, DAVID<br>ADDRESS ON FILE<br>----<br>WEBER, DENNIS<br>ADDRESS ON FILE<br>----<br>WEBER, GENE<br>ADDRESS ON FILE<br>----<br>WEBER, JAMES F<br>ADDRESS ON FILE<br>----<br>WEBER, NICOLE M.<br>ADDRESS ON FILE<br>----<br>WEBER, WILLIAM H. REVOC TRUST<br>ADDRESS ON FILE<br>----<br>WOLFBERRY ROYALTY LTD.<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DEARING #1-23 (5772) ELLIS, OK SEC 23-TS 17N-R 26W<br>----<br>DEARING #2-23 SWD (31033) ELLIS, OK SEC 23-TS 17N-R 26W | ANITA ALBRIGHT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BOREL, OVA B.<br>ADDRESS ON FILE<br>----<br>CAMP, HELEN L. TRUST DTD 36931<br>ADDRESS ON FILE<br>----<br>COOPER, PATRICIA R.<br>ADDRESS ON FILE<br>----<br>COWAN, ANITA DARLENE TRUSTEE<br>ADDRESS ON FILE<br>----<br>DALE WILLISTON MINERALS 2012 LP<br>ADDRESS ON FILE<br>----<br>DEARING, LARRY C &<br>ADDRESS ON FILE<br>----<br>EVERETT LEROY STATES<br>ADDRESS ON FILE<br>----<br>EVERETT LEROY STATES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FAMILY, BURCKHALTER TRUST<br>ADDRESS ON FILE<br>----<br>G M TRAPP, LLC<br>ADDRESS ON FILE<br>----<br>HIGGINS, WILLIAM H<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LOCHBUIE LTD PTSP<br>ADDRESS ON FILE<br>----<br>MATNEY, PATTI<br>ADDRESS ON FILE<br>----<br>MELAND, ALVIN<br>ADDRESS ON FILE<br>----<br>MIDDLETON, LORI J<br>ADDRESS ON FILE<br>----<br>MORGAN, RICHARD E. JR.<br>ADDRESS ON FILE<br>----<br>NOBLE ROYALTIES, INC.<br>ADDRESS ON FILE<br>----<br>PANTER, MARY JANE<br>ADDRESS ON FILE<br>----<br>R H VENABLE PROPERTIES LTD<br>ADDRESS ON FILE<br>----<br>SOUTHERN METHODIST UNIVERSITY<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/4/1997 (AGMT REF # LA31033-2)<br>LETTER AGREEMENT DATED 12/3/1996 (AGMT REF # LA31033-1)<br>OPERATING AGREEMENT DATED 10/21/1996 (AGMT REF # OA31033)<br>SALT WATER DISPOSAL AGREEMENT DATED 9/16/1997 (AGMT REF # SWDA31033)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 9/16/1997 (AGMT REF # SDSR31033) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DEARING #1-23 (5772)<br>ELLIS, OK<br>SEC 23-TS 17N-R 26W<br>----<br>DEARING #2-23 SWD<br>(31033) ELLIS, OK<br>SEC 23-TS 17N-R 26W | (Continued)<br>STATES, MARVIN<br>ADDRESS ON FILE<br>----<br>T K DRILLING CORP<br>ADDRESS ON FILE<br>----<br>THE EASTLAND OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TRICE, MONA<br>ADDRESS ON FILE<br>----<br>VENABLE ROYALTY, LTD<br>ADDRESS ON FILE<br>----<br>WRIGHT, CAROLYN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BOATMAN #2-23 (13559)<br>ELLIS, OK<br>SEC 23-TS 23N-R 24W<br>----<br>BOATMAN 1-23 (11095)<br>ELLIS, OK<br>SEC 23-TS 23N-R 24W | ADAIR, NICOLE MARIAN MOREAU<br>ADDRESS ON FILE<br>----<br>BARNES, PAMELA B<br>ADDRESS ON FILE<br>----<br>BELL & KINLEY COMPANY<br>ADDRESS ON FILE<br>----<br>C EDWIN NASH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAROLYN G. PATTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CASCADE OIL CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CH PETROLEUM, LLC<br>ADDRESS ON FILE<br>----<br>CHAR, CHESTER E & MARY NASH, FDN<br>ADDRESS ON FILE<br>----<br>CLARK, MARION<br>ADDRESS ON FILE<br>----<br>CLEARY PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>CLEARY PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>CONOVER, GEORGE R. ESTATE<br>ADDRESS ON FILE<br>----<br>DOROTHY KLEINPETER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDWARDS, STANLEY KING<br>ADDRESS ON FILE<br>----<br>EWELL, JR, A BEN<br>ADDRESS ON FILE<br>----<br>EWELL, RICHARD<br>ADDRESS ON FILE<br>----<br>FOX, DAWN WARRINGTON<br>ADDRESS ON FILE<br>----<br>HOENIG, ARTHUR V<br>ADDRESS ON FILE<br>----<br>HOENIG, KARL BLAKE<br>ADDRESS ON FILE<br>----<br>HONAKER, BEVERLY SARGENT<br>ADDRESS ON FILE<br>----<br>IRVIN RANCH, L.L.C.<br>ADDRESS ON FILE<br>----<br>JAB PRODUCTION INC<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 10/25/2007 (AGMT REF # LA13559-1)<br>LETTER AGREEMENT DATED 10/3/2007 (AGMT REF # LA13559)<br>LETTER AGREEMENT DATED 8/1/1991 (AGMT REF # LA11095-2)<br>LETTER AGREEMENT DATED 8/2/1991 (AGMT REF # LA11095-1)<br>OPERATING AGREEMENT DATED 10/3/1972 (AGMT REF # OA11095)<br>OPERATING AGREEMENT DATED 10/3/1972 (AGMT REF # OA13559) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOATMAN #2-23 (13559)<br>ELLIS, OK<br>SEC 23-TS 23N-R 24W<br>----<br>BOATMAN 1-23 (11095)<br>ELLIS, OK<br>SEC 23-TS 23N-R 24W | (Continued)<br>KLEINPETER, L. W. & DOROTHY<br>ADDRESS ON FILE<br>----<br>KROEKER, BILLY EUGENE<br>ADDRESS ON FILE<br>----<br>LAMB, IRENE S<br>ADDRESS ON FILE<br>----<br>LANE, DON R & WIFE<br>ADDRESS ON FILE<br>----<br>MARY B. SLADKY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOREAU, DOUGLAS<br>ADDRESS ON FILE<br>----<br>MOREAU, JOHN<br>ADDRESS ON FILE<br>----<br>MOREAU, ROBERT<br>ADDRESS ON FILE<br>----<br>MOREAU, SIMONE<br>ADDRESS ON FILE<br>----<br>MOREAU, SUSAN<br>ADDRESS ON FILE<br>----<br>MORGAN, MARCIA A<br>ADDRESS ON FILE<br>----<br>MULHOLLAND, MARTHA J<br>ADDRESS ON FILE<br>----<br>NICHOLS, GRANT LEE<br>ADDRESS ON FILE<br>----<br>PADEN, JEANELLE<br>ADDRESS ON FILE<br>----<br>PARR, WILLIAM ROB<br>ADDRESS ON FILE<br>----<br>PAYNE INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAYNE PETROLEUM CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POST OAK OIL CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SEELEY, MARSHA HOENIG<br>ADDRESS ON FILE<br>----<br>SHENANDOAH OIL COR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHENANDOAH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SMITH, LISA W<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BOATMAN #2-23 (13559)<br>ELLIS, OK<br>SEC 23-TS 23N-R 24W<br>----<br>BOATMAN 1-23 (11095)<br>ELLIS, OK<br>SEC 23-TS 23N-R 24W | (Continued)<br>STANS, KIMBERLY<br>ADDRESS ON FILE<br>----<br>STROUBE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>TED D. PATTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE SALVATION ARMY<br>ADDRESS ON FILE<br>----<br>TIGER LLC<br>ADDRESS ON FILE<br>----<br>VIRGINIA M. PATTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARRINGTON, JOHATHAN WADE<br>ADDRESS ON FILE | (Continued) |
| WEIS #2-24 (5783) ELLIS, OK<br>SEC 24-TS 17N-R 26W | ANDERSON, ROBERT G.<br>ADDRESS ON FILE<br>----<br>JOHN H. HILL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NAIL, ROBERT ERIC & DONNA GAIL<br>ADDRESS ON FILE<br>----<br>NANCY G. CHEEK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>R. G. ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R.G. ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROGER K. GRAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAMUEL K. BARTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SINCLAIR OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>STEPHENS, MARCIA L TRUSTEE<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORP.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>TEX-STAR OIL & GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 10/1/1964 (AGMT REF # CA5783)<br>OPERATING AGREEMENT DATED 7/6/1964 (AGMT REF # OA5783) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MITCHELL #2-25 (31138) ELLIS, OK SEC 25- TS 17N- R 23W ---- MITCHELL UNIT #1 (7042) ELLIS, OK SEC 25- TS 17N- R 23W | AMERADA HESS CORPORATION ADDRESS ON FILE ---- BRUCE ANDERSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- DALCO OIL COMPANY ADDRESS ON FILE ---- DICKSON, JOHN IRREVOCABLE TRUST ADDRESS ON FILE ---- EL PASO PRODUCTION COMPANY ADDRESS ON FILE ---- J.W. GARR, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- LENHERT, AMY LYNN TRUST ADDRESS ON FILE ---- LYNN, AMY LIVING TRUST DTD 2/21/12 ADDRESS ON FILE ---- MCCAW, WILLIAM J ADDRESS ON FILE ---- MIDWEST OIL CORPORATION ADDRESS ON FILE ---- ODESSA NATURAL GASOLINE COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE ---- REDFERN DEVELOPMENT CORPORATION ADDRESS ON FILE ---- THE HOWELL TRUST, DTD 11/1/99 ADDRESS ON FILE ---- W.M. BEARD, MRS. JESS MCBEE, JOHN M. BEARD AND EMILY JO WATTS, C/B/A BEARD OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | COMMUNITIZATION AGREEMENT DATED 3/27/1966 (AGMT REF # CA7042) LETTER AGREEMENT DATED 1/2/1981 (AGMT REF # LA31138-1) LETTER AGREEMENT DATED 2/29/1972 (AGMT REF # LA31138-2) OPERATING AGREEMENT DATED 2/3/1966 (AGMT REF # OA31138) OPERATING AGREEMENT DATED 2/3/1966 (AGMT REF # OA7042) |
| BARTON # 2-25 MORROW (7854) ELLIS, OK SEC 25- TS 18N- R 26W ---- SOUTH HIGGINS ATOKA UNIT (4374) ROGER MILLS, OK SEC 25- TS 18N- R 26W | LANDMARK EXPLORATION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- MEWBOURNE OIL COMPANY ADDRESS ON FILE ---- MEWBOURNE OIL ADDRESS ON FILE ---- TENNECO OIL COMPANY ADDRESS ON FILE | LETTER AGREEMENT DATED 5/1/1987 (AGMT REF # LA7854-1) LETTER AGREEMENT DATED 5/1/1987 (AGMT REF # LA7854-2) LETTER AGREEMENT DATED 5/1/1987 (AGMT REF # LA7854-3) LETTER AGREEMENT DATED 5/6/1987 (AGMT REF # LA7854-4) LETTER AGREEMENT DATED 7/8/1987 (AGMT REF # LA7854-5) OPERATING AGREEMENT DATED 5/28/1987 (AGMT REF # OA4374) OPERATING AGREEMENT DATED 5/28/1987 (AGMT REF # OA7854) OPERATING AGREEMENT DATED 5/9/1990 (AGMT REF # OA4374) OPERATING AGREEMENT DATED 5/9/1990 (AGMT REF # OA4374-1) UNIT AGREEMENT DATED 7/12/1989 (AGMT REF # UA4374) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| EDDIE MAX 26-19-25 (48169) ELLIS, OK SEC 26- TS 19N- R 25W ---- SUSAN 26-19-25 1H (46224) ELLIS, OK SEC 26- TS 19N- R 25W | BUCHANAN, MARTIN L. ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. AND CHESAPEAKE EXPLORATION, L.L.C. ADDRESS ON FILE ---- EOG RESOURCES, INC. ADDRESS ON FILE ---- FRANK H MALONE, JR. AKA FRANK L. MALONE, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- JANTZ, DAVID W. AKA DONALD W. JANTZ ADDRESS ON FILE ---- JANTZ, JAMES ADDRESS ON FILE ---- JANTZ, MARY LEE ADDRESS ON FILE ---- JANTZ, PATRICK ADDRESS ON FILE ---- ROWLAND, ALMA LEE AKA ALMA LOREE ROWLAND ADDRESS ON FILE ---- ROWLAND, CARL ADDRESS ON FILE ---- ROWLAND, DAVID F. ADDRESS ON FILE ---- ROWLAND, GUY L. JR. ADDRESS ON FILE ---- ROWLAND, GUY L. ADDRESS ON FILE ---- ROWLAND, JACK L. JR. ADDRESS ON FILE ---- ROWLAND, JACK L. SR. ADDRESS ON FILE ---- ROWLAND, JOHN H. ADDRESS ON FILE ---- ROWLAND, LAURA LEE ADDRESS ON FILE ---- ROWLAND, LOREE ADDRESS ON FILE ---- ROWLAND, LULA ADDRESS ON FILE ---- ROWLAND, MURYL ADDRESS ON FILE ---- ROWLAND, WILLIAM D. ADDRESS ON FILE ---- SPENCER, WILLIA LEE ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 2/24/2011 (AGMT REF # LA48169) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>EDDIE MAX 26-19-25<br>(48169) ELLIS, OK<br>SEC 26- TS 19N- R 25W<br>----<br>SUSAN 26-19-25 1H<br>(46224) ELLIS, OK<br>SEC 26- TS 19N- R 25W | (Continued)<br>SUTHERS, KENT C.<br>ADDRESS ON FILE<br>----<br>WEECHSTER, BRAD<br>ADDRESS ON FILE<br>----<br>WOODSIDE, BOB D.<br>ADDRESS ON FILE | (Continued) |
| Thurmond 1-26 (1050225)<br>ELLIS, OK<br>SEC 26- TS 23N- R 24W<br>----<br>THURMOND RANCH #1-26<br>(41988) ELLIS, OK<br>SEC 26- TS 23N- R 24W | RKK PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>RKK PRODUCTION CO.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/20/2007 (AGMT REF # OA41988) |
| BERRYMAN, J.W. A #2-26<br>(39700) ELLIS, OK<br>SEC 26-TS 17N-R 23W | AMERADA PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARLSON, RICHARD A.<br>ADDRESS ON FILE<br>----<br>DICKINSON, PHILIP B.<br>ADDRESS ON FILE<br>----<br>GUNN, DAVID S<br>ADDRESS ON FILE<br>----<br>OK OPERATING LTD<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>PODPECHAN, FRANK W REVOC TRUST<br>ADDRESS ON FILE<br>----<br>RAZOOK, JACK & MAUREEN<br>ADDRESS ON FILE<br>----<br>SHEIKH, L. ALI<br>ADDRESS ON FILE<br>----<br>SIMON, KATHRYN IRREVOCABLE TRST<br>ADDRESS ON FILE<br>----<br>SIMON, RALPH III TRUST IRREVOC<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>THOMAS, DUSTIN LANCE<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 12/8/1965 (AGMT REF # AOA39730)<br>OPERATING AGREEMENT DATED 8/17/1964 (AGMT REF # OA39730) |
| MADDUX 27-18-25 (48350)<br>ELLIS, OK<br>SEC 27- TS 18N- R 25W<br>----<br>SANFORD #2-27 (12676)<br>ELLIS, OK<br>SEC 27- TS 18N- R 25W | NADEL & GUSSMAN OPERATING CO.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/15/1980 (AGMT REF # OA12676) |
| TRACEY COLE #1-27<br>(42562) ELLIS, OK<br>SEC 27- TS 23N- R 24W | RKK PRODUCTION CO.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/27/2008 (AGMT REF # OA42562) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NUTTALL UNIT #1-29 (7056) ELLIS, OK SEC 29- TS 17N- R 22W | AMERADA HESS CORPORATION ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- CLAREMONT CORPORATION ADDRESS ON FILE ---- DALCO OIL COMPANY ADDRESS ON FILE ---- ENRON OIL & GAS COMPANY ADDRESS ON FILE ---- FLAG-REDFERN OIL COMPANY ADDRESS ON FILE ---- MIDWEST OIL CORPORATION ADDRESS ON FILE ---- ODESS NATURAL CORPORATION ADDRESS ON FILE ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE ---- REDFERN DEVELOPMENT CORPORATION ADDRESS ON FILE | AGREEMENT DATED 1/1/1974 (AGMT REF # AGMT7056) AMENDED OPERATING AGREEMENT DATED 8/8/1974 (AGMT REF # AOA7056) LETTER AGREEMENT DATED 1/25/1966 (AGMT REF # LA7056-4) LETTER AGREEMENT DATED 1/3/1964 (AGMT REF # LA7056-3) LETTER AGREEMENT DATED 10/7/1963 (AGMT REF # LA7056-2) LETTER AGREEMENT DATED 11/10/1997 (AGMT REF # LA7056-1) OPERATING AGREEMENT DATED 1/1/1967 (AGMT REF # OA7056) OPERATING AGREEMENT DATED 12/3/1963 (AGMT REF # OA7056-3) OPERATING AGREEMENT DATED 7/18/1966 (AGMT REF # OA7056-2) OPERATING AGREEMENT DATED 8/17/1964 (AGMT REF # OA7056-4) |
| WAGNON 29-18-22 1H (47957) ELLIS, OK SEC 29- TS 18N- R 22W | CHESAPEAKE OPERATING, INC. ADDRESS ON FILE | LETTER AGREEMENT DATED 12/13/2011 (AGMT REF # LA47957) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PARKER #1-29 (33322) ELLIS, OK SEC 29- TS 24N- R 25W | ACS-ODS OIL & GAS LTD ADDRESS ON FILE | LETTER AGREEMENT DATED 4/23/1999 (AGMT REF # LA5721-16) |
| ---- | ---- | LETTER AGREEMENT DATED 4/24/2000 (AGMT REF # LA5721-1) |
| PARKER #23-29 (34211) ELLIS, OK SEC 29- TS 24N- R 25W | APACHE CORPORATION ADDRESS ON FILE | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-10) |
| ---- | ---- | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-11) |
| PARKER #33-29 (33653) ELLIS, OK SEC 29- TS 24N- R 25W | B.P.S.R.R. ENTERPRISES, INC. ADDRESS ON FILE | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-12) |
| ---- | ---- | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-13) |
| PARKER #33-29 (33653) ELLIS, OK SEC 29- TS 24N- R 25W | BAILEY, JUDITH B ADDRESS ON FILE | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-14) |
| ---- | ---- | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-15) |
| PARKER #44-29 (33957) ELLIS, OK SEC 29- TS 24N- R 25W | BARNES, ROBERT B. 1991 TRUST ADDRESS ON FILE | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-2) |
| ---- | ---- | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-3) |
| PARKER #6-29 (38746) ELLIS, OK SEC 29- TS 24N- R 25W | BENTLEY, CLARENCE ADDRESS ON FILE | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-4) |
| ---- | ---- | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-5) |
| PARKER #9-47 (5721) ELLIS, OK SEC 29- TS 24N- R 25W | BENTLEY, MARY JO ADDRESS ON FILE | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-6) |
| | ---- | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-7) |
| | BILLMAN, LEVI ADDRESS ON FILE | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-8) |
| | ---- | LETTER AGREEMENT DATED 6/30/1993 (AGMT REF # LA5721-9) |
| | BOEHM, JEAN M ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/14/1981 (AGMT REF # OA5721) |
| | ---- | OPERATING AGREEMENT DATED 10/6/1976 (AGMT REF # OA5721) |
| | BROCKWAY, DONNA ROBERTS ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/9/1976 (AGMT REF # OA33322) |
| | ---- | OPERATING AGREEMENT DATED 12/9/1976 (AGMT REF # OA33653) |
| | BRUNER, CLAUDIA ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/9/1976 (AGMT REF # OA33957) |
| | ---- | OPERATING AGREEMENT DATED 12/9/1976 (AGMT REF # OA34211) |
| | C, JOSEPH ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/9/1976 (AGMT REF # OA38746) |
| | ---- | OPERATING AGREEMENT DATED 12/9/1976 (AGMT REF # OA5721) |
| | CABOT OIL & GAS CORPORATION ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/15/2001 (AGMT REF # OA33653) |
| | ---- | |
| | COHEN, CAROL MAY ADDRESS ON FILE | |
| | ---- | |
| | EBERT, FLORENCE L ADDRESS ON FILE | |
| | ---- | |
| | EGGLESTON, MARIE ADDRESS ON FILE | |
| | ---- | |
| | ELLIOTT, JOHN C ADDRESS ON FILE | |
| | ---- | |
| | ELLIS, R.A. ESTATE ADDRESS ON FILE | |
| | ---- | |
| | ENRON OIL & GAS COMPANY ADDRESS ON FILE | |
| | ---- | |
| | EVANS, BERNARD ESTATE ADDRESS ON FILE | |
| | ---- | |
| | FRANK A KUGELER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | FRANK A. CUELLAR & SONS, INC. ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PARKER #1-29 (33322)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #23-29 (34211)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #33-29 (33653)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #44-29 (33957)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #6-29 (38746)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #9-47 (5721) ELLIS,<br>OK<br>SEC 29- TS 24N- R 25W | (Continued)<br>HARRIS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HENDERSON FAMILY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HULSIZER, PHYLLIS N<br>ADDRESS ON FILE<br>----<br>HURST, KIMBERLEE J<br>ADDRESS ON FILE<br>----<br>HUTTON, ZELDA E.<br>ADDRESS ON FILE<br>----<br>IMPERIAL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>JAEGGLI, JOHN R. & LINDA M.<br>ADDRESS ON FILE<br>----<br>JAMISON, SAMUEL A & VIRGINIA L<br>ADDRESS ON FILE<br>----<br>KELTON, ANNELL<br>ADDRESS ON FILE<br>----<br>KENNEDY & MITCHELL, INC<br>ADDRESS ON FILE<br>----<br>KRAUSE, CHERYL<br>ADDRESS ON FILE<br>----<br>LAURA KRENSHAW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LIME ROCK RESOURCES OPERATING COMPANY INC<br>ADDRESS ON FILE<br>----<br>MAXUS EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>MCCARTT, ROBERT S TRUSTEE<br>ADDRESS ON FILE<br>----<br>MITCHELL, GENEVIEVE H.<br>ADDRESS ON FILE<br>----<br>MITCHELL, MAX B. TRUST<br>ADDRESS ON FILE<br>----<br>MITCHELL, SAMUEL A REVOC TRUST<br>ADDRESS ON FILE<br>----<br>MITCHELL, THOMAS L.<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, PATRICIA A TRUST<br>ADDRESS ON FILE<br>----<br>MULLINS, AMY<br>ADDRESS ON FILE<br>----<br>MULLINS, CRAIG<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PARKER #1-29 (33322)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #23-29 (34211)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #33-29 (33653)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #44-29 (33957)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #6-29 (38746)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #9-47 (5721) ELLIS,<br>OK<br>SEC 29- TS 24N- R 25W | (Continued)<br>MULLINS, JOHN D JR<br>ADDRESS ON FILE<br>----<br>MUSGRAVE, ANNA<br>ADDRESS ON FILE<br>----<br>NIGH, ROBERT<br>ADDRESS ON FILE<br>----<br>OPICKA, JOANN<br>ADDRESS ON FILE<br>----<br>PEGGY ANN M WALDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETERS, KENNETH L & RUTH L, JTS<br>ADDRESS ON FILE<br>----<br>PORRAS, MARGARET<br>ADDRESS ON FILE<br>----<br>PUTNAM, JOAN M<br>ADDRESS ON FILE<br>----<br>QUEST MANAGEMENT GROUP<br>ADDRESS ON FILE<br>----<br>ROBERT A GANNAWAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERTS, DIANN<br>ADDRESS ON FILE<br>----<br>ROBERTS, MARK<br>ADDRESS ON FILE<br>----<br>ROBERTS, MICHAEL<br>ADDRESS ON FILE<br>----<br>ROZELLE, VAUGHN<br>ADDRESS ON FILE<br>----<br>SIRAGUSA, SINCLAIR SMITH<br>ADDRESS ON FILE<br>----<br>SSS-ODS OIL & GAS, LTD.<br>ADDRESS ON FILE<br>----<br>STANFIELD, JOSEPH P<br>ADDRESS ON FILE<br>----<br>STANFIELD, LOUISE PATTERSON<br>ADDRESS ON FILE<br>----<br>STARR, ROBYN S<br>ADDRESS ON FILE<br>----<br>TELEDYNE INDUSTRIES, INC.<br>ADDRESS ON FILE<br>----<br>THOMPSON, WILL C.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PARKER #1-29 (33322)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #23-29 (34211)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #33-29 (33653)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #44-29 (33957)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #6-29 (38746)<br>ELLIS, OK<br>SEC 29- TS 24N- R 25W<br>----<br>PARKER #9-47 (5721) ELLIS,<br>OK<br>SEC 29- TS 24N- R 25W | (Continued)<br>UNLEDGEABLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WARDLOW, CATHERINE H.<br>ADDRESS ON FILE<br>----<br>WARE, ELGIN W. JR<br>ADDRESS ON FILE<br>----<br>WEIDLEIN, P.H.<br>ADDRESS ON FILE<br>----<br>WHITE, DOUGLAS L<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DUNN 2-A (7826) ELLIS, OK SEC 2-TS 16N-R 24W | APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>APEXCO, INC.<br>ADDRESS ON FILE<br>----<br>APEXO, INC.<br>ADDRESS ON FILE<br>----<br>BUCKLEY, BETTY JEAN<br>ADDRESS ON FILE<br>----<br>BULL, JACK<br>ADDRESS ON FILE<br>----<br>BULL, JAMES<br>ADDRESS ON FILE<br>----<br>BULLARD, HASKELL &/OR ,<br>ADDRESS ON FILE<br>----<br>CHARLES A. KILLAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COSENZA, RAOUL<br>ADDRESS ON FILE<br>----<br>DAY, CARLA ANN BOSTWICK<br>ADDRESS ON FILE<br>----<br>ENFIELD, NORMAN W LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>FREED, O LAMOYNE REVOCABLE<br>ADDRESS ON FILE<br>----<br>GLOSIER, MARY DEAN TRUST<br>ADDRESS ON FILE<br>----<br>GOMACO, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAMBY, ELEANOR<br>ADDRESS ON FILE<br>----<br>HAMBY, KELLY D SR<br>ADDRESS ON FILE<br>----<br>HAMBY, RANDALL KENT & HAMBY, CHRISTINE, H&W JTWROS<br>ADDRESS ON FILE<br>----<br>HAYNES, L O<br>ADDRESS ON FILE<br>----<br>HAYNES, MICHAEL C<br>ADDRESS ON FILE<br>----<br>HAYNES, PAT<br>ADDRESS ON FILE<br>----<br>JEROME-MERILYN-THOMAS TRUST<br>ADDRESS ON FILE<br>----<br>JOHN W. DUNN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | COMMUNITIZATION AGREEMENT DATED 11/28/1975 (AGMT REF # CA7826-1)<br>FARM-OUT AGREEMENT DATED 12/22/1977 (AGMT REF # FO7826-1)<br>LETTER AGREEMENT DATED 1/1/1980 (AGMT REF # LA7826-1)<br>LETTER AGREEMENT DATED 1/1/1980 (AGMT REF # LA7826-2)<br>LETTER AGREEMENT DATED 1/1/1980 (AGMT REF # LA7826-3)<br>LETTER AGREEMENT DATED 1/10/1976 (AGMT REF # LA7826-11)<br>LETTER AGREEMENT DATED 10/20/1977 (AGMT REF # LA7826-6)<br>LETTER AGREEMENT DATED 11/15/1977 (AGMT REF # LA7826-15)<br>LETTER AGREEMENT DATED 11/8/1977 (AGMT REF # LA7826-14)<br>LETTER AGREEMENT DATED 11/8/1977 (AGMT REF # LA7826-5)<br>LETTER AGREEMENT DATED 12/17/1976 (AGMT REF # LA7826-8)<br>LETTER AGREEMENT DATED 12/2/1976 (AGMT REF # LA7826-7)<br>LETTER AGREEMENT DATED 12/22/1977 (AGMT REF # LA7826-4)<br>LETTER AGREEMENT DATED 2/10/1978 (AGMT REF # LA7826-10)<br>LETTER AGREEMENT DATED 5/11/1984 (AGMT REF # LA7826-12)<br>LETTER AGREEMENT DATED 5/11/1984 (AGMT REF # LA7826-9)<br>LETTER AGREEMENT DATED 9/27/1977 (AGMT REF # LA7826-13)<br>OPERATING AGREEMENT DATED 11/22/1977 (AGMT REF # OA7826)<br>OPERATING AGREEMENT DATED 11/22/1977 (AGMT REF # OA7826-2)<br>OPERATING AGREEMENT DATED 4/12/1978 (AGMT REF # OA7826-1)<br>OPERATING AGREEMENT DATED 9/15/1977 (AGMT REF # OA7826-3) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DUNN 2-A (7826) ELLIS, OK<br>SEC 2-TS 16N-R 24W | (Continued)<br>JOHN W. DUNN, TRUSTEE JOHN WILLIAM DUNN, JR.<br>PRESENT INTEREST TRUST AND CYNTHIA ANN<br>DUNN, PRESENT INTEREST TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSON, ALEXA<br>ADDRESS ON FILE<br>----<br>KENNEDY, LUCILLE<br>ADDRESS ON FILE<br>----<br>LOCHBUIE, INC.<br>ADDRESS ON FILE<br>----<br>MARLIN EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTIN, PAMELA<br>ADDRESS ON FILE<br>----<br>PAGE, JAUNITA<br>ADDRESS ON FILE<br>----<br>PEPIS, BETTY TESTAMENTARY TRUST<br>ADDRESS ON FILE<br>----<br>RESERVE PETROLEUM CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY, MID-CONTINENT DIVISION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXACO, INC.<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>WHITEDEER, LINDA RIDGWAY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| EGGLESTON A #1-2 (5773)<br>ELLIS, OK<br>SEC 2-TS 17N-R 26W | CAVANAUGH, MILDRED C REVOCABLE<br>ADDRESS ON FILE<br>----<br>CURTIS, LORINA LYNN<br>ADDRESS ON FILE<br>----<br>EGGLESTON, ALPHONSO W.<br>ADDRESS ON FILE<br>----<br>EGGLESTON, BILLY<br>ADDRESS ON FILE<br>----<br>EGGLESTON, MOLLY MAUREEN<br>ADDRESS ON FILE<br>----<br>EGGLESTON, RANDALL ROBERT<br>ADDRESS ON FILE<br>----<br>EGGLESTON, TILLMAN<br>ADDRESS ON FILE<br>----<br>EL PASO NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>GRAJEWSKI, BARBARA<br>ADDRESS ON FILE<br>----<br>LORETT, MICHAEL P ESTATE<br>ADDRESS ON FILE<br>----<br>MARTINEZ, ANTHONY SCOTT<br>ADDRESS ON FILE<br>----<br>MERIDIAN OIL PRODUCTION, INC<br>ADDRESS ON FILE<br>----<br>MORGAN, ANGELA MARIE<br>ADDRESS ON FILE<br>----<br>QUINETTE, THE JANE M. TRUST<br>ADDRESS ON FILE<br>----<br>RAMPY, KAREN LEE<br>ADDRESS ON FILE<br>----<br>SHAKER, ROBIN RAE<br>ADDRESS ON FILE<br>----<br>SIMMONS, GUY MARTIN<br>ADDRESS ON FILE<br>----<br>SIMMONS, MICHAEL LEE<br>ADDRESS ON FILE<br>----<br>SMITH, JEAN Q MARITAL TRUST DTD 7/1<br>ADDRESS ON FILE<br>----<br>SOCONY MOBIL OIL COMPANY, INC<br>ADDRESS ON FILE<br>----<br>STOUT, SHERRY DIANE<br>ADDRESS ON FILE<br>----<br>SUTTON, KATHRYN ANN<br>ADDRESS ON FILE<br>---- | EXPLORATION AGREEMENT DATED 12/22/1988 (AGMT REF # EA5773)<br>OPERATING AGREEMENT DATED 5/18/1961 (AGMT REF # OA5773) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>EGGLESTON A #1-2 (5773)<br>ELLIS, OK<br>SEC 2-TS 17N-R 26W | (Continued)<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| EDGAR #1 (3983) ELLIS, OK SEC 2-TS 19N-R 21W | AMERADA HESS CORPORATION<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>APEXCO, INC.<br>ADDRESS ON FILE<br>----<br>BINGMAN, JAMES KENT<br>ADDRESS ON FILE<br>----<br>BOWSER, DONALD P REV TRUST<br>ADDRESS ON FILE<br>----<br>BOWSER, MARY NELL REV TRT<br>ADDRESS ON FILE<br>----<br>BUCK ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>BURACZYNSKI, MARION<br>ADDRESS ON FILE<br>----<br>BYARS, GERALDINE CAMP<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>COX, JOHN L.<br>ADDRESS ON FILE<br>----<br>DEPRIEST, STEPHEN<br>ADDRESS ON FILE<br>----<br>DINSMORE, JR, MARVIN B<br>ADDRESS ON FILE<br>----<br>DINSMORE, MARGARET D.& DAVID JT<br>ADDRESS ON FILE<br>----<br>DON YAW YAW PETROLEUM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUNCAN FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>EPISCOPAL ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>FIRST METHODIST EPIS CH/DECAT<br>ADDRESS ON FILE<br>----<br>FREEDMAN, MIRIAM K. TRUST<br>ADDRESS ON FILE<br>----<br>HEYLIGER, PHYLLIS<br>ADDRESS ON FILE<br>----<br>HUTCHISON, H. C. JR.<br>ADDRESS ON FILE<br>----<br>IRWIN, NITA CAROL<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 2/1/1985 (AGMT REF # AGMT3983-1)<br>AMENDED OPERATING AGREEMENT DATED 9/4/1973 (AGMT REF # AOA3983)<br>FARM-OUT AGREEMENT DATED 11/8/1985 (AGMT REF # FO3983-1)<br>LETTER AGREEMENT DATED 10/24/1985 (AGMT REF # LA3983-5)<br>LETTER AGREEMENT DATED 10/24/1985 (AGMT REF # LA3983-7)<br>LETTER AGREEMENT DATED 10/29/1999 (AGMT REF # LA3983-11)<br>LETTER AGREEMENT DATED 10/9/1997 (AGMT REF # LA3983-16)<br>LETTER AGREEMENT DATED 11/21/1985 (AGMT REF # LA3983-2)<br>LETTER AGREEMENT DATED 11/4/1985 (AGMT REF # LA3983-12)<br>LETTER AGREEMENT DATED 11/5/1985 (AGMT REF # LA3983-6)<br>LETTER AGREEMENT DATED 11/6/1985 (AGMT REF # LA3983-1)<br>LETTER AGREEMENT DATED 12/2/1989 (AGMT REF # LA3983-4)<br>LETTER AGREEMENT DATED 12/3/1984 (AGMT REF # LA3983-8)<br>LETTER AGREEMENT DATED 4/6/2000 (AGMT REF # LA3983-3)<br>LETTER AGREEMENT DATED 7/15/1984 (AGMT REF # LA3983-10)<br>LETTER AGREEMENT DATED 7/18/1984 (AGMT REF # LA3983-9)<br>LETTER AGREEMENT DATED 8/11/2000 (AGMT REF # LA3983-15)<br>LETTER AGREEMENT DATED 8/22/1984 (AGMT REF # LA3983-14)<br>LETTER AGREEMENT DATED 8/28/1984 (AGMT REF # LA3983-13)<br>LETTER AGREEMENT DATED 9/17/1999 (AGMT REF # LA3983-17)<br>OPERATING AGREEMENT DATED 9/4/1973 (AGMT REF # OA3983) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>EDGAR #1 (3983) ELLIS, OK<br>SEC 2-TS 19N-R 21W | (Continued)<br>JOSEPH EDGAR SHAW IMA J. SHAW<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEFLORE OIL AND GAS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MELIUS, BYRON H.<br>ADDRESS ON FILE<br>----<br>MELIUS, JANIS<br>ADDRESS ON FILE<br>----<br>MEWBOURNE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>ROBERTS, RAYMOND CARLILE TRUST<br>ADDRESS ON FILE<br>----<br>SHAW, JERALD R. & KAREN R.<br>ADDRESS ON FILE<br>----<br>SHAW, ROGER BRENT<br>ADDRESS ON FILE<br>----<br>SHOAF, SCOTT & REBECCA 2005 REV<br>ADDRESS ON FILE<br>----<br>SURBEY, CHERYL LYNN TRUST<br>ADDRESS ON FILE<br>----<br>SURBEY, CHERYL<br>ADDRESS ON FILE<br>----<br>TEX-STAR PRODUCTION<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>WASHITA PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>WOOD OIL COMPANY<br>ADDRESS ON FILE<br>----<br>XTO ENERGY INC.<br>ADDRESS ON FILE<br>----<br>YAW PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>YAW PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |
| WILDLIFE #1-3 (37364)<br>ELLIS, OK<br>SEC 3- TS 16N- R 24W | DUNCAN OIL PROPERTIES, INC<br>ADDRESS ON FILE | ROAD USE AND MAINTENANCE AGREEMENT DATED 12/1/2004 (AGMT REF # RUMA37364) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BAILEY #1-3 (34809) ELLIS, OK<br>SEC 3- TS 19N- R 21W<br>----<br>BRYANT #1 (32962) ELLIS, OK<br>SEC 3- TS 19N- R 21W<br>----<br>MORGAN #1-3 (4106)<br>ELLIS, OK<br>SEC 3- TS 19N- R 21W | BABBITT, CHARLES A<br>ADDRESS ON FILE<br>----<br>BERMAN, MD, AARON M<br>ADDRESS ON FILE<br>----<br>BJORKLUND FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>CAMUSI, WILLIAM P ESTATE<br>ADDRESS ON FILE<br>----<br>FISHMAN, A HARRY ESTATE<br>ADDRESS ON FILE<br>----<br>GELLER, DAVID<br>ADDRESS ON FILE<br>----<br>GOODWIN, MAURICE R MD<br>ADDRESS ON FILE<br>----<br>HUMPHRIES, JOSEPH C<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KAPLAN, LEE C<br>ADDRESS ON FILE<br>----<br>KAPLAN, RICHARD J.<br>ADDRESS ON FILE<br>----<br>KAYE, PAUL A<br>ADDRESS ON FILE<br>----<br>LEES, ALAN B<br>ADDRESS ON FILE<br>----<br>LEVINE, MARTIN MD<br>ADDRESS ON FILE<br>----<br>MACCHIAVELLI, RAYMOND L<br>ADDRESS ON FILE<br>----<br>MCCOLLOUGH, R MARK<br>ADDRESS ON FILE<br>----<br>METZ CONSTRUCTION INC<br>ADDRESS ON FILE<br>----<br>METZ, ERNEST V & ELAINE H<br>ADDRESS ON FILE<br>----<br>NAMATH, JOSEPH<br>ADDRESS ON FILE<br>----<br>NESSET, ROLLO J<br>ADDRESS ON FILE<br>----<br>RAUCH, E KEVIN & JANE T<br>ADDRESS ON FILE<br>----<br>RAUCH, MARTIN W<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 7/19/1999 (AGMT REF # LA4106 )<br>OPERATING AGREEMENT DATED 8/2/1973 (AGMT REF # OA4106)<br>OPERATING AGREEMENT DATED 8/28/1973 (AGMT REF # OA32962)<br>OPERATING AGREEMENT DATED 8/28/1973 (AGMT REF # OA34809)<br>OPERATING AGREEMENT DATED 8/28/1973 (AGMT REF # OA4106) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAILEY #1-3 (34809) ELLIS, OK<br>SEC 3- TS 19N- R 21W<br>----<br>BRYANT #1 (32962) ELLIS, OK<br>SEC 3- TS 19N- R 21W<br>----<br>MORGAN #1-3 (4106) ELLIS, OK<br>SEC 3- TS 19N- R 21W | (Continued)<br>RYAN, GEORGE M & BEVERLY<br>ADDRESS ON FILE<br>----<br>SAFFIR, LEONA<br>ADDRESS ON FILE<br>----<br>SCHWARTZ, HAROLD I JR<br>ADDRESS ON FILE<br>----<br>SISKIN, PETER<br>ADDRESS ON FILE<br>----<br>SPIEGEL, EDWARD ESTATE<br>ADDRESS ON FILE<br>----<br>VAN NOTE, CHARLES O<br>ADDRESS ON FILE<br>----<br>VICTORY ENTERPRISES<br>ADDRESS ON FILE<br>----<br>WUDTKE, DONALD E<br>ADDRESS ON FILE | (Continued) |
| LOUISE #1-30 (45259)<br>ELLIS, OK<br>SEC 30- TS 17N- R 23W | PLANO PETROLEUM, LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/13/2010 (AGMT REF # LA045259) |
| Berryman #1-30 (4971)<br>ELLIS, OK<br>SEC 30- TS 19N- R 23W | JONES & PELLOW OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MOBIL OIL COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 7/13/1981 (AGMT REF # LA4971-2)<br>LETTER AGREEMENT DATED 8/5/1964 (AGMT REF # LA4971-1)<br>OPERATING AGREEMENT DATED 12/17/1980 (AGMT REF # OA4971) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MITCHELL-ANDERSON UNIT #1 (7048) ELLIS, OK SEC 30-TS 17N-R 22W | AMERADA PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ANDREWS, CLARINE A. ADDRESS ON FILE ---- BEVELINE CRANE ADDRESS ON FILE ---- BROWN, BABE L. ADDRESS ON FILE ---- BROWN, JOHN W. ADDRESS ON FILE ---- BUCHANAN, MARTIN L ADDRESS ON FILE ---- BURNS, CHASE REVOCABLE TRUST ADDRESS ON FILE ---- CLAREMONT CORPORATION ADDRESS ON FILE ---- DALCO OIL COMPANY ADDRESS ON FILE ---- DIEHL, RICHARD ADDRESS ON FILE ---- DIEHL, RONALD ADDRESS ON FILE ---- DOBBS, HEATH ESTATE ADDRESS ON FILE ---- DOBBS, JACK L. ADDRESS ON FILE ---- HAYLES, COLUMBUS ADRAIN ADDRESS ON FILE ---- HENRICHS, CHRISTOPHER J. ADDRESS ON FILE ---- HENRICHS, THOMAS M. ADDRESS ON FILE ---- HENRICHS, TIMOTHY M ADDRESS ON FILE ---- HEPNER, JO ANN ADDRESS ON FILE ---- HOLLAND, WENDELL & HOLLAND, KARI ADDRESS ON FILE ---- HOSEA, PAUL ADDRESS ON FILE ---- MIDWEST OIL CORPORATION ADDRESS ON FILE ---- MITCHELL, MICHAEL T & ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 4/27/1966 (AGMT REF # LA7048) OPERATING AGREEMENT DATED 8/17/1964 (AGMT REF # OA7048) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MITCHELL-ANDERSON UNIT #1 (7048) ELLIS, OK SEC 30-TS 17N-R 22W | (Continued)<br>MITCHELL, MIKE T. / KS<br>ADDRESS ON FILE<br>----<br>MURPHY, DAVID T ESTATE<br>ADDRESS ON FILE<br>----<br>PIONEER PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>PRESBYTERIAN CHURCH (USA) FDN<br>ADDRESS ON FILE<br>----<br>REIMAL FAMILY TR DTD 8/29/97<br>ADDRESS ON FILE<br>----<br>REIMAL, BRADLEY W &<br>ADDRESS ON FILE<br>----<br>ROZAR, JAMES<br>ADDRESS ON FILE<br>----<br>SEGALE, DWAN W LIV TR DTD 10/05/2005<br>ADDRESS ON FILE<br>----<br>SMITH, LARRY WAYNE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SMITH, TRINA JO LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>SPENCER, MARY C.<br>ADDRESS ON FILE<br>----<br>TIG PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MRS. BENNIE WAYNE<br>ADDRESS ON FILE<br>----<br>WININGAR, LAWRENCE A.<br>ADDRESS ON FILE<br>----<br>WOLF, MARGARET ANN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| STEGMAIER #2-34 (32975)<br>ELLIS, OK<br>SEC 34-TS 20N-R 21W | AMERADA HESS CORPORATION<br>ADDRESS ON FILE<br>----<br>AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>APOLLO OIL & GAS, LTD.<br>ADDRESS ON FILE<br>----<br>C F BRAUN & CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAMPBELL, NANCY E.<br>ADDRESS ON FILE<br>----<br>CAMPBELL, NANCY<br>ADDRESS ON FILE<br>----<br>CLARCAN PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLARCAN PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAMSON RESOURCES COMPANY<br>ADDRESS ON FILE<br>----<br>DAMSON RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>E. J. BRIBACH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E. T. LINDSAY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGIE G. HAMILTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LADD PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>MICHIGAN WISCONSIN PIPE LINE COMPAI<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MICHIGAN WISCONSON PIPE LINE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MICHIGAN-WISCONSIN PIPE LINE COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MONTY L HOTT PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>SCHUSTERMAN, STACY<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TOM BROWN, INC.<br>ADDRESS ON FILE<br>----<br>TOWER OIL & GAS, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 3/3/1981 (AGMT REF # AOA32975)<br>COMMUTITIZATION AGREEMENT DATED 12/29/1976 (AGMT REF # CA32975)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO32975)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/12/2000 (AGMT REF # MEO32975)<br>OPERATING AGREEMENT DATED 9/19/1974 (AGMT REF # OA32975) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GWENDOLINE 26-19-25 (48123) ELLIS, OK SEC 35- TS 19N- R 25W ---- LINCOLN MAX 35-19-2 (48183) ELLIS, OK SEC 35- TS 19N- R 25W ---- LOLA MARIE 35-19-25 (48189) ELLIS, OK SEC 35- TS 19N- R 25W ---- MILLER 35-19-25 1H (46205) ELLIS, OK SEC 35- TS 19N- R 25W | CHESAPEAKE ENERGY CORPORATION ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 5/13/2013 (AGMT REF # FO48189) FARM-OUT AGREEMENT DATED 5/3/2013 (AGMT REF # FO48183) |
| BERRYMAN #2-36 (MESA) (8005) ELLIS, OK SEC 36-TS 17N-R 24W | AMARILLO OIL COMPANY ADDRESS ON FILE ---- AMERADA HESS CORPORATION ADDRESS ON FILE ---- AMERADA PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- AN-SON CORPORATION ADDRESS ON FILE ---- APEXCO, INC. ADDRESS ON FILE ---- CLAREMONT CORPORATION ADDRESS ON FILE ---- DALCO OIL COMPANY ADDRESS ON FILE ---- DELCO OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EL PASO PRODUCTS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ENERGY RESERVES GROUP CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FLAG-REDERN OIL COMPANY ADDRESS ON FILE ---- MIDWEST OIL CORPORATION ADDRESS ON FILE ---- ODESSA NATURAL CORPORATION ADDRESS ON FILE ---- ODESSA NATURAL GASOLINE COMPANY ADDRESS ON FILE ---- PIONEER PRODUCTION CORPORATION ADDRESS ON FILE ---- REDFERN DEVELOPMENT CORPORATION ADDRESS ON FILE ---- SUN OIL COMPANY ADDRESS ON FILE ---- TIDEMARK EXPLORATION COMPANY ADDRESS ON FILE | COMMUNITIZATION AGREEMENT DATED 2/24/1967 (AGMT REF # CA8005) LETTER AGREEMENT DATED 10/10/1975 (AGMT REF # LA8005-4) LETTER AGREEMENT DATED 11/19/1963 (AGMT REF # LA8005-6) LETTER AGREEMENT DATED 3/28/1974 (AGMT REF # LA8005-5) LETTER AGREEMENT DATED 7/9/1985 (AGMT REF # LA8005-1) LETTER AGREEMENT DATED 8/10/1979 (AGMT REF # LA8005-2) LETTER AGREEMENT DATED 8/2/1978 (AGMT REF # LA8005-3) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| INSELMAN 1-3 (7874) ELLIS, OK<br>SEC 3-TS 16N-R 24W | A.A. WILKINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANGEL ENTERPRISES, INC., ET AL<br>ADDRESS ON FILE<br>----<br>BERGMAN, CARL J. ESTATE<br>ADDRESS ON FILE<br>----<br>DUNCAN OIL PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>DUNCAN OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>FALEN, JOSHTINE<br>ADDRESS ON FILE<br>----<br>LOCHBUIE, INC<br>ADDRESS ON FILE<br>----<br>MEADORS PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>R E GUEST OIL PRODUCER<br>ADDRESS ON FILE<br>----<br>RESERVE PETROLEUM CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>THE RESERVE PETROLEUM CO<br>ADDRESS ON FILE<br>----<br>TRAPP EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>WAUGH, CAROL J<br>ADDRESS ON FILE<br>----<br>WEBB, JENNIFER<br>ADDRESS ON FILE<br>----<br>WISE, EUNICE C<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 11/25/1980 (AGMT REF # AOA7874-1)<br>AMENDED OPERATING AGREEMENT DATED 11/25/1980 (AGMT REF # AOA7874-2)<br>LETTER AGREEMENT DATED 12/23/1976 (AGMT REF # LA7874)<br>OPERATING AGREEMENT DATED 8/22/1977 (AGMT REF # 145960000)<br>OPERATING AGREEMENT DATED 8/22/1977 (AGMT REF # OA7874)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 12/1/2004 (AGMT REF # RUMA7874)<br>ROAD USE AND MAINTENANCE AGREEMENT DATED 12/17/2014 (AGMT REF # LA7874) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BERRYMAN 1-4 (21190)<br>ELLIS, OK<br>SEC 4- TS 18N- R 23W | ANN PORTER BERRYMAN ROUSE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANNE C BERRYMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE CHANDLER BERRYMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>KATHERINE BERRYMAN ARNAUD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCCULLOCH OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RODEN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>THE FIRST NATIONAL BANK IN WICHITA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WENTZ OIL COMPANY, L.L.C.<br>ADDRESS ON FILE<br>----<br>WIENSAGLIO LLC<br>ADDRESS ON FILE<br>----<br>WINABEEL LLC<br>ADDRESS ON FILE<br>----<br>WYNN-CROSBY OPERATING LTD<br>ADDRESS ON FILE | AGREEMENT DATED 8/12/1971 (AGMT REF # AGMT21190)<br>LETTER AGREEMENT DATED 12/9/1970 (AGMT REF # LA21190-4)<br>LETTER AGREEMENT DATED 7/14/1971 (AGMT REF # LA21190-3)<br>LETTER AGREEMENT DATED 8/25/1971 (AGMT REF # LA21190-2)<br>LETTER AGREEMENT DATED 8/4/1971 (AGMT REF # LA21190-1)<br>OPERATING AGREEMENT DATED 2/14/1972 (AGMT REF # OA21190) |
| SUTTER UNIT C  #2-4<br>(30563) ELLIS, OK<br>SEC 4- TS 22N- R 23W | APACHE CORPORATION<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/1/1963 (AGMT REF # OA30563) |
| HAINES #2-14 (42563)<br>ELLIS, OK<br>SEC 4- TS 23N- R 23W | RKK PRODUCTION CO.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/27/2008 (AGMT REF # OA42563) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| INSELMAN 1-4 (8039) ELLIS, OK<br>SEC 4-TS 16N-R 24W | GPL PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>LUUPOW LLC<br>ADDRESS ON FILE<br>----<br>POWER FAMILY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>POWER HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>SCHMIT, JOSEPH & ROBIN TRUST<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>YARMUK, JAMES N. & VALLENE M.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/21/1977 (AGMT REF # OA0839)<br>OPERATING AGREEMENT DATED 11/21/1977 (AGMT REF # OA8039) |
| ELLA MAE #1-8 (45258)<br>ELLIS, OK<br>SEC 8- TS 17N- R 22W | PLANO PETROLEUM, LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/26/2010 (AGMT REF # LA45258) |
| KAISER #2H-9 (44857)<br>ELLIS, OK<br>SEC 9- TS 17N- R 22W<br>----<br>Kaiser 3H-9 T (1050668)<br>ELLIS, OK<br>SEC 9- TS 17N- R 22W | PLANO PETROLEUM LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 8/25/2010 (AGMT REF # LA1050668) |
| WILSON #3-9 (33571) ELLIS, OK<br>SEC 9- TS 18N- R 25W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>LYTLE, JOSEPH<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33571)<br>OPERATING AGREEMENT DATED 9/28/1979 (AGMT REF # OA33571) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FILES #1-9 (5379) ELLIS, OK SEC 9-TS 18N-R 25W | ARAPAHO ENTERPRISES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARKLA EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>BANC OIL AND GAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BCS-1979 LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BROCK OIL AND GAS CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHEVRON U.S.A. INC.<br>ADDRESS ON FILE<br>----<br>CLARK, DARLA<br>ADDRESS ON FILE<br>----<br>DISHEN, DOUGLAS<br>ADDRESS ON FILE<br>----<br>DISHEN, GARY<br>ADDRESS ON FILE<br>----<br>DISHEN, JAMES<br>ADDRESS ON FILE<br>----<br>DISHEN, JR, MAX DONALD<br>ADDRESS ON FILE<br>----<br>DISHEN, MARGARET<br>ADDRESS ON FILE<br>----<br>DISHEN, MAX LELAND<br>ADDRESS ON FILE<br>----<br>GONZALES, DANIEL E.<br>ADDRESS ON FILE<br>----<br>GONZALES, RITA M.<br>ADDRESS ON FILE<br>----<br>GULF OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>HAMILTON BROTHERS OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HIXSON, ARLEEN<br>ADDRESS ON FILE<br>----<br>HODGDEN ENERGY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUNT, KATHY<br>ADDRESS ON FILE<br>----<br>JAN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>JEROME S NERMAN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | COMMUNITIZATION AGREEMENT DATED 12/27/1989 (AGMT REF # CA05379)<br>COMMUNITIZATION AGREEMENT DATED 12/27/1989 (AGMT REF # CA5379)<br>LETTER AGREEMENT DATED 1/3/1989 (AGMT REF # LA5379-1)<br>LETTER AGREEMENT DATED 1/3/1989 (AGMT REF # LA5379-2)<br>LETTER AGREEMENT DATED 1/3/1989 (AGMT REF # LA5379-3)<br>LETTER AGREEMENT DATED 5/11/1988 (AGMT REF # LA5379-5)<br>LETTER AGREEMENT DATED 5/11/1988 (AGMT REF # LA5379-6)<br>LETTER AGREEMENT DATED 5/18/1988 (AGMT REF # LA5379-7)<br>LETTER AGREEMENT DATED 5/6/1988 (AGMT REF # LA5379-4)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5379)<br>OPERATING AGREEMENT DATED 10/3/1979 (AGMT REF # OA5379)<br>OPERATING AGREEMENT DATED 9/28/1979 (AGMT REF # OA5379-2) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FILES #1-9 (5379) ELLIS, OK<br>SEC 9-TS 18N-R 25W | (Continued)<br>JOHN A TAYLOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN A. TAYLOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOSEPH BOLD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOURNEY OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KUJAVA, ALENE A.<br>ADDRESS ON FILE<br>----<br>LAWRENCE R BOLD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LOWE, IRENE DISHEN<br>ADDRESS ON FILE<br>----<br>LYTLE, JOSEPH<br>ADDRESS ON FILE<br>----<br>MAJOR, CARLA<br>ADDRESS ON FILE<br>----<br>MAP2006-OK<br>ADDRESS ON FILE<br>----<br>MAY DRILLING PARTNERSHIP 1979-1<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MUSTANG FUEL CORPORATION<br>ADDRESS ON FILE<br>----<br>NORTHWEST ENERGY ENTERPRISES, INC.<br>ADDRESS ON FILE<br>----<br>NORTHWEST ENERGY ENTERPRISES, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>QUINOCO PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT C. JOHNSTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT MAYER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROWELL, ONITA DISHEN<br>ADDRESS ON FILE<br>----<br>SAN ANDREAS EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SANCHEZ, ELOY F ESTATE<br>ADDRESS ON FILE<br>----<br>SANCHEZ, GUADALUPE R.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FILES #1-9 (5379) ELLIS, OK<br>SEC 9-TS 18N-R 25W | (Continued)<br>TXO PRODUCTION CORP.<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>UMC PETROLEUM RESOURCES CORP.<br>ADDRESS ON FILE<br>----<br>UMC PETROLEUM RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>WILSON, ELMA LUE CASE FOR LIFE<br>ADDRESS ON FILE<br>----<br>WRIGHT MINERALS LLC<br>ADDRESS ON FILE<br>----<br>WRIGHT, NANCY DISHEN<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HIXSON #2-9 (25525) ELLIS, OK<br>SEC 9-TS 19N-R 21W<br>----<br>HIXSON #3-9 (25900) ELLIS, OK<br>SEC 9-TS 19N-R 21W<br>----<br>HIXSON, S.P.#1 (22145) ELLIS, OK<br>SEC 9-TS 19N-R 21W | ADAMSON, ERIN<br>ADDRESS ON FILE<br>----<br>ADAMSON, KEVIN<br>ADDRESS ON FILE<br>----<br>BAYARD WALKER OIL TRUST<br>ADDRESS ON FILE<br>----<br>BENISCHEK PROPERTIES L.L.C.<br>ADDRESS ON FILE<br>----<br>BOSWORTH, KAY MCGOVERN<br>ADDRESS ON FILE<br>----<br>BROWN, CECIL E 1992 REVOC TRUST<br>ADDRESS ON FILE<br>----<br>BURNETT OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CADDO MAPLE LLC<br>ADDRESS ON FILE<br>----<br>CARTER PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>CASTOR, DOYLE FAMILY REVOCABLE<br>ADDRESS ON FILE<br>----<br>CASTOR, HERBERT<br>ADDRESS ON FILE<br>----<br>CASTOR, JERRY NEAL<br>ADDRESS ON FILE<br>----<br>CASTOR, MARVIN<br>ADDRESS ON FILE<br>----<br>CASTOR, SCOTT<br>ADDRESS ON FILE<br>----<br>CHAPARRAL ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC<br>ADDRESS ON FILE<br>----<br>CLANTON, VIRGINIA A<br>ADDRESS ON FILE<br>----<br>CRESCENDO RESOURCES, L.P.<br>ADDRESS ON FILE<br>----<br>CRESCENDO RESOURCES, LP<br>ADDRESS ON FILE<br>----<br>DAVIS, GENE WESLEY<br>ADDRESS ON FILE<br>----<br>DAVIS, LEONARD RAY & BARABAR S<br>ADDRESS ON FILE<br>----<br>DAVIS, MAX RYAN & DOROTHY ANN<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 9/21/2001 (AGMT REF # FO25525-2)<br>FARM-OUT AGREEMENT DATED 9/24/2001 (AGMT REF # FO25525-1)<br>LETTER AGREEMENT DATED 10/15/1999 (AGMT REF # LA22145-1)<br>LETTER AGREEMENT DATED 12/21/2001 (AGMT REF # LA25525)<br>LETTER AGREEMENT DATED 12/21/2001 (AGMT REF # LA25525-4)<br>LETTER AGREEMENT DATED 2/4/2005 (AGMT REF # LA25900-1)<br>LETTER AGREEMENT DATED 2/7/2005 (AGMT REF # LA25900-2)<br>LETTER AGREEMENT DATED 3/22/1999 (AGMT REF # LA22145-2)<br>LETTER AGREEMENT DATED 3/22/1999 (AGMT REF # LA25525-2)<br>LETTER AGREEMENT DATED 3/28/1988 (AGMT REF # LA22145-3)<br>LETTER AGREEMENT DATED 4/11/2001 (AGMT REF # LA25525-5)<br>LETTER AGREEMENT DATED 5/23/2001 (AGMT REF # LA25525-3)<br>OPERATING AGREEMENT DATED 2/1/1987 (AGMT REF # OA25900)<br>OPERATING AGREEMENT DATED 4/13/1973 (AGMT REF # OA22145)<br>OPERATING AGREEMENT DATED 4/13/1973 (AGMT REF # OA25900)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/15/2005 (AGMT REF # SDSR25900) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HIXSON #2-9 (25525) ELLIS, OK<br>SEC 9-TS 19N-R 21W<br>----<br>HIXSON #3-9 (25900) ELLIS, OK<br>SEC 9-TS 19N-R 21W<br>----<br>HIXSON, S.P.#1 (22145) ELLIS, OK<br>SEC 9-TS 19N-R 21W | (Continued)<br>DAVIS, RICHARD LEE &<br>ADDRESS ON FILE<br>----<br>DAVIS, VERNON - INDIVIDUALLY &<br>ADDRESS ON FILE<br>----<br>DAY, JULIA MAE ROAN<br>ADDRESS ON FILE<br>----<br>DONALD H WIESS, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ECKLES, JR., GEORGE R.<br>ADDRESS ON FILE<br>----<br>ENMARK GAS GATHERING, L.P.<br>ADDRESS ON FILE<br>----<br>FISKE, ELAINE WALKER<br>ADDRESS ON FILE<br>----<br>FORD OIL & GAS TRUST<br>ADDRESS ON FILE<br>----<br>HAMPTON, PAMELA J<br>ADDRESS ON FILE<br>----<br>HAYES, NANCY A<br>ADDRESS ON FILE<br>----<br>HAYS, LUCILE WALKER FAMILY PTR<br>ADDRESS ON FILE<br>----<br>JONES, JOE R & SARAH J FAMILY<br>ADDRESS ON FILE<br>----<br>JONES, KRISTA M 1998 REV TR U/A<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LUTZ, ADELAIDE CARDER<br>ADDRESS ON FILE<br>----<br>MADDUX, PATRICIA MONNET<br>ADDRESS ON FILE<br>----<br>MCPHERSON, MALISA<br>ADDRESS ON FILE<br>----<br>MEYER, DOUGLAS E & REBECCA A<br>ADDRESS ON FILE<br>----<br>MEYER, JEAN C & ROBERT TRUSTEES<br>ADDRESS ON FILE<br>----<br>MEYER,TTES, BRADLEY J & LAURA J, TTES<br>ADDRESS ON FILE<br>----<br>MIDDEKE, KATHLEEN A.<br>ADDRESS ON FILE<br>----<br>MIDWEST OIL CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HIXSON #2-9 (25525) ELLIS, OK<br>SEC 9-TS 19N-R 21W<br>----<br>HIXSON #3-9 (25900) ELLIS, OK<br>SEC 9-TS 19N-R 21W<br>----<br>HIXSON, S.P.#1 (22145) ELLIS, OK<br>SEC 9-TS 19N-R 21W | (Continued)<br>MONNET, BURFORD DARROUGH<br>ADDRESS ON FILE<br>----<br>MONNET, EDWARD ORTON<br>ADDRESS ON FILE<br>----<br>MOULTON, RICK<br>ADDRESS ON FILE<br>----<br>NATOL PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>NICHOLSON, DON R. II REV TRUST<br>ADDRESS ON FILE<br>----<br>NICHOLSON, SUZANNE E. REVOCABLE<br>ADDRESS ON FILE<br>----<br>NORVELL ROYALTY CO, LLC<br>ADDRESS ON FILE<br>----<br>PRIMARY FUELS, INC<br>ADDRESS ON FILE<br>----<br>PRIMARY FUELS, INC.<br>ADDRESS ON FILE<br>----<br>PUTUMAYO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>REHMA, JOYCE<br>ADDRESS ON FILE<br>----<br>ROCK RIVER INVESTMENTS, LLC<br>ADDRESS ON FILE<br>----<br>SCHUMANN, JANICE W GST EXEMPT TRUST<br>ADDRESS ON FILE<br>----<br>SHOEMAKER, GLORIA MONNET<br>ADDRESS ON FILE<br>----<br>SONORA PARTNERS, LTD.<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>STATEX PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>STEELE, BEVERLY<br>ADDRESS ON FILE<br>----<br>STEPHENS EXPLORATION<br>ADDRESS ON FILE<br>----<br>SWEET, BEVERLY<br>ADDRESS ON FILE<br>----<br>SWEET, MELVIN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HIXSON #2-9 (25525) ELLIS, OK<br>SEC 9-TS 19N-R 21W<br>----<br>HIXSON #3-9 (25900) ELLIS, OK<br>SEC 9-TS 19N-R 21W<br>----<br>HIXSON, S.P.#1 (22145) ELLIS, OK<br>SEC 9-TS 19N-R 21W | (Continued)<br>SWIGERT, BRIAN L.<br>ADDRESS ON FILE<br>----<br>THOMPSON, DELORES Y<br>ADDRESS ON FILE<br>----<br>THOMPSON, GLENN DALE &<br>ADDRESS ON FILE<br>----<br>THOMPSON, REX &<br>ADDRESS ON FILE<br>----<br>VERNON, SALLY WELKER GST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CATHY<br>ADDRESS ON FILE | (Continued) |
| KOKOJAN AA 1-3 (41466)<br>GARFIELD, OK<br>SEC 3- TS 20N- R 7W | WHITING OIL & GAS CORPORATION<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/17/1967 (AGMT REF # OA41466) |
| LEWIS 1-14 (22517)<br>GARVIN, OK<br>SEC 14-TS 4N-R 4W<br>----<br>LINDSAY 1-14 (22531)<br>GARVIN, OK<br>SEC 14-TS 4N-R 4W | GRAND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD S MYERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LINDSAY OIL & GAS PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>NEOKA GROUP 1987-II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT R RUSSELL & COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/20/1988 (AGMT REF # LA22517-1)<br>LETTER AGREEMENT DATED 5/20/1988 (AGMT REF # LA22517-2)<br>LETTER AGREEMENT DATED 5/20/1988 (AGMT REF # LA22517-3)<br>OPERATING AGREEMENT DATED 1/18/1988 (AGMT REF # OA22531)<br>OPERATING AGREEMENT DATED 5/10/1988 (AGMT REF # OA22517) |
| Floyd 1H-3X (48091)<br>GARVIN, OK<br>SEC 15- TS 2N- R 3W | NEWFIELD EXPLORATION MID-CONTINENT, INC<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/4/2012 (AGMT REF # LA48091)<br>LETTER AGREEMENT DATED 3/13/2011 (AGMT REF # LA48091) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KAY 1-16 (22321) GARVIN, OK<br>SEC 16-TS 3N-R 3W | BALLOU, JULIA ANN<br>ADDRESS ON FILE<br>----<br>CAMARILLA ENERGY LP<br>ADDRESS ON FILE<br>----<br>CLOSE, MARY JANE GRIGGS<br>ADDRESS ON FILE<br>----<br>COMPANY, CAMELBACK<br>ADDRESS ON FILE<br>----<br>FREEMAN, CHARLEY H. REVOC. TRST<br>ADDRESS ON FILE<br>----<br>GRAND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRIFFITH, KATHY D<br>ADDRESS ON FILE<br>----<br>HARDWICK, ADAM<br>ADDRESS ON FILE<br>----<br>HARDWICK, THOMAS T<br>ADDRESS ON FILE<br>----<br>HARRIS, JAMES H<br>ADDRESS ON FILE<br>----<br>HARRIS, NANCY<br>ADDRESS ON FILE<br>----<br>HORNER, MARGARET<br>ADDRESS ON FILE<br>----<br>HORNER, RAYMOND ESTATE<br>ADDRESS ON FILE<br>----<br>KING WELL SERVICE<br>ADDRESS ON FILE<br>----<br>LISLE, DONNA SUE<br>ADDRESS ON FILE<br>----<br>MOBIL EXPLORATION & PRODUCING U.S., INC<br>ADDRESS ON FILE<br>----<br>NEOKA GROUP 1987-II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OPIE, A. JOHN<br>ADDRESS ON FILE<br>----<br>PHILLIPS, STEPHANIE<br>ADDRESS ON FILE<br>----<br>RAPP, CAROLYN NADINE<br>ADDRESS ON FILE<br>----<br>RAPP, JAMES HUGH<br>ADDRESS ON FILE<br>----<br>SANGER, CHARLES DUNNING<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 11/23/1987 (AGMT REF # LA22321-1)<br>LETTER AGREEMENT DATED 7/1/1987 (AGMT REF # LA22321-2)<br>OPERATING AGREEMENT DATED 12/1/1987 (AGMT REF # OA22321) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KAY 1-16 (22321) GARVIN, OK<br>SEC 16-TS 3N-R 3W | (Continued)<br>SANGER, FENTON MONRONEY M.D.<br>ADDRESS ON FILE<br>----<br>STORY, SALLY RAPP<br>ADDRESS ON FILE<br>----<br>STUART, MAURICE E FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TERMINAL LAND COMPANY<br>ADDRESS ON FILE<br>----<br>WARD, TOM L.<br>ADDRESS ON FILE<br>----<br>WICK, ASHLEY DAWN<br>ADDRESS ON FILE<br>----<br>WICK, ROBERT MOORE JR<br>ADDRESS ON FILE<br>----<br>WICKENS, RONALD D TRUST DTD 33933<br>ADDRESS ON FILE<br>----<br>WOOD, BRUCE JERALD<br>ADDRESS ON FILE | (Continued) |
| Studdard 1H-20X (48984) GARVIN, OK<br>SEC 17- TS 2N- R 3W | NEWFIELD EXPLORATION MID-CONTINENT INC<br>ADDRESS ON FILE<br>----<br>NEWFIELD<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 6/14/2013 (AGMT REF # LA48984)<br>LETTER AGREEMENT DATED 6/4/2013 (AGMT REF # LA48984) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALEXANDER 1-17 (21030)<br>GARVIN, OK<br>SEC 17-TS 3N-R 3W | ADAMS, NANCY N.<br>ADDRESS ON FILE<br>----<br>ADAMS, NANCY<br>ADDRESS ON FILE<br>----<br>ALBERS, VELTIA THOMPSON<br>ADDRESS ON FILE<br>----<br>ALEXANDER, C. HILTON<br>ADDRESS ON FILE<br>----<br>ALEXANDER, CLYDE H. II, TRUST<br>ADDRESS ON FILE<br>----<br>ALEXANDER, CRESTON H REVOC TRST<br>ADDRESS ON FILE<br>----<br>ALEXANDER, II, CLYDE H.<br>ADDRESS ON FILE<br>----<br>ALEXANDER, L.M. TRUST<br>ADDRESS ON FILE<br>----<br>ALEXANDER, LUCY M.<br>ADDRESS ON FILE<br>----<br>BB PARR AND ETHEL PARR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BB PARR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BECK, ROBBIE<br>ADDRESS ON FILE<br>----<br>BOLAK INC<br>ADDRESS ON FILE<br>----<br>BOWERS, ELOISE COOPER 1991 TRST<br>ADDRESS ON FILE<br>----<br>BRUNGARDT FAMILY, LLC<br>ADDRESS ON FILE<br>----<br>CHAMBERS, PAUL<br>ADDRESS ON FILE<br>----<br>CHAMBERS, WILLIAM<br>ADDRESS ON FILE<br>----<br>CHEATHAM, DANNY ROSS TRUST<br>ADDRESS ON FILE<br>----<br>CLARK, CHARLES DUANE<br>ADDRESS ON FILE<br>----<br>CLARK, CLARENCE ROBERT<br>ADDRESS ON FILE<br>----<br>COOK, ALAN L 2003 TRUST<br>ADDRESS ON FILE<br>----<br>CRABTREE, DAVID<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 3/9/1988 (AGMT REF # OA21030)<br>RIGHT OF WAY AGREEMENT DATED 11/20/1986 (AGMT REF # ROW21030-8)<br>RIGHT OF WAY AGREEMENT DATED 11/25/1955 (AGMT REF # ROW21030-5)<br>RIGHT OF WAY AGREEMENT DATED 12/2/1986 (AGMT REF # ROW21030-7)<br>RIGHT OF WAY AGREEMENT DATED 2/11/1957 (AGMT REF # ROW21030-6)<br>RIGHT OF WAY AGREEMENT DATED 3/13/1953 (AGMT REF # ROW21030-1)<br>RIGHT OF WAY AGREEMENT DATED 4/10/1953 (AGMT REF # ROW21030-3)<br>RIGHT OF WAY AGREEMENT DATED 5/15/1987 (AGMT REF # ROW21030-12)<br>RIGHT OF WAY AGREEMENT DATED 5/15/1987 (AGMT REF # ROW21030-13)<br>RIGHT OF WAY AGREEMENT DATED 5/15/1987 (AGMT REF # ROW21030-14)<br>RIGHT OF WAY AGREEMENT DATED 5/20/1954 (AGMT REF # ROW21030-2)<br>RIGHT OF WAY AGREEMENT DATED 5/5/1987 (AGMT REF # ROW21030-10)<br>RIGHT OF WAY AGREEMENT DATED 5/8/1986 (AGMT REF # ROW21030-9)<br>RIGHT OF WAY AGREEMENT DATED 6/9/1986 (AGMT REF # ROW21030-11)<br>RIGHT OF WAY AGREEMENT DATED 7/21/1988 (AGMT REF # ROW21030-15)<br>RIGHT OF WAY AGREEMENT DATED 8/16/1955 (AGMT REF # ROW21030-4)<br>SURFACE LEASE DATED 8/16/1941 (AGMT REF # SL21030) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALEXANDER 1-17 (21030)<br>GARVIN, OK<br>SEC 17-TS 3N-R 3W | (Continued)<br>CRENSHAW ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>DAVID LEE DONAHO AND CAROLYN EVON DONAHO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAVIS, FARRAH LYNN<br>ADDRESS ON FILE<br>----<br>DAVIS, JANICE HINKLE<br>ADDRESS ON FILE<br>----<br>DAWSON, NANCY JACKSON<br>ADDRESS ON FILE<br>----<br>DEARING INC.<br>ADDRESS ON FILE<br>----<br>DENSON, GLEN LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>DENSON, HARRY E<br>ADDRESS ON FILE<br>----<br>DENSON, JAMES ROY<br>ADDRESS ON FILE<br>----<br>DUMAS, CRYSTAL MARIE<br>ADDRESS ON FILE<br>----<br>EAGAN, WILLARD<br>ADDRESS ON FILE<br>----<br>ELLIS RUDY LTD.<br>ADDRESS ON FILE<br>----<br>ELSR, LP<br>ADDRESS ON FILE<br>----<br>FELTON, JASON KYLE TRUST<br>ADDRESS ON FILE<br>----<br>FLUD, OLEDA<br>ADDRESS ON FILE<br>----<br>FURLEY, JUDIE<br>ADDRESS ON FILE<br>----<br>FURLEY, MICHAEL W.<br>ADDRESS ON FILE<br>----<br>G.E. DENSON & C.E. DENSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GILL, SALLY LYNN ELDRIDGE TRUST<br>ADDRESS ON FILE<br>----<br>GONCE, GERALDINE E. REVOC TRUST<br>ADDRESS ON FILE<br>----<br>GRAND PRODUCTION CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALEXANDER 1-17 (21030)<br>GARVIN, OK<br>SEC 17-TS 3N-R 3W | (Continued)<br>GREGG, JUDY GAIL TRICE<br>ADDRESS ON FILE<br>----<br>HANSON, PATRICIA A. REV. TRUST<br>ADDRESS ON FILE<br>----<br>HARBIN, MARY JOYCE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HENRY SIMMONS AND LILLIE MAE SIMMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENRY SIMMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HENSON, WILBUR<br>ADDRESS ON FILE<br>----<br>HERZEL, NANCY W &<br>ADDRESS ON FILE<br>----<br>HONEA, MICHAEL DENSON<br>ADDRESS ON FILE<br>----<br>HUCKBY, NANCY<br>ADDRESS ON FILE<br>----<br>J K PETROLEUM<br>ADDRESS ON FILE<br>----<br>JACKSON, KEN<br>ADDRESS ON FILE<br>----<br>JARNAGIN, KALA SUE<br>ADDRESS ON FILE<br>----<br>JORDAN, PEGGY A<br>ADDRESS ON FILE<br>----<br>KAY, MARVIN B LIVING TRUST<br>ADDRESS ON FILE<br>----<br>KAY, RONALD E.<br>ADDRESS ON FILE<br>----<br>KILPATRICK, MARGARET ELISE<br>ADDRESS ON FILE<br>----<br>KILPATRICK, THE TOM REV TRUST<br>ADDRESS ON FILE<br>----<br>L.S FARMS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEWIS M HOUSE, GUARDIAN OF THE ESTATE OF<br>ROBERT ROY REID<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LITLE, DEBBIE<br>ADDRESS ON FILE<br>----<br>MANFORD, GARY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALEXANDER 1-17 (21030)<br>GARVIN, OK<br>SEC 17-TS 3N-R 3W | (Continued)<br>MARTIN, MARIE<br>ADDRESS ON FILE<br>----<br>MARVIN, SARA A. REV. TRUST<br>ADDRESS ON FILE<br>----<br>MAXON, SANDRA L.<br>ADDRESS ON FILE<br>----<br>MAYS, DELPHIA JO<br>ADDRESS ON FILE<br>----<br>MAYS, J CARROLL TR DTD 7/10/02<br>ADDRESS ON FILE<br>----<br>MAYS, JOE T & BETTY J, TRUST<br>ADDRESS ON FILE<br>----<br>MCBRIDE, ALICE ANNE TRICE<br>ADDRESS ON FILE<br>----<br>MCNEELY, GARY D<br>ADDRESS ON FILE<br>----<br>MICHENER, JOHN & ROSE<br>ADDRESS ON FILE<br>----<br>MID-CONTINENT PIPE LINE CO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILLER, DEBORAH LYNN<br>ADDRESS ON FILE<br>----<br>MIRAMAR PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>MOBIL OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>MOCK, JUDITH A. REV. TRUST<br>ADDRESS ON FILE<br>----<br>MOCK, JUDITH A.<br>ADDRESS ON FILE<br>----<br>MURCHISON, GENE<br>ADDRESS ON FILE<br>----<br>NEOKA GROUP 1987-II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORVILL, BONNIE SUE<br>ADDRESS ON FILE<br>----<br>OKLAHOMA NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>OLIVER, KRISTI<br>ADDRESS ON FILE<br>----<br>PENDLEY, DEE F III<br>ADDRESS ON FILE<br>----<br>PENDLEY, MICHAEL CARROLL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALEXANDER 1-17 (21030)<br>GARVIN, OK<br>SEC 17-TS 3N-R 3W | (Continued)<br>PERKINS, RHONDA S<br>ADDRESS ON FILE<br>----<br>PHILLIPS 66 NATURAL GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PROFIT PRODUCTION INC<br>ADDRESS ON FILE<br>----<br>PTTTP LLC<br>ADDRESS ON FILE<br>----<br>RANCHO OIL COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>RATLIFF, CATHERINE<br>ADDRESS ON FILE<br>----<br>RICHARDSON, LAUREL JACKSON<br>ADDRESS ON FILE<br>----<br>ROBERTS, DONNIE W<br>ADDRESS ON FILE<br>----<br>ROBERTS, RICK E<br>ADDRESS ON FILE<br>----<br>ROBERTS, RONALD EDWARD II<br>ADDRESS ON FILE<br>----<br>ROBERTS, STEVIE DALE<br>ADDRESS ON FILE<br>----<br>SANFORD, EVELYN CASTLEBERRY<br>ADDRESS ON FILE<br>----<br>SCHROEDER, KAY A. TRUST<br>ADDRESS ON FILE<br>----<br>SCHROEDER, KAY A.<br>ADDRESS ON FILE<br>----<br>SHAWVER ENERGY, INC<br>ADDRESS ON FILE<br>----<br>SHEA, MARY BERNICE LIV TRUST<br>ADDRESS ON FILE<br>----<br>SHIPMAN, TERESA MARLENE CLARK<br>ADDRESS ON FILE<br>----<br>SIMMONS, LILLIE MAY TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, ROBERT<br>ADDRESS ON FILE<br>----<br>SMITH, RON<br>ADDRESS ON FILE<br>----<br>SORENSON, DEBBIE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider − Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALEXANDER 1-17 (21030)<br>GARVIN, OK<br>SEC 17-TS 3N-R 3W | (Continued)<br>SPARKS, B. ABBOTT TRUST<br>ADDRESS ON FILE<br>----<br>TEEL, MARY<br>ADDRESS ON FILE<br>----<br>TENYS E PARR AND LOUELLA G PARR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE BOARD OF COUNTY COMM OF<br>ADDRESS ON FILE<br>----<br>TOWER, PAULA DENSON<br>ADDRESS ON FILE<br>----<br>TRAJAN DEVELOPMENT COMPANY<br>ADDRESS ON FILE<br>----<br>TRAVIS, MARGARET E.<br>ADDRESS ON FILE<br>----<br>TRAVIS, MARY<br>ADDRESS ON FILE<br>----<br>TRAVIS, MIKE<br>ADDRESS ON FILE<br>----<br>TRAVIS, STEPHEN<br>ADDRESS ON FILE<br>----<br>TRICE, KATHLEEN TRENKLE<br>ADDRESS ON FILE<br>----<br>WARREN, BILL LEE<br>ADDRESS ON FILE<br>----<br>WELLER, ROBERT L REV TR DTD 10/16/12<br>ADDRESS ON FILE<br>----<br>WELLER, WILLIAM P REV TR DTD 10/16/1<br>ADDRESS ON FILE<br>----<br>WILEY OIL & GAS LIMITED PTSP<br>ADDRESS ON FILE<br>----<br>WOLF, SHERRY L<br>ADDRESS ON FILE<br>----<br>WRIGHT, JEAN A. TRUST<br>ADDRESS ON FILE<br>----<br>WRIGHT, JEAN A.<br>ADDRESS ON FILE<br>----<br>WW WORLDWIDE LLC<br>ADDRESS ON FILE<br>----<br>YOUNG, MARILYN MAYS<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Davis Trust 1-7H (48383)<br>GARVIN, OK<br>SEC 18- TS 3N- R 4W<br>----<br>SMITH #1-18H (46899)<br>GARVIN, OK<br>SEC 18- TS 3N- R 4W<br>----<br>Smith 2-18H (48626)<br>GARVIN, OK<br>SEC 18-3N-4W<br>----<br>Smith 3-18H (1059107)<br>GARVIN, OK<br>SEC 18-03N-04W<br>----<br>Smith 4-18H (48628)<br>GARVIN, OK<br>SEC 18-03N-04W<br>----<br>Smith 5-18H (1053053)<br>GARVIN, OK<br>SEC 18-3N-4W<br>----<br>Smith 6-18H (1053150)<br>GARVIN, OK<br>SEC 18-3N-4W | MARATHON OIL COMPANY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/14/2011 (AGMT REF # LA1053053)<br>LETTER AGREEMENT DATED 12/14/2011 (AGMT REF # LA1053150)<br>LETTER AGREEMENT DATED 12/14/2011 (AGMT REF # LA46899)<br>LETTER AGREEMENT DATED 12/14/2011 (AGMT REF # LA48626)<br>LETTER AGREEMENT DATED 12/14/2011 (AGMT REF # LA48628)<br>LETTER AGREEMENT DATED 12/19/2011 (AGMT REF # LA46899)<br>LETTER AGREEMENT DATED 4/1/2013 (AGMT REF # LA48383) |
| LANG #1-20H (48074)<br>GARVIN, OK<br>SEC 20- TS 3N- R 4W<br>----<br>Marie Gregory 1-29H<br>(1050483) GARVIN, OK<br>SEC 20- TS 3N- R 4W<br>----<br>Warden 1-20H (1050469)<br>GARVIN, OK<br>SEC 20- TS 3N- R 4W | CONTINENTAL RESOURCES, INC<br>ADDRESS ON FILE<br>----<br>CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/10/2012 (AGMT REF # LA48074)<br>LETTER AGREEMENT DATED 12/14/2011 (AGMT REF # LA1050483) |
| Covel 1H-28X (1050681)<br>GARVIN, OK<br>SEC 21- TS 2N- R 3W | NEWFIELD EXPLORATION MID-CONTINENT INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 7/1/2013 (AGMT REF # LA1050681) |
| DICKSION #1-21H (47897)<br>GARVIN, OK<br>SEC 21- TS 3N- R 4W<br>----<br>GREGORY 1H-28 (47991)<br>GARVIN, OK<br>SEC 21- TS 3N- R 4W | CONTINENTAL RESOURCES, INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/12/2012 (AGMT REF # LA47897) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PARK #2-25 (25104) GARVIN, OK SEC 25-TS 4N-R 4W ---- PARK 1-25 (22894) GARVIN, OK SEC 25-TS 4N-R 4W | ALEXANDER, BEVERLY ANN HAHN ADDRESS ON FILE ---- ALLEN, JOSEPH W LIFE ESTATE ADDRESS ON FILE ---- ANADARKO PETROLEUM ADDRESS ON FILE ---- AVERA INVESTMENTS LTD ADDRESS ON FILE ---- BENAYM, ALAIN GABRIEL ADDRESS ON FILE ---- BITAR FAMILY TRUST ADDRESS ON FILE ---- BLUE BOTTOM, L.L.C. ADDRESS ON FILE ---- BRUBECK, MARY ELIZABETH HAHN ADDRESS ON FILE ---- BURLINGHAM III, WILLIAM ADDRESS ON FILE ---- BUSTAMANTE, NICOLAS ADDRESS ON FILE ---- CIANNA RESOURCES, INC. ADDRESS ON FILE ---- COMPTON, CAROLYN DRAKE TRUST ADDRESS ON FILE ---- COSTELLO, WADE TRUST ADDRESS ON FILE ---- COWAN, AGNES IRENE ADDRESS ON FILE ---- COWAN, LEONARD V ADDRESS ON FILE ---- DAUBON, MARIO ADDRESS ON FILE ---- DAVIS, HARLAN ADDRESS ON FILE ---- DEVELLARD, JEAN PAUL ADDRESS ON FILE ---- FINA OIL & CHEMICAL COMPANY ADDRESS ON FILE ---- FUCHS, MARY ADDRESS ON FILE ---- GALPIN, AMOS LIVING TRUST ADDRESS ON FILE ---- GRAND PRODUCTION COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | FARM-OUT AGREEMENT DATED 10/25/1994 (AGMT REF # FO25104-2) FARM-OUT AGREEMENT DATED 7/1/1997 (AGMT REF # FO25104-1) LETTER AGREEMENT DATED 2/13/2003 (AGMT REF # LA22894) LETTER AGREEMENT DATED 2/13/2003 (AGMT REF # LA25104) LETTER AGREEMENT DATED 3/30/1988 (AGMT REF # LA22894-1) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO25104) OPERATING AGREEMENT DATED 4/18/1988 (AGMT REF # OA22894) OPERATING AGREEMENT DATED 4/18/1988 (AGMT REF # OA22894-2) OPERATING AGREEMENT DATED 4/18/1988 (AGMT REF # OA25104) SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/16/1997 (AGMT REF # SDSR25104) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PARK #2-25 (25104)<br>GARVIN, OK<br>SEC 25-TS 4N-R 4W<br>----<br>PARK 1-25 (22894) GARVIN, OK<br>SEC 25-TS 4N-R 4W | (Continued)<br>HEINE, ANN & DAVID<br>ADDRESS ON FILE<br>----<br>HEINE, JOHN RUSSELL<br>ADDRESS ON FILE<br>----<br>HEINE, NICHOLAS KERR<br>ADDRESS ON FILE<br>----<br>JONES, MIRANDA JANE<br>ADDRESS ON FILE<br>----<br>JOURNEY ENERGY LLC<br>ADDRESS ON FILE<br>----<br>KAW RIVER ROYALTIES INC.<br>ADDRESS ON FILE<br>----<br>KOURI, CARRIE LEE TRUST DTD 9/10/201<br>ADDRESS ON FILE<br>----<br>LECLAIRE, CHARLES & MARLENE<br>ADDRESS ON FILE<br>----<br>MARATHON OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MCKENZIE FAMILY LIMITED PARTNERSHIP, AN OKLAHOMA LP<br>ADDRESS ON FILE<br>----<br>MCKENZIE, GARY WAYNE<br>ADDRESS ON FILE<br>----<br>MERIT ENERGY PARTNERS E-111 LP<br>ADDRESS ON FILE<br>----<br>MERIT ENERGY PARTNERS F-111 LP<br>ADDRESS ON FILE<br>----<br>MERIT MANAGEMENT<br>ADDRESS ON FILE<br>----<br>NEOKA GROUP 1987-II<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>POLK, R. RAY<br>ADDRESS ON FILE<br>----<br>R.D. JONES, INC.<br>ADDRESS ON FILE<br>----<br>SCHULTE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>SHIRLEA FUND LLC<br>ADDRESS ON FILE<br>----<br>STERNADEL, NORBERT JOSEPH LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>STIFF, JOHN F JR<br>ADDRESS ON FILE<br>----<br>STIFF, LAWSON HOLLAND IRREV TRT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PARK #2-25 (25104)<br>GARVIN, OK<br>SEC 25-TS 4N-R 4W<br>----<br>PARK 1-25 (22894) GARVIN, OK<br>SEC 25-TS 4N-R 4W | (Continued)<br>TEXAS OIL & GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>THOMAS, LOIS E REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>WAGNER, KELSIE TRUST<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN E.<br>ADDRESS ON FILE<br>----<br>WY-VEL CORPORATION<br>ADDRESS ON FILE | (Continued) |
| FLOYD #2-26 (25831)<br>GARVIN, OK<br>SEC 26- TS 1N- R 3W<br>----<br>FLOYD 1-26 (21810)<br>GARVIN, OK<br>SEC 26- TS 1N- R 3W | CITATION OIL & GAS CORP<br>ADDRESS ON FILE<br>----<br>EXXON COMPANY, USA<br>ADDRESS ON FILE<br>----<br>ONEOK RESOURCES COMPANY<br>ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 8/17/1990 (AGMT REF # EA21810)<br>LETTER AGREEMENT DATED 12/11/1990 (AGMT REF # LA21810-1)<br>LETTER AGREEMENT DATED 12/11/1990 (AGMT REF # LA21810-2)<br>LETTER AGREEMENT DATED 5/24/1990 (AGMT REF # LA21810-3)<br>OPERATING AGREEMENT DATED 7/21/1992 (AGMT REF # OA21810)<br>OPERATING AGREEMENT DATED 7/21/1992 (AGMT REF # OA25831) |
| Cohlmia 27-1 (26950)<br>GARVIN, OK<br>SEC 27- TS 1N- R 3W<br>----<br>EXXON FEE #1-27 (21682)<br>GARVIN, OK<br>SEC 27- TS 1N- R 3W<br>----<br>TARGET 27D-1 (1050462)<br>GARVIN, OK<br>SEC 27- TS 1N- R 3W | ARDMORE PRODUCTION & EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>CITATION OIL & GAS CORP<br>ADDRESS ON FILE<br>----<br>EXXON COMPANY, USA<br>ADDRESS ON FILE<br>----<br>ONEOK RESOURCES COMPANY<br>ADDRESS ON FILE | EXPLORATION AGREEMENT DATED 8/17/1990 (AGMT REF # EA21682)<br>LETTER AGREEMENT DATED 12/11/1990 (AGMT REF # LA21682-3)<br>LETTER AGREEMENT DATED 12/30/1991 (AGMT REF # LA21682-1)<br>LETTER AGREEMENT DATED 12/7/1990 (AGMT REF # LA21682-4)<br>LETTER AGREEMENT DATED 2/14/1992 (AGMT REF # LA21682-2)<br>OPERATING AGREEMENT DATED 3/10/1992 (AGMT REF # OA21682) |
| ADAMS #1-27 (24077)<br>GARVIN, OK<br>SEC 27- TS 3N- R 3W<br>----<br>BROCK #1-27 (24078)<br>GARVIN, OK<br>SEC 27- TS 3N- R 3W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN E.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 6/10/1994 (AGMT REF # LA024078)<br>LETTER AGREEMENT DATED 6/2/1994 (AGMT REF # LA024078-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO24077) |
| SUBLETTE #1H-22 (48045)<br>GARVIN, OK<br>SEC 27- TS 3N- R 4W | NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 11/26/2012 (AGMT REF # LA48045)<br>MISCELLANEOUS AGREEMENT DATED 11/21/2012 (AGMT REF # 145964000) |
| VESTA MARIE #1-29H (47138) GARVIN, OK<br>SEC 29- TS 3N- R 4W | CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/14/2011 (AGMT REF # LA47138) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRAY #2-29 (25619)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>BRAY #3-29 (25721)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>ELLITHORPE 1-29 (21657)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W | ALLEN, STEPHEN C<br>ADDRESS ON FILE<br>----<br>ALLEN, VICTORIA L.<br>ADDRESS ON FILE<br>----<br>ARCADIA RESOURCES LP<br>ADDRESS ON FILE<br>----<br>AVERILL, VIRGINIA L.<br>ADDRESS ON FILE<br>----<br>B.C. MINERALS LLC<br>ADDRESS ON FILE<br>----<br>BAGLIONE, NANCY C.<br>ADDRESS ON FILE<br>----<br>BAXTER, LUTHER M<br>ADDRESS ON FILE<br>----<br>BAXTER, RANDALL L<br>ADDRESS ON FILE<br>----<br>BENSON, MAYONA<br>ADDRESS ON FILE<br>----<br>BERKEY, NONA BETH<br>ADDRESS ON FILE<br>----<br>BLAKLEY, HELEN F<br>ADDRESS ON FILE<br>----<br>BLYTH, JEAN A<br>ADDRESS ON FILE<br>----<br>BOHANNON JR, ROBERT A<br>ADDRESS ON FILE<br>----<br>BOHANNON, AGNES M.<br>ADDRESS ON FILE<br>----<br>BOHANNON, DON<br>ADDRESS ON FILE<br>----<br>BOHANNON, EDNA J.<br>ADDRESS ON FILE<br>----<br>BOHANNON, HAZEL<br>ADDRESS ON FILE<br>----<br>BOHANNON, JERRY REESE<br>ADDRESS ON FILE<br>----<br>BOHANNON, JOE M.<br>ADDRESS ON FILE<br>----<br>BOHANNON, JOE MARION<br>ADDRESS ON FILE<br>----<br>BOHANNON, LYNN<br>ADDRESS ON FILE<br>----<br>BOHANNON, MARSCILLA<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 7/26/1982 (AGMT REF # OA21657)<br>OPERATING AGREEMENT DATED 7/26/1982 (AGMT REF # OA25619)<br>OPERATING AGREEMENT DATED 7/26/1982 (AGMT REF # OA25721)<br>OPERATING AGREEMENT DATED 9/23/1987 (AGMT REF # OA25619-1)<br>OPERATING AGREEMENT DATED 9/23/1987 (AGMT REF # OA25721)<br>OPERATING AGREEMENT DATED 9/23/1987 (AGMT REF # OA25721-1) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRAY #2-29 (25619)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>BRAY #3-29 (25721)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>ELLITHORPE 1-29 (21657)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W | (Continued)<br>BOHANNON, RICKY ALLEN<br>ADDRESS ON FILE<br>----<br>BOHANNONE, GAIL COLEEN<br>ADDRESS ON FILE<br>----<br>BOYINGTON, JAN M. 1990 REVOC TR<br>ADDRESS ON FILE<br>----<br>BRAY, JIMMIE R. & HELEN L.<br>ADDRESS ON FILE<br>----<br>BRAY, JR., DEE WAYNE<br>ADDRESS ON FILE<br>----<br>CARMONEY, PATSY<br>ADDRESS ON FILE<br>----<br>CARVER, LINDA<br>ADDRESS ON FILE<br>----<br>CHAMBERS JR, RICHARD K<br>ADDRESS ON FILE<br>----<br>CHARRIERE, VICKY<br>ADDRESS ON FILE<br>----<br>CLEAR FORK MINERALS LLC<br>ADDRESS ON FILE<br>----<br>CLINKENBEARD, CONNIE<br>ADDRESS ON FILE<br>----<br>COPENHAVER TRUST<br>ADDRESS ON FILE<br>----<br>C'S ROYALTY LLC<br>ADDRESS ON FILE<br>----<br>DILLINGHAM, MARY LOU<br>ADDRESS ON FILE<br>----<br>EXCO INC.<br>ADDRESS ON FILE<br>----<br>FIRST PRESBYTERIAN CHURCH<br>ADDRESS ON FILE<br>----<br>FRED BOHANNON ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>GENTRY, ELVIE M.<br>ADDRESS ON FILE<br>----<br>GEORGE RODMAN, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GIFFORD, RONALD<br>ADDRESS ON FILE<br>----<br>GILLISPIE, SYLVIA<br>ADDRESS ON FILE<br>----<br>GRAND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRAY #2-29 (25619)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>BRAY #3-29 (25721)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>ELLITHORPE 1-29 (21657)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W | (Continued)<br>GRAY, ADA C<br>ADDRESS ON FILE<br>----<br>GRAY, BILLY J. SR.<br>ADDRESS ON FILE<br>----<br>GRAY, CHARLES EDWARD JR<br>ADDRESS ON FILE<br>----<br>GRAY, CLARA ROXIE ESTATE<br>ADDRESS ON FILE<br>----<br>GRAY, CLAYTON<br>ADDRESS ON FILE<br>----<br>GRAY, DONALD<br>ADDRESS ON FILE<br>----<br>GRAY, DOVIE I<br>ADDRESS ON FILE<br>----<br>GRAY, H.J.<br>ADDRESS ON FILE<br>----<br>GRAY, HENRY LOYD<br>ADDRESS ON FILE<br>----<br>GRAY, JETA<br>ADDRESS ON FILE<br>----<br>GRAY, JOHN THOMAS<br>ADDRESS ON FILE<br>----<br>GRAY, JOHNNY LEON<br>ADDRESS ON FILE<br>----<br>GRAY, MIKE<br>ADDRESS ON FILE<br>----<br>GRAY, OLIVER THOMAS<br>ADDRESS ON FILE<br>----<br>GRAY, RAY<br>ADDRESS ON FILE<br>----<br>GRAY, SANDRA<br>ADDRESS ON FILE<br>----<br>GRAY, VERNA<br>ADDRESS ON FILE<br>----<br>GREEN, ROBERTA MAY<br>ADDRESS ON FILE<br>----<br>GRIFFIN, GEORGIA V.<br>ADDRESS ON FILE<br>----<br>GRIFFIN, JAMES R. JR. A<br>ADDRESS ON FILE<br>----<br>HALL, MARIA ESTELA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRAY #2-29 (25619)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>BRAY #3-29 (25721)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>ELLITHORPE 1-29 (21657)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W | (Continued)<br>HARDWICK, M. M. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>HAROLD S. MYERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HEER, BERNARD DARVIN<br>ADDRESS ON FILE<br>----<br>HEER, JOHN EDMOND<br>ADDRESS ON FILE<br>----<br>HINKLE, JONETTA MILLER<br>ADDRESS ON FILE<br>----<br>HUBBARTT FAMILY TRUST DTD 3/03/97<br>ADDRESS ON FILE<br>----<br>HUDDLESTON, SHARON K.<br>ADDRESS ON FILE<br>----<br>HURLEY, DOROTHY<br>ADDRESS ON FILE<br>----<br>JACKSON, RACHEL A<br>ADDRESS ON FILE<br>----<br>JOST, MARY BOHANNON<br>ADDRESS ON FILE<br>----<br>KAPLAN, JACK L JR<br>ADDRESS ON FILE<br>----<br>KAPLAN, JOAN P.<br>ADDRESS ON FILE<br>----<br>KAPLAN, MICHAEL<br>ADDRESS ON FILE<br>----<br>KAPLAN, WILLIAM<br>ADDRESS ON FILE<br>----<br>KLINGENSMITH, JOANNA SHUMATE<br>ADDRESS ON FILE<br>----<br>LAYTON, LYNETTE CHILDREN TRUST<br>ADDRESS ON FILE<br>----<br>LITCHFORD, KENDALL G<br>ADDRESS ON FILE<br>----<br>LITCHFORD, RODNEY R<br>ADDRESS ON FILE<br>----<br>LITTRELL, CHARLIE C. AND MAMIE<br>ADDRESS ON FILE<br>----<br>MANNING, BRIAN SCOTT THE LIVING<br>ADDRESS ON FILE<br>----<br>MCCOLLUM, DENNIS R<br>ADDRESS ON FILE<br>----<br>MCGEE, HARRISON HEIRS OF ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRAY #2-29 (25619)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>BRAY #3-29 (25721)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>ELLITHORPE 1-29 (21657)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W | (Continued)<br>MCKEE, SUE ELIZABETH LIVING TR<br>ADDRESS ON FILE<br>----<br>MCMAHAN FAMILY TR DTD 12-15-92<br>ADDRESS ON FILE<br>----<br>MERIDIAN RESERVE OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>MOODY, DAVID<br>ADDRESS ON FILE<br>----<br>MOODY, MARK<br>ADDRESS ON FILE<br>----<br>MOORE, HARRY K JR<br>ADDRESS ON FILE<br>----<br>NATHAN, SHIRLEA<br>ADDRESS ON FILE<br>----<br>NEOKA GROUP 1987-I<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>O'CONNOR, LADINE A TRUST<br>ADDRESS ON FILE<br>----<br>ODESSA CORP<br>ADDRESS ON FILE<br>----<br>OFFICE OF NATURAL RESOURCES RE<br>ADDRESS ON FILE<br>----<br>OKLAHOMA CITY UNIVERSITY<br>ADDRESS ON FILE<br>----<br>OKLAHOMA, DALTON FAMILY<br>ADDRESS ON FILE<br>----<br>OSTERMAN, GEORGE W.<br>ADDRESS ON FILE<br>----<br>OSTERMAN, JAMES E &<br>ADDRESS ON FILE<br>----<br>OSTERMAN, JOSEPH D.<br>ADDRESS ON FILE<br>----<br>OWINGS, PATRICIA D<br>ADDRESS ON FILE<br>----<br>PAQUETTE, GRACE<br>ADDRESS ON FILE<br>----<br>PARRISH, VIRGIE<br>ADDRESS ON FILE<br>----<br>PATTERSON, MARJORIE SMITH<br>ADDRESS ON FILE<br>----<br>PETERS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>PETTIGREW, JESS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRAY #2-29 (25619)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>BRAY #3-29 (25721)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>ELLITHORPE 1-29 (21657)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W | (Continued)<br>PICKENS, MURBEL<br>ADDRESS ON FILE<br>----<br>POP POP'S OIL LLC<br>ADDRESS ON FILE<br>----<br>POWERS, JUANITA L.<br>ADDRESS ON FILE<br>----<br>RAWLINGS, JOHN<br>ADDRESS ON FILE<br>----<br>ROSE, GORDON E. ESTATE<br>ADDRESS ON FILE<br>----<br>ROSE, RICHARD H.<br>ADDRESS ON FILE<br>----<br>RUFFEL, LANCE<br>ADDRESS ON FILE<br>----<br>RUFFEL, MARY<br>ADDRESS ON FILE<br>----<br>SALOWE, SUZI TRUST<br>ADDRESS ON FILE<br>----<br>SALSMAN, PATSY<br>ADDRESS ON FILE<br>----<br>SAVUTO, MICHAEL<br>ADDRESS ON FILE<br>----<br>SCHOLL, DONNA KAY<br>ADDRESS ON FILE<br>----<br>SECREST JR., W.E.<br>ADDRESS ON FILE<br>----<br>SEE, PAMELA D<br>ADDRESS ON FILE<br>----<br>SENDELBACH, BONNIE JO<br>ADDRESS ON FILE<br>----<br>SHAW, JOSEPH R TRUST DTD 34516<br>ADDRESS ON FILE<br>----<br>SHAW, THOMAS P REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>SHELBY, RONNIE<br>ADDRESS ON FILE<br>----<br>SHERMAN, VERDA E TRUST<br>ADDRESS ON FILE<br>----<br>SHOEMAKE, CHEVY TYLER<br>ADDRESS ON FILE<br>----<br>SHOEMAKE, CLAUDIA KATHERINE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRAY #2-29 (25619)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>BRAY #3-29 (25721)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>ELLITHORPE 1-29 (21657)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W | (Continued)<br>SHOEMAKE, MATTHEW HUNTER<br>ADDRESS ON FILE<br>----<br>SIMPSON, DAVID N.<br>ADDRESS ON FILE<br>----<br>SIMPSON, PHILIP J.<br>ADDRESS ON FILE<br>----<br>SMITH, ANN<br>ADDRESS ON FILE<br>----<br>SMITH, ELEANOR ELIZABETH TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, JOSEPH W TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, JOSEPH W.<br>ADDRESS ON FILE<br>----<br>SMITH, SHIRLEY<br>ADDRESS ON FILE<br>----<br>SNELL, ROSE MARIE<br>ADDRESS ON FILE<br>----<br>SPAN ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>STALCUP JR, BILL<br>ADDRESS ON FILE<br>----<br>STALCUP, BETTY LEE<br>ADDRESS ON FILE<br>----<br>STALCUP, LUANN<br>ADDRESS ON FILE<br>----<br>STALCUP, RANDY<br>ADDRESS ON FILE<br>----<br>STALCUP, ROBBY<br>ADDRESS ON FILE<br>----<br>STEVENSON, CATHERINE CLAY<br>ADDRESS ON FILE<br>----<br>STEVENSON, DONALD KURT<br>ADDRESS ON FILE<br>----<br>STEVENSON, REBECCA ANN<br>ADDRESS ON FILE<br>----<br>STEVENSON, STEPHANIE SUSAN<br>ADDRESS ON FILE<br>----<br>STOKES, JACK L<br>ADDRESS ON FILE<br>----<br>SULZBERGER, N. ESTATE OF<br>ADDRESS ON FILE<br>----<br>SWAIN, ANNA V.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BRAY #2-29 (25619)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>BRAY #3-29 (25721)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W<br>----<br>ELLITHORPE 1-29 (21657)<br>GARVIN, OK<br>SEC 29-TS 4N-R 3W | (Continued)<br>TEXAS PRESBYTERIAN FOUNDATION<br>ADDRESS ON FILE<br>----<br>THOMAS, ROBERT A 1994 REVOC TR<br>ADDRESS ON FILE<br>----<br>THOMPSON, JUDITH MARIE<br>ADDRESS ON FILE<br>----<br>TODT, BLAIR W.<br>ADDRESS ON FILE<br>----<br>TODT, JUDITH R<br>ADDRESS ON FILE<br>----<br>TODT, KIERSTEN E.<br>ADDRESS ON FILE<br>----<br>VAN HORN, STEVE<br>ADDRESS ON FILE<br>----<br>WALLACE, PAMLA R WORK<br>ADDRESS ON FILE<br>----<br>WARNE, THOMAS J.<br>ADDRESS ON FILE<br>----<br>WELLS, ROSALIE<br>ADDRESS ON FILE<br>----<br>WHITTERN, RANDY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LILLIAN<br>ADDRESS ON FILE<br>----<br>WILSHIRE OIL COMPANY OF TEXAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WORK, JOEY E.<br>ADDRESS ON FILE<br>----<br>YEISLEY, MARK<br>ADDRESS ON FILE<br>----<br>ZEISEL, JULIUS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RAY #2-31 (25720) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY #3-31 (25719) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY 1-31 (23001) GARVIN, OK<br>SEC 31-TS 4N-R 3W | ADAMS, LAURETA W LIVING TRUST<br>ADDRESS ON FILE<br>----<br>ADERHOLD HOLDINGS, LTD.<br>----<br>ADKISSON, LETA KAY<br>ADDRESS ON FILE<br>----<br>ALEXANDER, ELFIE A<br>ADDRESS ON FILE<br>----<br>AMERICAN LIBERTY EXPLORATION<br>ADDRESS ON FILE<br>----<br>AMICK, BERDINA<br>ADDRESS ON FILE<br>----<br>ANDERSON, ANNA LOUISE ST. J.<br>ADDRESS ON FILE<br>----<br>ANDERSON, DALE ROBERT<br>ADDRESS ON FILE<br>----<br>ANDERSON, JR., B. BOYD<br>ADDRESS ON FILE<br>----<br>ASTRO 1981 DRILLING PROGRAM<br>ADDRESS ON FILE<br>----<br>B & S, LTD<br>ADDRESS ON FILE<br>----<br>BACON, WILLIAM S & PAULA R, JT<br>ADDRESS ON FILE<br>----<br>BARTLETT, W. N. JOINT VENTURE<br>ADDRESS ON FILE<br>----<br>BARTON, JOHN W.<br>ADDRESS ON FILE<br>----<br>BEAN, JAMES W.<br>ADDRESS ON FILE<br>----<br>BEAVERS GRANTOR TRUST<br>----<br>BELAIRE, JR., MORRIS J.<br>ADDRESS ON FILE<br>----<br>BENNETT, ANN ELISE<br>ADDRESS ON FILE<br>----<br>BROUSSARD, CHERI HOFF<br>ADDRESS ON FILE<br>----<br>BUCKLEY, EULA BELLE<br>ADDRESS ON FILE<br>----<br>BUSSE, CATHERINE G.<br>ADDRESS ON FILE<br>----<br>CALER, MAYBRON<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 12/10/1987 (AGMT REF # AGMT25720)<br>FARM-OUT AGREEMENT DATED 8/12/2003 (AGMT REF # FO25719-2)<br>FARM-OUT AGREEMENT DATED 8/18/2003 (AGMT REF # FO25720-2)<br>FARM-OUT AGREEMENT DATED 8/28/2003 (AGMT REF # FO25719-1)<br>FARM-OUT AGREEMENT DATED 9/17/2003 (AGMT REF # FO25720-1)<br>LETTER AGREEMENT DATED 4/21/2003 (AGMT REF # LA25720-4)<br>LETTER AGREEMENT DATED 4/22/2003 (AGMT REF # LA25720-2)<br>LETTER AGREEMENT DATED 4/23/2003 (AGMT REF # LA25720-3)<br>LETTER AGREEMENT DATED 4/24/2003 (AGMT REF # LA25720-5)<br>LETTER AGREEMENT DATED 9/10/1987 (AGMT REF # LA25720-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO25719)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO25720)<br>OPERATING AGREEMENT DATED 10/30/1987 (AGMT REF # OA25720)<br>OPERATING AGREEMENT DATED 9/22/1981 (AGMT REF # OA25719)<br>OPERATING AGREEMENT DATED 9/22/1981 (AGMT REF # OA25720) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RAY #2-31 (25720) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY #3-31 (25719) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY 1-31 (23001) GARVIN, OK<br>SEC 31-TS 4N-R 3W | (Continued)<br>CARTER, DR. STEPHEN E. ESTATE<br>ADDRESS ON FILE<br>----<br>CHARLES E BROUSSARD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHARLES, EUVAL REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>CHAV, CHOUNG<br>ADDRESS ON FILE<br>----<br>CHAV, KOR Y<br>ADDRESS ON FILE<br>----<br>CITIES SERVICE COMPANY<br>ADDRESS ON FILE<br>----<br>CITIES SERVICE OIL AND GAS CORPORATION<br>ADDRESS ON FILE<br>----<br>COX, NANCY E<br>ADDRESS ON FILE<br>----<br>DAVIS, WILLIAM C.<br>ADDRESS ON FILE<br>----<br>DBS MINERALS LLC<br>ADDRESS ON FILE<br>----<br>DEBETAZ, VICTOR A.<br>ADDRESS ON FILE<br>----<br>DINWIDDIE, JOANN<br>ADDRESS ON FILE<br>----<br>DUDLEY, RITA G<br>ADDRESS ON FILE<br>----<br>DUNCAN, ANN L. BURKE TRUST<br>ADDRESS ON FILE<br>----<br>ECKELS, ROBERT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>ENGLISH, DONALD H<br>ADDRESS ON FILE<br>----<br>ENGLISH, EDGAR<br>ADDRESS ON FILE<br>----<br>ENGLISH, JOLYN<br>ADDRESS ON FILE<br>----<br>ENGLISH, LONNIE<br>ADDRESS ON FILE<br>----<br>ENGLISH, OSCAR<br>ADDRESS ON FILE<br>----<br>ESTATE OF DR STEPHEN E CARTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EXCO RESOURCES INC.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RAY #2-31 (25720) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY #3-31 (25719) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY 1-31 (23001) GARVIN, OK<br>SEC 31-TS 4N-R 3W | (Continued)<br>FISH, HAZEL THOMPKINS<br>ADDRESS ON FILE<br>----<br>FLICKINGER, JAMES ROBERT<br>ADDRESS ON FILE<br>----<br>FOREE, BARBARA OIL TRUST<br>ADDRESS ON FILE<br>----<br>FOREE, NANCILEE TRUST<br>ADDRESS ON FILE<br>----<br>FOREE, R. L. JR. TRUST<br>ADDRESS ON FILE<br>----<br>FRANKLIN, LEONARD J<br>ADDRESS ON FILE<br>----<br>FULLER, VICKI EXECUTRIX OF<br>ADDRESS ON FILE<br>----<br>GEORGE RODMAN, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GEORGE RODMAN, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLAZER BUSINESS INVESTMENT, CO<br>ADDRESS ON FILE<br>----<br>GRAND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GREZAFFI, DR. A. J.<br>ADDRESS ON FILE<br>----<br>GUTTZEIT, MR. & MRS. A. F. JR.<br>ADDRESS ON FILE<br>----<br>HAGAN, J. LEWIS<br>ADDRESS ON FILE<br>----<br>HANCHEY, T. JERALD<br>ADDRESS ON FILE<br>----<br>HARVEY, JAMES F.<br>ADDRESS ON FILE<br>----<br>HARVEY, M. LEROY JR.<br>ADDRESS ON FILE<br>----<br>HASKIN, CAROL FLICKINGER<br>ADDRESS ON FILE<br>----<br>HATCH, A. P. ESTATE OF<br>ADDRESS ON FILE<br>----<br>HDBC INVESTMENTS LTD<br>ADDRESS ON FILE<br>----<br>HI-POINT PETROLEUM 1981 FUND A<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RAY #2-31 (25720) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY #3-31 (25719) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY 1-31 (23001) GARVIN, OK<br>SEC 31-TS 4N-R 3W | (Continued)<br>HI-POINT PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOWELL, J. T. JR.<br>ADDRESS ON FILE<br>----<br>LANDMARK CONSTRUCTION<br>ADDRESS ON FILE<br>----<br>LEONARDS, E. J.<br>ADDRESS ON FILE<br>----<br>LEWIS, INA MCKIBBEN<br>ADDRESS ON FILE<br>----<br>LMOS, LTD<br>ADDRESS ON FILE<br>----<br>LMOS. LTD<br>ADDRESS ON FILE<br>----<br>LO YARE, LP<br>ADDRESS ON FILE<br>----<br>LOUP, J. E.<br>ADDRESS ON FILE<br>----<br>LOUP, L. STEPHEN<br>ADDRESS ON FILE<br>----<br>MADRONA ENERGY INC.<br>ADDRESS ON FILE<br>----<br>MCBRYDE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MCBRYDE HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>MCBRYDE, EAST LOTHIANS TRUST<br>ADDRESS ON FILE<br>----<br>MCGINNIS, DONA J<br>ADDRESS ON FILE<br>----<br>MCKIBBAN, LEONA WARREN<br>ADDRESS ON FILE<br>----<br>MEISENBACH, WENDY LEE<br>ADDRESS ON FILE<br>----<br>MELTON, ROY<br>ADDRESS ON FILE<br>----<br>MEVEA, ELIZABETH SAMUEL<br>ADDRESS ON FILE<br>----<br>MILLER OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>MILLER, MARIE<br>ADDRESS ON FILE<br>----<br>MORROW, C. H.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RAY #2-31 (25720) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY #3-31 (25719) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY 1-31 (23001) GARVIN, OK<br>SEC 31-TS 4N-R 3W | (Continued)<br>MOUNGER, MRS. EMMA GLYNN<br>ADDRESS ON FILE<br>----<br>MOUNGER, THOMAS C.<br>ADDRESS ON FILE<br>----<br>NEOKA GROUP 1981-I<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORTH BOUND EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>PATIN, MR. & MRS. C. M.<br>ADDRESS ON FILE<br>----<br>PEMBERTON, ALVERA H.<br>ADDRESS ON FILE<br>----<br>PERRY, ORAL<br>ADDRESS ON FILE<br>----<br>PORTER, TRELLA MARIE<br>ADDRESS ON FILE<br>----<br>POSNER, HARVEY<br>ADDRESS ON FILE<br>----<br>PRICE OVERRIDES LLC<br>ADDRESS ON FILE<br>----<br>RAYMOND T DUNCAN OIL PROPERTIES LTD<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RICHARD ECKELS INC.<br>ADDRESS ON FILE<br>----<br>RILEY, DON DRU<br>ADDRESS ON FILE<br>----<br>ROBERT E ECKELS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROMERO, MR. & MRS. GARY D.<br>ADDRESS ON FILE<br>----<br>RUSH CREEK RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>SANDERS, PATRICIA LOUP<br>ADDRESS ON FILE<br>----<br>SOUTHERN, JOHN STEPHEN<br>ADDRESS ON FILE<br>----<br>STACY, WENDELL<br>ADDRESS ON FILE<br>----<br>STORMONT, CAROLYN FUQUAY<br>ADDRESS ON FILE<br>----<br>TBL INVESTMENTS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RAY #2-31 (25720) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY #3-31 (25719) GARVIN, OK<br>SEC 31-TS 4N-R 3W<br>----<br>RAY 1-31 (23001) GARVIN, OK<br>SEC 31-TS 4N-R 3W | (Continued)<br>THE PRICE TRUST, DATED 9/1/2010<br>ADDRESS ON FILE<br>----<br>UNITED METHODIST CHURCH<br>ADDRESS ON FILE<br>----<br>VOPAT, ETHELYN D.<br>ADDRESS ON FILE<br>----<br>WARREN, MARGUERITE<br>ADDRESS ON FILE<br>----<br>WELLS, T. A. REV TR DTD 5/11/87<br>ADDRESS ON FILE<br>----<br>WESTPORT OIL AND GAS COMPANY, LP<br>ADDRESS ON FILE<br>----<br>WHITE, JACOB W.<br>ADDRESS ON FILE<br>----<br>WIEDENMANN, ED<br>ADDRESS ON FILE<br>----<br>WILLIAM C DAVIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HARRILL C #2 (24167)<br>GARVIN, OK<br>SEC 33- TS 4N- R 3W<br>----<br>Harrill C #3-33 (25685)<br>GARVIN, OK<br>SEC 33- TS 4N- R 3W | AMERICAN LIBERTY EXPLORATION PARTNERS 1980<br>ADDRESS ON FILE<br>----<br>BOHANNON, JOE M.<br>ADDRESS ON FILE<br>----<br>BRUCE D. MCALLISTER INVESTMENT CO.<br>ADDRESS ON FILE<br>----<br>BUTCHER, NATHAN B. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION L.P.<br>ADDRESS ON FILE<br>----<br>CIRRUS PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>CIRRUS PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COENERGY MIDCONTINENT, INC.<br>ADDRESS ON FILE<br>----<br>GERRY WENDE ASSOCIATES<br>ADDRESS ON FILE<br>----<br>HIPOINT PETROLEUM 1981 FUND-A, LTD.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOST, MARIANNE B.<br>ADDRESS ON FILE<br>----<br>MCMILLEN & CO.<br>ADDRESS ON FILE<br>----<br>QUESTAR EXPLORATION & PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>REBEL OIL COMPANY<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>REL RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>TRIAD ENERGY INC<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 1/20/1995 (AGMT REF # FO24167-4)<br>FARM-OUT AGREEMENT DATED 1/20/1995 (AGMT REF # FO24167-8)<br>FARM-OUT AGREEMENT DATED 1/20/1995 (AGMT REF # FO24167-9)<br>FARM-OUT AGREEMENT DATED 1/26/1995 (AGMT REF # FO24167-10)<br>FARM-OUT AGREEMENT DATED 1/26/1995 (AGMT REF # FO24167-6)<br>FARM-OUT AGREEMENT DATED 11/17/1994 (AGMT REF # FO24167-7)<br>FARM-OUT AGREEMENT DATED 11/9/1994 (AGMT REF # FO24167-5)<br>FARM-OUT AGREEMENT DATED 3/29/1995 (AGMT REF # FO24167-3)<br>FARM-OUT AGREEMENT DATED 5/27/2003 (AGMT REF # FO25685)<br>FARM-OUT AGREEMENT DATED 6/12/1995 (AGMT REF # FO24167-11)<br>FARM-OUT AGREEMENT DATED 7/25/1995 (AGMT REF # FO24167-1)<br>FARM-OUT AGREEMENT DATED 7/5/1995 (AGMT REF # FO24167-2)<br>LETTER AGREEMENT DATED 10/28/1994 (AGMT REF # LA24167-4)<br>LETTER AGREEMENT DATED 12/15/1994 (AGMT REF # LA24167-3)<br>LETTER AGREEMENT DATED 12/20/1994 (AGMT REF # LA24167-2)<br>LETTER AGREEMENT DATED 12/9/2002 (AGMT REF # LA25685)<br>LETTER AGREEMENT DATED 12/9/2002 (AGMT REF # LA25685-2)<br>LETTER AGREEMENT DATED 4/17/1995 (AGMT REF # LA24167-6)<br>LETTER AGREEMENT DATED 5/15/2003 (AGMT REF # LA25685-5)<br>LETTER AGREEMENT DATED 6/18/2003 (AGMT REF # LA25685-4)<br>LETTER AGREEMENT DATED 6/27/1995 (AGMT REF # LA24167-5)<br>LETTER AGREEMENT DATED 7/17/1995 (AGMT REF # LA24167)<br>LETTER AGREEMENT DATED 7/21/2003 (AGMT REF # LA25685-3)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO25685)<br>OPERATING AGREEMENT DATED 11/7/1983 (AGMT REF # OA24167)<br>OPERATING AGREEMENT DATED 11/7/1983 (AGMT REF # OA25685) |
| Choate 1H-26X (49321)<br>GARVIN, OK<br>SEC 35- TS 2N- R 3W | NEWFIELD EXPLORATION MID-CONTINENT INC<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 9/25/2013 (AGMT REF # LA49321-3)<br>LETTER AGREEMENT DATED 9/26/2013 (AGMT REF # LA49321) |
| WHITT #1H-25 (46858)<br>GARVIN, OK<br>SEC 36- TS 3N- R 4W<br>----<br>Whitt 2H-25X (1057460)<br>GARVIN, OK<br>SEC 36- TS 3N- R 4W<br>----<br>Whitt 3H-25X (1057461)<br>GARVIN, OK<br>SEC 36- TS 3N- R 4W | NEWFIELD EXPLORATION MID-CONTINENT, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/19/2011 (AGMT REF # LA46858) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HEARON 1-4 (22079)<br>GARVIN, OK<br>SEC 4-TS 3N-R 3W | ALBRIGHT ROYALTIES, LLC<br>ADDRESS ON FILE<br>----<br>ASHFORD, JIM<br>ADDRESS ON FILE<br>----<br>AYERS ENERGY, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>B & B HOLDINGS, LLC<br>ADDRESS ON FILE<br>----<br>BAKER, TODD M<br>ADDRESS ON FILE<br>----<br>BARLOW, MARCIE NEAL<br>ADDRESS ON FILE<br>----<br>BLACK OIL LLC<br>ADDRESS ON FILE<br>----<br>BLACKFORD, MIQUEL L<br>ADDRESS ON FILE<br>----<br>BLAIR, MAME H. ESTATE<br>ADDRESS ON FILE<br>----<br>BOLDRICK WORKING INTERESTS LLC<br>ADDRESS ON FILE<br>----<br>BRANSTETTER, TOMMIE L GRIFFIN<br>ADDRESS ON FILE<br>----<br>BUZZI, GRETCHEN REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>CARLSON, DAVID M<br>ADDRESS ON FILE<br>----<br>CARLSON, STEWART J<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE INVESTMENTS<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>COOK, IVA E. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>DEOSH LIMITED PARTNERSHIP,<br>ADDRESS ON FILE<br>----<br>EDWIN F AD EDDA BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLIOTT, KATHRYN ELAINE<br>ADDRESS ON FILE<br>----<br>FISHER, MARILYN REVOC TR DTD 01/11/9<br>ADDRESS ON FILE<br>----<br>FLESHER, THOMAS S.<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/29/1986 (AGMT REF # AGMT22079)<br>AGREEMENT DATED 11/10/1986 (AGMT REF # AGMT22079)<br>LETTER AGREEMENT DATED 1/15/1986 (AGMT REF # LA2079-2)<br>LETTER AGREEMENT DATED 12/17/1985 (AGMT REF # LA2079-1)<br>LETTER AGREEMENT DATED 12/5/1986 (AGMT REF # LA2079-3)<br>LETTER AGREEMENT DATED 4/11/1986 (AGMT REF # LA2079-5)<br>LETTER AGREEMENT DATED 4/11/1986 (AGMT REF # LA2079-6)<br>LETTER AGREEMENT DATED 4/11/1986 (AGMT REF # LA2079-7)<br>LETTER AGREEMENT DATED 4/4/1986 (AGMT REF # LA2079-4)<br>OPERATING AGREEMENT DATED 1/10/1986 (AGMT REF # OA22079) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HEARON 1-4 (22079)<br>GARVIN, OK<br>SEC 4-TS 3N-R 3W | (Continued)<br>FRAKES FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>GRAND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRIFFIN, JON C<br>ADDRESS ON FILE<br>----<br>GRIFFIN, MILTON R JR<br>ADDRESS ON FILE<br>----<br>GRIFFIN, RONALD H<br>ADDRESS ON FILE<br>----<br>H.E. RAINBOLT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HANN REVOCABLE TRUST AGREEMENT<br>ADDRESS ON FILE<br>----<br>HANN, M.L.<br>ADDRESS ON FILE<br>----<br>HAROLD S MYERS TRUST DAVID C MYERS, TRUSTEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAROLD S. MYERS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HARRIS, ESTHER NOLA TRUST<br>ADDRESS ON FILE<br>----<br>HAYS, WILMA R LIFE TENANT<br>ADDRESS ON FILE<br>----<br>HEISENBERG HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>HER OILS, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOLTZENDORFF, NANCY<br>ADDRESS ON FILE<br>----<br>JACK A BLAIR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMS HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>JEHLE ENERGY GROUP, LLC<br>ADDRESS ON FILE<br>----<br>JEHLE, DONALD L TRUST<br>ADDRESS ON FILE<br>----<br>JOE D PRICE LLC, AN<br>ADDRESS ON FILE<br>----<br>JOE OSTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KUNTZMAN, LINDA EDMUND<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HEARON 1-4 (22079)<br>GARVIN, OK<br>SEC 4-TS 3N-R 3W | (Continued)<br>LARIO OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>LINDA A BLAIR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAPLE STREET CORPORATION<br>ADDRESS ON FILE<br>----<br>MERRILL, GENEVA KATHRYN<br>ADDRESS ON FILE<br>----<br>MILLER, J. MARK<br>ADDRESS ON FILE<br>----<br>NEAL, JEFFREY C<br>ADDRESS ON FILE<br>----<br>NEAL, ROBERT R. JR<br>ADDRESS ON FILE<br>----<br>NEAL, THOMAS J<br>ADDRESS ON FILE<br>----<br>NEOKA GROUP 1983, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NOBLE OIL, INC<br>ADDRESS ON FILE<br>----<br>NORTHPORT PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>OCKERSHAUSER, VIRGINIA R.<br>ADDRESS ON FILE<br>----<br>PATTERSON, WANDA G. SPEIR<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>POGUE, C.<br>ADDRESS ON FILE<br>----<br>POOL, FRANCES B.<br>ADDRESS ON FILE<br>----<br>PRICE, HAROLD C JR<br>ADDRESS ON FILE<br>----<br>RAFFETY, DONALD FRANK<br>ADDRESS ON FILE<br>----<br>RAFFETY, JOHN WILLIAM<br>ADDRESS ON FILE<br>----<br>RAFFETY, ROBERT G.<br>ADDRESS ON FILE<br>----<br>RAMSEY, PATRICIA JANE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HEARON 1-4 (22079)<br>GARVIN, OK<br>SEC 4-TS 3N-R 3W | (Continued)<br>ROYALTIES MANAGEMENT CORP<br>ADDRESS ON FILE<br>----<br>SPEIR, MYRTLE M.<br>ADDRESS ON FILE<br>----<br>SPYRES, BARBARA ROSETTA<br>ADDRESS ON FILE<br>----<br>THE PEARTREE LIMITED PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TLW INVESTMENTS, INC<br>ADDRESS ON FILE<br>----<br>TRIAD ENERGY INC<br>ADDRESS ON FILE<br>----<br>WEBB FAMILY OIL & GAS TRUST<br>ADDRESS ON FILE<br>----<br>WEFER, ELAINE GRIFFIN<br>ADDRESS ON FILE<br>----<br>WEGER, LINDA SUTTON<br>ADDRESS ON FILE<br>----<br>WICK JR, DAVID<br>ADDRESS ON FILE<br>----<br>WICK, ANNE<br>ADDRESS ON FILE<br>----<br>WICK, JOHN K<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, EDITH LOUISE<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DANIEL 1-5 (21561)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W<br>----<br>HAMMONDS 1-5 (22005)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W<br>----<br>MCCOY #1-5 (22637)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W<br><br>WANDA 1-5 (23612)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W | ANDERSON-PRICHARD OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BECK FAMILY TRUST UTA<br>ADDRESS ON FILE<br>----<br>BLANCO, KAREN<br>ADDRESS ON FILE<br>----<br>BRADLEY, BURSE WILLIAM ESTATE<br>ADDRESS ON FILE<br>----<br>BUTTERFIELD, WILLIAM<br>ADDRESS ON FILE<br>----<br>C&J OIL & GAS PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE INVESTMENTS<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>CLARK, KALEEN DAWN<br>ADDRESS ON FILE<br>----<br>DAVIS, DONNA<br>ADDRESS ON FILE<br>----<br>DEWEY, BRAD<br>ADDRESS ON FILE<br>----<br>EAGAN, BLAINE HAROLD<br>ADDRESS ON FILE<br>----<br>EAGAN, REX<br>ADDRESS ON FILE<br>----<br>FORD, TERESA T.<br>ADDRESS ON FILE<br>----<br>GARLAND, KAREN LYNN<br>ADDRESS ON FILE<br>----<br>GRAND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GREENLEAF ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>HAROLD MYERS TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HOSPODARSKY, FRANCES JANE<br>ADDRESS ON FILE<br>----<br>HRUSKA, ROMAN JR. TRUST<br>ADDRESS ON FILE<br>----<br>JOHNSTON, KAREN BYRD<br>ADDRESS ON FILE<br>----<br>KELLY, HUNTER T<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 2/6/1986 (AGMT REF # AGMT23612)<br>AGREEMENT DATED 4/1/1985 (AGMT REF # AGMT22637)<br>AGREEMENT DATED 6/6/1986 (AGMT REF # AGMT21561)<br>COMMUNITIZATION AGREEMENT DATED 12/1/1987 (AGMT REF # CA22005)<br>FARM-OUT AGREEMENT DATED 3/27/1987 (AGMT REF # FO22005-2)<br>FARM-OUT AGREEMENT DATED 5/13/1987 (AGMT REF # FO22005-1)<br>LETTER AGREEMENT DATED 1/3/1986 (AGMT REF # LA23612)<br>LETTER AGREEMENT DATED 4/1/1987 (AGMT REF # LA22005-5)<br>LETTER AGREEMENT DATED 4/24/1987 (AGMT REF # LA22005-3)<br>LETTER AGREEMENT DATED 8/7/1987 (AGMT REF # LA22005-4)<br>LETTER AGREEMENT DATED 9/1/1987 (AGMT REF # LA22005-1)<br>LETTER AGREEMENT DATED 9/1/1987 (AGMT REF # LA22005-2)<br>OPERATING AGREEMENT DATED 1/5/1985 (AGMT REF # OA22637)<br>OPERATING AGREEMENT DATED 1/6/1955 (AGMT REF # OA22005)<br>OPERATING AGREEMENT DATED 2/6/1986 (AGMT REF # OA23612-2)<br>OPERATING AGREEMENT DATED 2/6/1986 (AGMT REF # OA23612-4)<br>OPERATING AGREEMENT DATED 7/21/1986 (AGMT REF # OA21561)<br>OPERATING AGREEMENT DATED 9/3/1986 (AGMT REF # OA23612)<br>OPERATING AGREEMENT DATED 9/3/1986 (AGMT REF # OA23612-1)<br>OPERATING AGREEMENT DATED 9/3/1986 (AGMT REF # OA23612-3) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIEL 1-5 (21561)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W<br>----<br>HAMMONDS 1-5 (22005)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W<br>----<br>MCCOY #1-5 (22637)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W<br>----<br>WANDA 1-5 (23612)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W | (Continued)<br>KERNODLE, CATHERINE P<br>ADDRESS ON FILE<br>----<br>KERNODLE, STRATTON E JR<br>ADDRESS ON FILE<br>----<br>LAWYER, PATSY RUTH<br>ADDRESS ON FILE<br>----<br>LEADER CAPITAL CORPORATION<br>ADDRESS ON FILE<br>----<br>LESTER, MARK<br>ADDRESS ON FILE<br>----<br>LEVY, BONNIE S<br>ADDRESS ON FILE<br>----<br>MCCOY, VERNON<br>ADDRESS ON FILE<br>----<br>MCSWAIN, SUZANNE<br>ADDRESS ON FILE<br>----<br>NEOKA GROUP 1986, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NEOKA GROUP 1987-I<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NUSZ, DELORES JEAN<br>ADDRESS ON FILE<br>----<br>PARKER, BETH<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PRINCE FAMILY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>PRISM ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>RECON EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ROBERT R RUSSELL & COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SAMEDAN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>SANDERSON, EDWARD D<br>ADDRESS ON FILE<br>----<br>SCHNEIDER, GARY W.<br>ADDRESS ON FILE<br>----<br>SCHNEIDER, JON D.<br>ADDRESS ON FILE<br>----<br>SHAW, ANN M TRUSTEE OF THE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DANIEL 1-5 (21561)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W<br>----<br>HAMMONDS 1-5 (22005)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W<br>----<br>MCCOY #1-5 (22637)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W<br>----<br>WANDA 1-5 (23612)<br>GARVIN, OK<br>SEC 5-TS 3N-R 3W | (Continued)<br>SNOWMASS ENERGY PARTNERS LTD<br>ADDRESS ON FILE<br>----<br>STREET, DANIEL ROYCE<br>ADDRESS ON FILE<br>----<br>SUN EXPLORATION AND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TECO ROYALTY COMPANY LLC<br>ADDRESS ON FILE<br>----<br>THE GILMER OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TXO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>UNITED DRILLING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WANGAARD, ROBBIN<br>ADDRESS ON FILE<br>----<br>WILLIE HENRY MCCOY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, LENORA STREET<br>ADDRESS ON FILE | (Continued) |
| Parks 1H-31X (48059)<br>GARVIN, OK<br>SEC 6- TS 2N- R 3W | NEWFIELD EXPLORATION MID-CONTINENT INC<br>ADDRESS ON FILE<br>----<br>NEWFIELD EXPLORATION MID-CONTINENT<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/14/2013 (AGMT REF # LA48059)<br>LETTER AGREEMENT DATED 1/7/2013 (AGMT REF # LA48059-4) |
| DUNCAN 1-8 (21629)<br>GARVIN, OK<br>SEC 8- TS 3N- R 3W | FORTUNA ENERGY CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GARVIN COUNTY INVESTMENTS<br>ADDRESS ON FILE<br>----<br>MACA DRILLING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MING, LES<br>ADDRESS ON FILE<br>----<br>NORTHPORT PRODUCTION CO.<br>ADDRESS ON FILE | DRILLING AGREEMENT DATED 6/21/1983 (AGMT REF # DA21629)<br>OPERATING AGREEMENT DATED 6/13/1983 (AGMT REF # OA21629) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| POWERS 1-8 (22972)<br>GARVIN, OK<br>SEC 8-TS 3N-R 3W | BADS PARTNERS, LP<br>ADDRESS ON FILE<br>----<br>BOWERS, ELOISE COOPER 1991 TRST<br>ADDRESS ON FILE<br>----<br>COOPER, ELOISE POWERS TR A DTD 3/13<br>ADDRESS ON FILE<br>----<br>DUTTON, MARY LEA GIBSON<br>ADDRESS ON FILE<br>----<br>DUTTON, TIFFANY LEA<br>ADDRESS ON FILE<br>----<br>GIBSON, DEBORAH AMANDA<br>ADDRESS ON FILE<br>----<br>GIBSON, PAMELA INEZ<br>ADDRESS ON FILE<br>----<br>GIBSON, PAMELA<br>ADDRESS ON FILE<br>----<br>HATCHER, FERMON<br>ADDRESS ON FILE<br>----<br>HOLT, IVAN LEROY II<br>ADDRESS ON FILE<br>----<br>MARTIN, MARIE<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>POWERS, WILLIE LEON<br>ADDRESS ON FILE<br>----<br>REID, JAMES RONALD<br>ADDRESS ON FILE<br>----<br>REID, ROY ROBERT III MD<br>ADDRESS ON FILE<br>----<br>ROLAND, MARY F.<br>ADDRESS ON FILE<br>----<br>RULEWICZ, STEPHEN J<br>ADDRESS ON FILE<br>----<br>TRAVIS, MARGARET E<br>ADDRESS ON FILE<br>----<br>TRAVIS, MARY<br>ADDRESS ON FILE<br>----<br>VIERSEN OIL & GAS COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/28/1953 (AGMT REF # OA22972) |
| JENSEN 1-9 (22268)<br>GARVIN, OK<br>SEC 9- TS 3N- R 3W<br>----<br>TUCKER, SALLY UNIT<br>(30466) GARVIN, OK<br>SEC 9- TS 3N- R 3W | NORTHPORT PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>RED ROCKS OIL & GAS<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 10/1/1986 (AGMT REF # OA30466)<br>OPERATING AGREEMENT DATED 12/28/1984 (AGMT REF # OA22268)<br>OPERATING AGREEMENT DATED 4/7/1952 (AGMT REF # OA30466) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WARE 1-9 (23613) GARVIN, OK<br>SEC 9-TS 3N-R 3W | AMMONS, MAURITA G<br>ADDRESS ON FILE<br>----<br>AMONETTE, BILL C. LIVING TRUST<br>ADDRESS ON FILE<br>----<br>BLAIR, LINDA<br>ADDRESS ON FILE<br>----<br>COCHRAN, VIERSEN &<br>ADDRESS ON FILE<br>----<br>ENERSOURCE ROYALTY CORP.<br>ADDRESS ON FILE<br>----<br>FLANAGAN FAMILY TR DTD 8/20/02<br>ADDRESS ON FILE<br>----<br>FLANAGAN, MARK G.<br>ADDRESS ON FILE<br>----<br>GRAND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHNSTON, TEKA PORTER<br>ADDRESS ON FILE<br>----<br>MCDONALD, DAVID LEE<br>ADDRESS ON FILE<br>----<br>NEOKA GROUP 1986, LTD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PUGH, PAUL DAVID ESTATE<br>ADDRESS ON FILE<br>----<br>SCRIVNER, GILBERT C.<br>ADDRESS ON FILE<br>----<br>SCRIVNER, JAMES R.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 6/17/1987 (AGMT REF # OA23613) |
| BROWN TRUST #1-1H (47669) GRADY, OK<br>SEC 1- TS 4N- R 6W<br>----<br>KATE #1-1 (30798) GRADY, OK<br>SEC 1- TS 4N- R 6W<br>----<br>Kate 2-1 (1050166) GRADY, OK<br>SEC 1- TS 4N- R 6W | MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>SHERIDAN PRODUCTION CO LLC<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORPORATION<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/17/1996 (AGMT REF # LA030798)<br>OPERATING AGREEMENT DATED 11/15/1977 (AGMT REF # JOA1050166)<br>OPERATING AGREEMENT DATED 11/15/1977 (AGMT REF # JOA30798)<br>OPERATING AGREEMENT DATED 11/15/1977 (AGMT REF # JOA47669)<br>OPERATING AGREEMENT DATED 11/15/1977 (AGMT REF # OA30798) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KELL #3 (25262) GRADY, OK<br>SEC 1- TS 6N- R 7W<br>----<br>KELL 1-1 (22326) GRADY, OK<br>SEC 1- TS 6N- R 7W<br>----<br>KELL 2-1 (22328) GRADY, OK<br>SEC 1- TS 6N- R 7W<br>----<br>TURLEY #2-1 (25605) GRADY, OK<br>SEC 1- TS 6N- R 7W | ALLEGRO MINERALS CO.<br>ADDRESS ON FILE<br>----<br>ALLEGRO MINERALS COMPANY<br>ADDRESS ON FILE<br>----<br>ALLIED BANK OF DALLAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ALPAR RESOURCES, INC. & JCR, JR. OPERATING, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ANR PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BALLARD, DONNA J. &<br>ADDRESS ON FILE<br>----<br>BALLARD, DONNA J.<br>ADDRESS ON FILE<br>----<br>BIG CHIEF DRILLING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRIGHTON EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BUTLER, THURSTON<br>ADDRESS ON FILE<br>----<br>CALVIN E. STAPLES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CHEYENNE RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>COASTAL OIL AND GAS CORP.<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>DON. D. MONTGOMERY, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUNCAN OIL PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>DUNCAN, WALTER<br>ADDRESS ON FILE<br>----<br>ENTEX PETROLEUM INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>F. W. RABALAIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | FARM-OUT AGREEMENT DATED 11/7/1989 (AGMT REF # FO22328)<br>FARM-OUT AGREEMENT DATED 2/1/1977 (AGMT REF # FO22326)<br>LETTER AGREEMENT DATED 10/2/1975 (AGMT REF # LA22326-4)<br>LETTER AGREEMENT DATED 10/24/1988 (AGMT REF # LA22326-2)<br>LETTER AGREEMENT DATED 11/13/1989 (AGMT REF # LA22328)<br>LETTER AGREEMENT DATED 11/9/1989 (AGMT REF # LA22328-2)<br>LETTER AGREEMENT DATED 12/8/1986 (AGMT REF # LA22328-3)<br>LETTER AGREEMENT DATED 6/7/1994 (AGMT REF # LA22326)<br>LETTER AGREEMENT DATED 7/2/1998 (AGMT REF # LA22326-5)<br>OPERATING AGREEMENT DATED 2/1/1977 (AGMT REF # OA22326-2)<br>OPERATING AGREEMENT DATED 3/16/1976 (AGMT REF # OA22326-3)<br>OPERATING AGREEMENT DATED 3/16/1976 (AGMT REF # OA22328)<br>OPERATING AGREEMENT DATED 3/16/1976 (AGMT REF # OA25605)<br>OPERATING AGREEMENT DATED 3/23/1976 (AGMT REF # OA22326) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KELL #3 (25262) GRADY, OK<br>SEC 1- TS 6N- R 7W<br>----<br>KELL 1-1 (22326) GRADY, OK<br>SEC 1- TS 6N- R 7W<br>----<br>KELL 2-1 (22328) GRADY, OK<br>SEC 1- TS 6N- R 7W<br>----<br>TURLEY #2-1 (25605)<br>GRADY, OK<br>SEC 1- TS 6N- R 7W | (Continued)<br>FORD, LOUIS M.<br>ADDRESS ON FILE<br>----<br>FRANK WEIL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HELMERICH & PAYNE, INC.<br>ADDRESS ON FILE<br>----<br>HUMPHREY OIL CORP.<br>ADDRESS ON FILE<br>----<br>IRONS, SHEILA<br>ADDRESS ON FILE<br>----<br>J. A. HUMPHREY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KATHLEEN A. BOONE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MACFARLANE CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARTHA LOU BEARID<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARVIN MERMELSTEIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY LOU BEAIRD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCKEE, WILLIAM RICHARD<br>ADDRESS ON FILE<br>----<br>MCKEE, WILLIAM<br>ADDRESS ON FILE<br>----<br>MESA L.P.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MONTGOMERY EXPLORATION<br>ADDRESS ON FILE<br>----<br>MOUNTFORD, CHARLES J.<br>ADDRESS ON FILE<br>----<br>MYLON C. JACOBS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NAUMANN, MARY MELINDA<br>ADDRESS ON FILE<br>----<br>NELL ORAND LYNCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OIL CAPITAL LAND & EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>ORYX ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PALODURO OIL & GAS CO.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>KELL #3 (25262) GRADY, OK<br>SEC 1- TS 6N- R 7W<br>----<br>KELL 1-1 (22326) GRADY, OK<br>SEC 1- TS 6N- R 7W<br>----<br>KELL 2-1 (22328) GRADY, OK<br>SEC 1- TS 6N- R 7W<br>----<br>TURLEY #2-1 (25605) GRADY, OK<br>SEC 1- TS 6N- R 7W | (Continued)<br>PATRICIA BUEHLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PUBLIC SERVICE (TRANSOK)<br>ADDRESS ON FILE<br>----<br>R. VINCENT LYNCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R. W. MONCRIEF<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RALPH J. SIMONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHEILA B. IRONS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN EXPLORATION & PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SUN OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>TENNECO OIL CO.<br>ADDRESS ON FILE<br>----<br>THURSTON A. BUTLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNION OIL CO.<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING CO.<br>ADDRESS ON FILE<br>----<br>UNIT PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. R. MCKEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>W. W. HONCK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALKER-PIERCE ROYALTY CO, INC<br>ADDRESS ON FILE<br>----<br>WALSH, F. H. JR.<br>ADDRESS ON FILE | (Continued) |
| HALL #6-4 (39273) GRADY, OK<br>SEC 14- TS 4N- R 5W<br>----<br>SCHOCK #14-1 (25527) GRADY, OK<br>SEC 14- TS 4N- R 5W | MERIT ENERGY COMPANY<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/5/1982 (AGMT REF # OA39273) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ROGERS, KOLETA #1-14 (30307) GRADY, OK SEC 14- TS 4N- R 8W | AMOCO PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>BANGLE, FORD<br>ADDRESS ON FILE<br>----<br>BANGLE, JULIE CATHERINE<br>ADDRESS ON FILE<br>----<br>BEACH, LEWIS & BILLIE TR DTD 1/4/200<br>ADDRESS ON FILE<br>----<br>BLADES, DONNA FAYE<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CRAIN, CAROLYN COLEY<br>ADDRESS ON FILE<br>----<br>DACUS, ELMER & INETHA REVOCABLE<br>ADDRESS ON FILE<br>----<br>DIAMOND PRODUCTION CO, LLC<br>ADDRESS ON FILE<br>----<br>DIANE OIL COMPANY<br>ADDRESS ON FILE<br>----<br>DUNHAM, MARGARET OWENS<br>ADDRESS ON FILE<br>----<br>FRAZEE, THOMAS MILLARD<br>ADDRESS ON FILE<br>----<br>FRONTERA OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>H-B EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>HENTON, LINDA LUANNE<br>ADDRESS ON FILE<br>----<br>HOLT, MARGARET S<br>ADDRESS ON FILE<br>----<br>KELLY, JILL GORDON<br>ADDRESS ON FILE<br>----<br>KENAGA, JUDITH R.<br>ADDRESS ON FILE<br>----<br>MANAGING GENERAL PARTNER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MITCHELL, MICHELLE<br>ADDRESS ON FILE<br>----<br>NICODEMUS, ANNA BANGLE<br>ADDRESS ON FILE<br>----<br>ORYX ENERGY COMPANY<br>ADDRESS ON FILE<br>---- | EXPLORATION AGREEMENT DATED 11/20/1991 (AGMT REF # EA30307)<br>EXPLORATION AGREEMENT DATED 7/9/1990 (AGMT REF # EA30307)<br>FARM-OUT AGREEMENT DATED 6/24/1992 (AGMT REF # FO30307)<br>LETTER AGREEMENT DATED 5/19/1989 (AGMT REF # LA30307-6)<br>LETTER AGREEMENT DATED 5/19/1989 (AGMT REF # LA30307-7)<br>LETTER AGREEMENT DATED 6/19/1992 (AGMT REF # LA30307-2)<br>LETTER AGREEMENT DATED 7/10/1992 (AGMT REF # LA30307-8)<br>LETTER AGREEMENT DATED 7/25/1992 (AGMT REF # LA30307-5)<br>LETTER AGREEMENT DATED 7/6/1992 (AGMT REF # LA30307-4)<br>LETTER AGREEMENT DATED 8/31/1993 (AGMT REF # LA30307)<br>LETTER AGREEMENT DATED 9/8/1992 (AGMT REF # LA30307-3)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 10/16/1991 (AGMT REF # MOA30307)<br>OPERATING AGREEMENT DATED 7/20/1991 (AGMT REF # OA30307) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ROGERS, KOLETA #1-14<br>(30307) GRADY, OK<br>SEC 14- TS 4N- R 8W | (Continued)<br>ORYX ENERGY COMPANY, MANAGING GENERAL PARTNER OF THE SUN OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>OWENS, LINDA S<br>ADDRESS ON FILE<br>----<br>RED EAGLE RESOURCES CORPORATION<br>ADDRESS ON FILE<br>----<br>RIDDLES, SHERRY GAYLE<br>ADDRESS ON FILE<br>----<br>ROBERTSON, ALTHA LUCILLE MARTHA<br>ADDRESS ON FILE<br>----<br>SANDEFER PETROLEUM CO., TR<br>ADDRESS ON FILE<br>----<br>SCHLATTER, LINDSAY D<br>ADDRESS ON FILE<br>----<br>STRONG, JIMMY STEPHEN<br>ADDRESS ON FILE<br>----<br>SUN OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>TIDE WEST OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TIDEWEST OIL COMPANY<br>ADDRESS ON FILE<br>----<br>WALSH, F. HOWARD JR.<br>ADDRESS ON FILE<br>----<br>WESTON, LITA<br>ADDRESS ON FILE<br>----<br>WOODS, LINDA CAROL<br>ADDRESS ON FILE<br>----<br>WOODS, LOYD W.<br>ADDRESS ON FILE<br>----<br>YOUNGER ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>ZUMWALT, BETTY J<br>ADDRESS ON FILE | (Continued) |
| Lowers 1-14H (49177)<br>GRADY, OK<br>SEC 14- TS 7N- R 6W | CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/19/2013 (AGMT REF # LA49177) |
| LOU #1-16H (45759)<br>GRADY, OK<br>SEC 16- TS 6N- R 6W | CONTINENTAL RESOURCES, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/12/1975 (AGMT REF # OA45759) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FINIS-CLARK #2-16 (8654) GRADY, OK SEC 16- TS 8N- R 8W ---- FINIS-CLARK (8869) GRADY, OK SEC 16- TS 8N- R 8W ---- STATE OF OKLAHOMA #2-16 (8895) GRADY, OK SEC 16- TS 8N- R 8W | ADDIE MAE FULTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- AETHON I, LP ADDRESS ON FILE ---- ANNA DAHL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- ARKLA EXPLORATION CO. ADDRESS ON FILE ---- ATLANTIC REFINING CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CLARK JR, JACK ADDRESS ON FILE ---- CLARK SR, JACK ADDRESS ON FILE ---- CLARK, DARRELL ADDRESS ON FILE ---- CLARK, JIM ADDRESS ON FILE ---- CLARK, KENDALL ADDRESS ON FILE ---- CLARK, SHAUN ADDRESS ON FILE ---- DEVON ENERGY PRODUCTION CO, LP ADDRESS ON FILE ---- DOSS FULTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- E. L. MOTES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- EXXON CO., U.S.A. ADDRESS ON FILE ---- HARRY DAHL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HILL, J. M. ADDRESS ON FILE ---- HUMBLE OIL & REFINING CO., ADDRESS ON FILE ---- LAURA HILL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- OCEAN ENERGY RESOURCES, INC ADDRESS ON FILE ---- PATRIOT ENERGY LP ADDRESS ON FILE ---- PETROLEUM CORP. OF TEXAS ADDRESS ON FILE ---- | AGREEMENT DATED 10/16/1968 (AGMT REF # AGMT8869) LETTER AGREEMENT DATED 4/22/1969 (AGMT REF # LA8654-2) LETTER AGREEMENT DATED 7/23/1993 (AGMT REF # LA8654-3) LETTER AGREEMENT DATED 8/14/1978 (AGMT REF # LA8895) LETTER AGREEMENT DATED 8/22/1978 (AGMT REF # LA8895-1) LETTER AGREEMENT DATED 8/28/1986 (AGMT REF # LA8654) LETTER AGREEMENT DATED 8/8/1978 (AGMT REF # LA8895-2) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8654) OPERATING AGREEMENT DATED 6/16/1970 (AGMT REF # OA8869) OPERATING AGREEMENT DATED 6/5/1978 (AGMT REF # OA8654) OPERATING AGREEMENT DATED 6/5/1978 (AGMT REF # OA8869) OPERATING AGREEMENT DATED 6/5/1978 (AGMT REF # OA8895) UNIT DESIGNATION DATED 4/1/1983 (AGMT REF # UD8654) UNIT DESIGNATION DATED 4/1/1983 (AGMT REF # UD8869) UNIT DESIGNATION DATED 4/1/1983 (AGMT REF # UD8895) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FINIS-CLARK #2-16 (8654) GRADY, OK<br>SEC 16- TS 8N- R 8W<br>----<br>FINIS-CLARK (8869) GRADY, OK<br>SEC 16- TS 8N- R 8W<br>----<br>STATE OF OKLAHOMA #2-16 (8895) GRADY, OK<br>SEC 16- TS 8N- R 8W | (Continued)<br>PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>PITZER, R GREGORY<br>ADDRESS ON FILE<br>----<br>RITA MOTES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERT FULTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RUBY MAY FULTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SEAGULL MIDCON, INC.<br>ADDRESS ON FILE<br>----<br>TENNECO OIL CO.<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN E.<br>ADDRESS ON FILE | (Continued) |
| MORRIS 1-18 (44144)<br>GRADY, OK<br>SEC 18- TS 4N- R 8W | ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>LAREDO PETROLEUM, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/21/2009 (AGMT REF # LA44144)<br>OPERATING AGREEMENT DATED 3/6/2009 (AGMT REF # OA44144) |
| RICHEY #2-18 (8303)<br>GRADY, OK<br>SEC 18- TS 6N- R 8W | TAPSTONE ENERGY LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/3/1978 (AGMT REF # OA8303) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS #1-18 (SRC) (5582)<br>GRADY, OK<br>SEC 18-TS 3N-R 7W | ABSHER, CYNTHIA JADOSZ<br>ADDRESS ON FILE<br>----<br>ABSHER, EVELYN CLAYWELL<br>ADDRESS ON FILE<br>----<br>ABSHER, LESLIE MARGARET<br>ADDRESS ON FILE<br>----<br>ABSHER, THOMAS DENNIS<br>ADDRESS ON FILE<br>----<br>ADAMS, CHARLES A.<br>ADDRESS ON FILE<br>----<br>ADM-TRUST<br>ADDRESS ON FILE<br>----<br>ALLEN, SHEILA<br>ADDRESS ON FILE<br>----<br>AMERICAN QUASAR PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>AMERICAN QUASAR PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>AN-SON CORPORATION<br>ADDRESS ON FILE<br>----<br>B&G OPERATING, LTD.<br>ADDRESS ON FILE<br>----<br>BAKER, JIM C.<br>ADDRESS ON FILE<br>----<br>BAKER, JOAN GAIL<br>ADDRESS ON FILE<br>----<br>BAKER, KENNETH J.R.<br>ADDRESS ON FILE<br>----<br>BAKER, ROBERT EUGENE<br>ADDRESS ON FILE<br>----<br>BARTOY, AMY O<br>ADDRESS ON FILE<br>----<br>BASIJ, BENITA<br>ADDRESS ON FILE<br>----<br>BASIN ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>BERG, BEN & SHIRLEY, CAROLYN, MNGT TRU<br>ADDRESS ON FILE<br>----<br>BERNARD, SPENCER T.<br>ADDRESS ON FILE<br>----<br>BOOTH, JOHN H JR & LINDA J BOOTH<br>ADDRESS ON FILE<br>----<br>BRADSHAW, MARY LOU<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 2/21/1991 (AGMT REF # FO5582-1)<br>LETTER AGREEMENT DATED 2/8/1978 (AGMT REF # LA5582-2)<br>LETTER AGREEMENT DATED 3/1/1982 (AGMT REF # LA5582-3)<br>LETTER AGREEMENT DATED 4/4/1991 (AGMT REF # LA5582-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO5582)<br>OPERATING AGREEMENT DATED 12/1/1977 (AGMT REF # OA5582-1)<br>OPERATING AGREEMENT DATED 7/18/1980 (AGMT REF # OA5582-4)<br>OPERATING AGREEMENT DATED 7/19/1977 (AGMT REF # OA5582-3)<br>OPERATING AGREEMENT DATED 7/31/1980 (AGMT REF # OA5582-3) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #1-18 (SRC) (5582)<br>GRADY, OK<br>SEC 18-TS 3N-R 7W | (Continued)<br>BRASHER, STEPHANIE INEZ BRYANT<br>ADDRESS ON FILE<br>----<br>BRITTON, JOHN<br>ADDRESS ON FILE<br>----<br>BRITTON, TERRY<br>ADDRESS ON FILE<br>----<br>BROWNING, CODY<br>ADDRESS ON FILE<br>----<br>BRYANT, AMOS G.<br>ADDRESS ON FILE<br>----<br>BRYANT, CHARLES L.<br>ADDRESS ON FILE<br>----<br>BRYANT, CHARLES P.<br>ADDRESS ON FILE<br>----<br>BRYANT, CHRIS<br>ADDRESS ON FILE<br>----<br>BRYANT, II, REX STERLING<br>ADDRESS ON FILE<br>----<br>BRYANT, JULIE<br>ADDRESS ON FILE<br>----<br>BRYANT, KENNETH WAYNE<br>ADDRESS ON FILE<br>----<br>BRYANT, NANNETTE PHILLIPS<br>ADDRESS ON FILE<br>----<br>BRYANT, WANDA<br>ADDRESS ON FILE<br>----<br>BUNDY OIL & GAS LP<br>ADDRESS ON FILE<br>----<br>CANTRELL, CLOYSE GLENN<br>ADDRESS ON FILE<br>----<br>CANTRELL, JR, JOHN F<br>ADDRESS ON FILE<br>----<br>CAPELLO, DAMIAN BARRETT<br>ADDRESS ON FILE<br>----<br>CAPELLO, ELENA RAE A MINOR<br>ADDRESS ON FILE<br>----<br>CAPELLO, MARISSA LEA A MINOR<br>ADDRESS ON FILE<br>----<br>CHANEY, SUZANNE SEABOURN<br>ADDRESS ON FILE<br>----<br>CHARLES W AND PATTY N BROWN, LLC<br>ADDRESS ON FILE<br>----<br>COLE, WILLIAM A<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #1-18 (SRC) (5582)<br>GRADY, OK<br>SEC 18-TS 3N-R 7W | (Continued)<br>COOPER, MARION WINSTON<br>ADDRESS ON FILE<br>----<br>COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>CRITTENDON, LOIS D<br>ADDRESS ON FILE<br>----<br>DAVIS, ARNOLD & PATSY<br>ADDRESS ON FILE<br>----<br>DAVIS, PATSY<br>ADDRESS ON FILE<br>----<br>DAVIS, TRACY B.<br>ADDRESS ON FILE<br>----<br>DEAN FAMILY HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>DEAN, JAMES<br>ADDRESS ON FILE<br>----<br>DEAN, WESLEY<br>ADDRESS ON FILE<br>----<br>DELL, ROBERT ARTHUR & MARILYN<br>ADDRESS ON FILE<br>----<br>DIEM, H. S. TRUST<br>ADDRESS ON FILE<br>----<br>DOYLE, ANN GODFREY STEWART<br>ADDRESS ON FILE<br>----<br>EMCC<br>ADDRESS ON FILE<br>----<br>ENERVEST (EEIF XI ETAL)<br>ADDRESS ON FILE<br>----<br>EOLA OIL COMPANY<br>ADDRESS ON FILE<br>----<br>FARISH, MARGARET C<br>ADDRESS ON FILE<br>----<br>FAULKNER, CINDY L.<br>ADDRESS ON FILE<br>----<br>FAULKNER, HATTIE L.<br>ADDRESS ON FILE<br>----<br>FLAME ROYALTIES, INC.<br>ADDRESS ON FILE<br>----<br>FOREMAN, CLAYTON<br>ADDRESS ON FILE<br>----<br>FOREMAN, JAY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #1-18 (SRC) (5582)<br>GRADY, OK<br>SEC 18-TS 3N-R 7W | (Continued)<br>FOREMAN, MAE A. MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>FOREMAN, ROLEN<br>ADDRESS ON FILE<br>----<br>FORNEY, GLADYS<br>ADDRESS ON FILE<br>----<br>GALLAGHER, PATRICIA<br>ADDRESS ON FILE<br>----<br>GIBBS, RAYMOND O TR DTD 29601<br>ADDRESS ON FILE<br>----<br>GRAHAM, DARRELL J.<br>ADDRESS ON FILE<br>----<br>GRAHAM, JOY VALENE<br>ADDRESS ON FILE<br>----<br>GRAYFORE PARTNERS LP<br>ADDRESS ON FILE<br>----<br>GREEN, BILLIE JOYCE BRYANT<br>ADDRESS ON FILE<br>----<br>GRIFFIN, VICKI LEWIS<br>ADDRESS ON FILE<br>----<br>HAGAN, PENNI ELISSA<br>ADDRESS ON FILE<br>----<br>HAMPTON, LAVERNE BACA<br>ADDRESS ON FILE<br>----<br>HARRIS, DAVID G.<br>ADDRESS ON FILE<br>----<br>HARRIS, JAMES PHILLIP<br>ADDRESS ON FILE<br>----<br>HARRIS, JIMMY A.<br>ADDRESS ON FILE<br>----<br>HAVENYIELD ENERGY, L.L.C.<br>ADDRESS ON FILE<br>----<br>HEATH, LINDA<br>ADDRESS ON FILE<br>----<br>HENDRIX, MARY LOU<br>ADDRESS ON FILE<br>----<br>HINES, JOYCE<br>ADDRESS ON FILE<br>----<br>HOPKINS, SANDRA JO<br>ADDRESS ON FILE<br>----<br>HOWE, ELAINE G.<br>ADDRESS ON FILE<br>----<br>HUGGINS, NELLIE BRYANT<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #1-18 (SRC) (5582)<br>GRADY, OK<br>SEC 18-TS 3N-R 7W | (Continued)<br>INTERNORTH, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>J D RAY INC<br>ADDRESS ON FILE<br>----<br>JAMES, DANIEL W.<br>ADDRESS ON FILE<br>----<br>JAMES, PHILIP L TRUST DTD 9/14/2004<br>ADDRESS ON FILE<br>----<br>JANSON PROPERTIES, INC.<br>ADDRESS ON FILE<br>----<br>JOHNSTON, EULA MAY TRUST # 661<br>ADDRESS ON FILE<br>----<br>JONES, JAMES S<br>ADDRESS ON FILE<br>----<br>JONES, MARGO B<br>ADDRESS ON FILE<br>----<br>JONES, THE JAMES H TRUST<br>ADDRESS ON FILE<br>----<br>JULIAO, DEBRA J.<br>ADDRESS ON FILE<br>----<br>KALKMAN HABECK COMPANY<br>ADDRESS ON FILE<br>----<br>KEMENDO, ANDREA S. IRREV TRUST<br>ADDRESS ON FILE<br>----<br>KENTNER, DONALD E.<br>ADDRESS ON FILE<br>----<br>KOERNER, GRACE MURPHY<br>ADDRESS ON FILE<br>----<br>LAJOIE, EVERETT R REV LIV TR<br>ADDRESS ON FILE<br>----<br>LARSEN, LILLIAN CRISP<br>ADDRESS ON FILE<br>----<br>LAWRENCE, MARILYN R.<br>ADDRESS ON FILE<br>----<br>LOVEJOY, BRENDA BRYANT<br>ADDRESS ON FILE<br>----<br>MACK OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MARKER, PHILLIP ALLEN<br>ADDRESS ON FILE<br>----<br>MAYO, ALLENE OLIPHANT TR DTD 5/26/82<br>ADDRESS ON FILE<br>----<br>MCCARTT, CURTIS<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #1-18 (SRC) (5582)<br>GRADY, OK<br>SEC 18-TS 3N-R 7W | (Continued)<br>MCDONALD, NONA LEA<br>ADDRESS ON FILE<br>----<br>MCLAUGHLIN, GRANVILLE G.<br>ADDRESS ON FILE<br>----<br>MCWHORTER, DEBBIE R<br>ADDRESS ON FILE<br>----<br>MILLER, MONTE WAYNE<br>ADDRESS ON FILE<br>----<br>MILLER, WEST TRUST<br>ADDRESS ON FILE<br>----<br>MORALES, PATRICIA M. STEWART<br>ADDRESS ON FILE<br>----<br>NADEL & GUSSMAN ENERGY<br>ADDRESS ON FILE<br>----<br>NORTHERN NATURAL GAS COMPANY<br>ADDRESS ON FILE<br>----<br>NRG ASSETT MANAGEMENT LLC AIF<br>ADDRESS ON FILE<br>----<br>OKLAHOMA DEPARTMENT OF<br>ADDRESS ON FILE<br>----<br>OLIPHANT ENERGY, LTD., L.L.C.<br>ADDRESS ON FILE<br>----<br>OLIPHANT, ERIC BOYLE TR DTD 3/13/196<br>ADDRESS ON FILE<br>----<br>OLIPHANT, GREGORY W LIV TR DTD 10/6<br>ADDRESS ON FILE<br>----<br>OLIPHANT, NANCY BLANCHE<br>ADDRESS ON FILE<br>----<br>OLIPHANT, THOMAS JAY LIV TR DTD 7/16<br>ADDRESS ON FILE<br>----<br>ORI, JOHN F<br>ADDRESS ON FILE<br>----<br>OSBORNE, ALLEN B<br>ADDRESS ON FILE<br>----<br>OSBORNE, ROBERT L<br>ADDRESS ON FILE<br>----<br>PACHTA, DONA JO<br>ADDRESS ON FILE<br>----<br>PHILLIPS, PAMELA<br>ADDRESS ON FILE<br>----<br>PIERCE, HELEN MAXINE<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #1-18 (SRC) (5582)<br>GRADY, OK<br>SEC 18-TS 3N-R 7W | (Continued)<br>POWER, REGINA<br>ADDRESS ON FILE<br>----<br>PRICE, CLYDE E & MARY LOU PRICE<br>ADDRESS ON FILE<br>----<br>RALPH A. JOHNSTON FDN INC.<br>ADDRESS ON FILE<br>----<br>REID, LINDA L<br>ADDRESS ON FILE<br>----<br>RHORER, VANESSA<br>ADDRESS ON FILE<br>----<br>RICHARDS, CHERI<br>ADDRESS ON FILE<br>----<br>ROWE, MILDRED BRYANT<br>ADDRESS ON FILE<br>----<br>RUPPERT, JO ANN SIVLEY TRUST<br>ADDRESS ON FILE<br>----<br>SCHLATTER HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>SCHMELZLA, GLYNN FOREMAN REV.<br>ADDRESS ON FILE<br>----<br>SCHMELZLA, KEVIN<br>ADDRESS ON FILE<br>----<br>SCHMELZLA, LARRY<br>ADDRESS ON FILE<br>----<br>SHAW, ROSE ANN<br>ADDRESS ON FILE<br>----<br>SHAWVER, JOHN C.<br>ADDRESS ON FILE<br>----<br>SHAWVER, MARTIN B.<br>ADDRESS ON FILE<br>----<br>SHEPPARD, DEBORAH<br>ADDRESS ON FILE<br>----<br>SHEPPARD, SAMUEL H<br>ADDRESS ON FILE<br>----<br>SHIELDS, JAMES B<br>ADDRESS ON FILE<br>----<br>SHIRLEY, FRANK T<br>ADDRESS ON FILE<br>----<br>SHIRLEY, LINDA R<br>ADDRESS ON FILE<br>----<br>SINGLETARY, MARGARET LOU BRYANT<br>ADDRESS ON FILE<br>----<br>SIVLEY, THOMAS RAY TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #1-18 (SRC) (5582)<br>GRADY, OK<br>SEC 18-TS 3N-R 7W | (Continued)<br>SPRINGER, DAVID L & HAZEL J<br>ADDRESS ON FILE<br>----<br>STEWART, CHRISTOPHER R<br>ADDRESS ON FILE<br>----<br>STEWART, STEPHEN EMMERICH<br>ADDRESS ON FILE<br>----<br>STROUD, IMOGENE<br>ADDRESS ON FILE<br>----<br>SUN EXPLORATION AND PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>TERRY, MITZI JENEENE<br>ADDRESS ON FILE<br>----<br>THE CLEMENT FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>THE REES FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TILLEMANS, JUDY SHAWVER<br>ADDRESS ON FILE<br>----<br>TRINITY RESOURCES, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRI-SON PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>UNDERWOOD, DORIS ALMA<br>ADDRESS ON FILE<br>----<br>VA JOHNSTON LTD<br>ADDRESS ON FILE<br>----<br>VAN NATTA, JERRY RAYLAND<br>ADDRESS ON FILE<br>----<br>VAN NATTA, TYLER SHANE<br>ADDRESS ON FILE<br>----<br>VAUGHN & VANDELL BROTHERS<br>ADDRESS ON FILE<br>----<br>W E BROACH PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>WAINOCO OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WEST, ANDREW L<br>ADDRESS ON FILE<br>----<br>WEST, KENNETH & VENA MAE TRUST<br>ADDRESS ON FILE<br>----<br>WHATLEY, WANDA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS #1-18 (SRC) (5582)<br>GRADY, OK<br>SEC 18-TS 3N-R 7W | (Continued)<br>WILLIAMSON, CARLOS A REV TR<br>ADDRESS ON FILE<br>----<br>WINN, BONNIE S.<br>ADDRESS ON FILE<br>----<br>WYATT, C. H. JR.<br>ADDRESS ON FILE<br>----<br>WYRICK, TESSA A TTEE<br>ADDRESS ON FILE<br>----<br>ZELLMER, DEBORAH<br>ADDRESS ON FILE | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WHITENER #1-19 (12087)<br>GRADY, OK<br>SEC 19-TS 5N-R 6W | ADAMS, HAROLD E & BETTY J<br>ADDRESS ON FILE<br>----<br>ALEX SCHOOL DIST 1-56<br>ADDRESS ON FILE<br>----<br>ALLEN, DIANE W<br>ADDRESS ON FILE<br>----<br>AMERINE, BERNICE<br>ADDRESS ON FILE<br>----<br>BANKS, RUFURD<br>ADDRESS ON FILE<br>----<br>BERTOCH, VICKI K<br>ADDRESS ON FILE<br>----<br>BOWDEN, JESSE A. &<br>ADDRESS ON FILE<br>----<br>BRADEN, LILIAN O<br>ADDRESS ON FILE<br>----<br>BROCK, NANCY NUNNERY<br>ADDRESS ON FILE<br>----<br>CARTER, MELINDA LOU WASSON<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>CLEARY PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>COOPER, SHARON WOOTEN STAFFORD<br>ADDRESS ON FILE<br>----<br>DALLOW, BARBARA P.<br>ADDRESS ON FILE<br>----<br>DAVIS, FLOYD H.<br>ADDRESS ON FILE<br>----<br>DAVIS, LOUISE H IRREVOC TRUST<br>ADDRESS ON FILE<br>----<br>DAVIS, SIDNEY H TRUST C1<br>ADDRESS ON FILE<br>----<br>DAVIS, SIDNEY H TRUST C2<br>ADDRESS ON FILE<br>----<br>DIEKHOFF, DAVID K.<br>ADDRESS ON FILE<br>----<br>DUNN, GILDA TRUST<br>ADDRESS ON FILE<br>----<br>ELKINS, DAVID BAILEY<br>ADDRESS ON FILE<br>----<br>ELKINS, JANE<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 8/27/1999 (AGMT REF # LA12087)<br>OPERATING AGREEMENT DATED 6/1/1978 (AGMT REF # OA12087) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WHITENER #1-19 (12087)<br>GRADY, OK<br>SEC 19-TS 5N-R 6W | (Continued)<br>ELKINS, NEAL LAMAR<br>ADDRESS ON FILE<br>----<br>FAMILY, GEMMILL TRUST<br>ADDRESS ON FILE<br>----<br>FOSSIL ENERGY INC<br>ADDRESS ON FILE<br>----<br>FOWLER, CHARS R & VIRGINIA, ACCT<br>ADDRESS ON FILE<br>----<br>FUNK, GERALD MICHAEL<br>ADDRESS ON FILE<br>----<br>FUNK, GLEN BERT<br>ADDRESS ON FILE<br>----<br>FUNK, PATTY DEAN<br>ADDRESS ON FILE<br>----<br>FUNK, RAY<br>ADDRESS ON FILE<br>----<br>FUNK, REX<br>ADDRESS ON FILE<br>----<br>GABBERT, SHANNON ANN JEFFRESS<br>ADDRESS ON FILE<br>----<br>GJTK LLC<br>ADDRESS ON FILE<br>----<br>GOSS FAMILY LIMITED PTSP<br>ADDRESS ON FILE<br>----<br>GRAY, EDITH B.<br>ADDRESS ON FILE<br>----<br>HANSEL, SHIRLEY ANN (HUGHES)<br>ADDRESS ON FILE<br>----<br>HATCHER, LOUISE M.<br>ADDRESS ON FILE<br>----<br>HATCHER, REBECCA KING ESTATE<br>ADDRESS ON FILE<br>----<br>HAYHURST, JERRY L<br>ADDRESS ON FILE<br>----<br>HAYHURST, JIMMY R<br>ADDRESS ON FILE<br>----<br>HAYHURST, JOEL R<br>ADDRESS ON FILE<br>----<br>HAYHURST, JOSEPH W.<br>ADDRESS ON FILE<br>----<br>HORNE, GAIL D<br>ADDRESS ON FILE<br>----<br>JEFFRESS, EDWIN CARY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WHITENER #1-19 (12087)<br>GRADY, OK<br>SEC 19-TS 5N-R 6W | (Continued)<br>JEFFRESS, JOSEPH S FAYE<br>ADDRESS ON FILE<br>----<br>KING, NEVA RANCIER<br>ADDRESS ON FILE<br>----<br>KOSTA, JAMES P JR & REGGIE W<br>ADDRESS ON FILE<br>----<br>LAMBERT, LOUISE B. TRUST<br>ADDRESS ON FILE<br>----<br>LANEY, CAROL J<br>ADDRESS ON FILE<br>----<br>LARSON, DARYLE<br>ADDRESS ON FILE<br>----<br>LARSON, JAMES D.<br>ADDRESS ON FILE<br>----<br>LINK, HENRIETTA REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>LITTLE, MARY ELLEN MOORE<br>ADDRESS ON FILE<br>----<br>LOWE, DOLORES LUCILLE<br>ADDRESS ON FILE<br>----<br>MACDONELL PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>MACDONELL, DONALD G TRUST<br>ADDRESS ON FILE<br>----<br>MACDONNELL, RICHARD A. TRUST<br>ADDRESS ON FILE<br>----<br>MANKE, JO ANN<br>ADDRESS ON FILE<br>----<br>METHVIN, RICHARD G.<br>ADDRESS ON FILE<br>----<br>METHVIN, SUSAN L.<br>ADDRESS ON FILE<br>----<br>MEYERS, ALMA JOYCE<br>ADDRESS ON FILE<br>----<br>MOORE, JACK KINNEY JR.<br>ADDRESS ON FILE<br>----<br>MORSE, JANE ELOISE HAMILTON<br>ADDRESS ON FILE<br>----<br>MULVEY, JAMES S.<br>ADDRESS ON FILE<br>----<br>NINNEKAH SCHOOL DIST #I-051<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WHITENER #1-19 (12087)<br>GRADY, OK<br>SEC 19-TS 5N-R 6W | (Continued)<br>NUNNERY, RAYMOND B. TEST. TRUST<br>ADDRESS ON FILE<br>----<br>NUNNERY, RUTH W<br>ADDRESS ON FILE<br>----<br>ORELUP, CHARLES O<br>ADDRESS ON FILE<br>----<br>PENCE, PHILLIP GUY<br>ADDRESS ON FILE<br>----<br>PEPPERS JOINT REVOCABLE TR DTD<br>ADDRESS ON FILE<br>----<br>PEPPERS, CHARLES C III<br>ADDRESS ON FILE<br>----<br>PERTHSHIRE PERPETUAL LLC<br>ADDRESS ON FILE<br>----<br>POWERS, NANCY O<br>ADDRESS ON FILE<br>----<br>POYTRESS, EARL F JR<br>ADDRESS ON FILE<br>----<br>RANCIER, JAMES M.<br>ADDRESS ON FILE<br>----<br>RANCIER, JERRY W.<br>ADDRESS ON FILE<br>----<br>ROCKHOLD, ROBERT M.<br>ADDRESS ON FILE<br>----<br>RUSH SPRINGS UNITED<br>ADDRESS ON FILE<br>----<br>SCARBROUGH, DAMON RAY<br>ADDRESS ON FILE<br>----<br>SCARBROUGH, DAPHNE<br>ADDRESS ON FILE<br>----<br>SCARBROUGH, DELAYNE BARTON<br>ADDRESS ON FILE<br>----<br>SCARBROUGH, MARJORY NUNNERY<br>ADDRESS ON FILE<br>----<br>SHOEMAKE, E L JR TRUST<br>ADDRESS ON FILE<br>----<br>SMITH, LISA ANN THE REVOCABLE<br>ADDRESS ON FILE<br>----<br>SPIKER, CHESTER R<br>ADDRESS ON FILE<br>----<br>SPIKER, LLOYD A<br>ADDRESS ON FILE<br>----<br>SPRING, LAJEANNE NUNNERY TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WHITENER #1-19 (12087)<br>GRADY, OK<br>SEC 19-TS 5N-R 6W | (Continued)<br>STAUFFER, ANNA E. REVOC TRUST<br>ADDRESS ON FILE<br>----<br>STAUFFER, DALE E.<br>ADDRESS ON FILE<br>----<br>STERLING, THOMAS S<br>ADDRESS ON FILE<br>----<br>TEAGUE, NANCY CAROL<br>ADDRESS ON FILE<br>----<br>TERRY, JERI LYNN<br>ADDRESS ON FILE<br>----<br>TEXACO INC.<br>ADDRESS ON FILE<br>----<br>THATCHER, W W<br>ADDRESS ON FILE<br>----<br>TOLMAN, CINDY KAY<br>ADDRESS ON FILE<br>----<br>TROCHTA, CHARLES & SHIRLEY JTS<br>ADDRESS ON FILE<br>----<br>UNIVERSITY OF SCIENCE & ARTS<br>ADDRESS ON FILE<br>----<br>UNIVERSITY OF SCIENCES & ARTS<br>ADDRESS ON FILE<br>----<br>WARREN, JOYCE ELKINS<br>ADDRESS ON FILE<br>----<br>WASSON, DAVID ALAN<br>ADDRESS ON FILE<br>----<br>WASSON, LAURENCE RAY<br>ADDRESS ON FILE<br>----<br>WEST, JAN<br>ADDRESS ON FILE<br>----<br>WESTFALL PRODUCING CO<br>ADDRESS ON FILE<br>----<br>WHITENER, JAMES ROBERT<br>ADDRESS ON FILE<br>----<br>WHITENER, WAYNE ALLEN<br>ADDRESS ON FILE<br>----<br>WILHITE, JUDITH E.<br>ADDRESS ON FILE<br>----<br>WILKE, ALETHEA O<br>ADDRESS ON FILE<br>----<br>WILSON, VICKIE ELKINS<br>ADDRESS ON FILE<br>----<br>ZHENG, KANG LING<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DESKINS #2-19 (39451)<br>GRADY, OK<br>SEC 19-TS 8N-R 5W<br>----<br>DESKINS 1-19 (6765)<br>GRADY, OK<br>SEC 19-TS 8N-R 5W | BATES, LAVERNE REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>BATES, LUCILLE CHISM TEST TRUST<br>ADDRESS ON FILE<br>----<br>BATES, WARREN J. ESTATE<br>ADDRESS ON FILE<br>----<br>BUSBY ROYALTY COMPANY LLC<br>ADDRESS ON FILE<br>----<br>CASSADY, MARGUERITTE<br>ADDRESS ON FILE<br>----<br>COPELAND, KAREN ADEL<br>ADDRESS ON FILE<br>----<br>CREDEUR, SUSAN LINN<br>ADDRESS ON FILE<br>----<br>DENIS, SUSAN K<br>ADDRESS ON FILE<br>----<br>FOXX, GREGORY HARRIS TRUST<br>ADDRESS ON FILE<br>----<br>FOXX, RICHARD MICHAEL TRUST<br>ADDRESS ON FILE<br>----<br>FOXX, STEPHANIE ANNETTE TRUST<br>ADDRESS ON FILE<br>----<br>FOXX, STEPHEN RANDALL TRUST<br>ADDRESS ON FILE<br>----<br>GARRETT, AGATHA ELLEN<br>ADDRESS ON FILE<br>----<br>GEMAR, WILLIAM M.<br>ADDRESS ON FILE<br>----<br>GETTY OIL COMPANY<br>ADDRESS ON FILE<br>----<br>HAMMER, NORMA L.<br>ADDRESS ON FILE<br>----<br>HAMRAH, DORIS M.<br>ADDRESS ON FILE<br>----<br>HATCHER, REBECCA K REVOC TRUST<br>ADDRESS ON FILE<br>----<br>HOPE BUSBY ROYALTY COMPANY LLC<br>ADDRESS ON FILE<br>----<br>JATH OIL COMPANY<br>ADDRESS ON FILE<br>----<br>JONES, HARLEY & JONES, JANICE<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS ANADARKO, LLC<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 6/1/2006 (AGMT REF # LA39451)<br>LETTER AGREEMENT DATED 6/19/2006 (AGMT REF # LA6765-1)<br>LETTER AGREEMENT DATED 7/15/1999 (AGMT REF # LA6765)<br>OPERATING AGREEMENT DATED 3/1/1981 (AGMT REF # OA39451)<br>OPERATING AGREEMENT DATED 3/1/1981 (AGMT REF # OA6765) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DESKINS #2-19 (39451)<br>GRADY, OK<br>SEC 19-TS 8N-R 5W<br>----<br>DESKINS 1-19 (6765)<br>GRADY, OK<br>SEC 19-TS 8N-R 5W | (Continued)<br>KAISER-FRANCIS MID CONTINENT, LLC<br>ADDRESS ON FILE<br>----<br>KLIEWER, FRANK BRENT GST EXEMPT<br>ADDRESS ON FILE<br>----<br>KRACKER, CATHY MARIE<br>ADDRESS ON FILE<br>----<br>LINK OIL PROPERTIES<br>ADDRESS ON FILE<br>----<br>MACK OIL<br>ADDRESS ON FILE<br>----<br>MARKILLIE, IONA MARIE HALL ESTATE<br>ADDRESS ON FILE<br>----<br>NELSON, JOHN M<br>ADDRESS ON FILE<br>----<br>NUTTER, MARCIA<br>ADDRESS ON FILE<br>----<br>OMEGA ROYALTY CO LLC<br>ADDRESS ON FILE<br>----<br>OREL BUSBY CABIN TRUST<br>ADDRESS ON FILE<br>----<br>PATTERSON, PAULINE<br>ADDRESS ON FILE<br>----<br>PHILLIPS LIVING TRUST DTD 4/7/2011<br>ADDRESS ON FILE<br>----<br>PHILLIPS, HARRY H MINERAL TR<br>ADDRESS ON FILE<br>----<br>PHILLIPS, JANET ANN<br>ADDRESS ON FILE<br>----<br>ROCKHOLD, CHASE<br>ADDRESS ON FILE<br>----<br>ROCKHOLD, MICHAEL LELAND<br>ADDRESS ON FILE<br>----<br>ROEMERSBERGER, BESSIE L VENABLE<br>ADDRESS ON FILE<br>----<br>SCHEURICH, MARJORIE L.<br>ADDRESS ON FILE<br>----<br>SOUTHOK DEVELOPMENT CO, L.C.<br>ADDRESS ON FILE<br>----<br>ST. MARY OPERATING COMPANY<br>ADDRESS ON FILE<br>----<br>STOLTE, MARIAN LEE ROCKHOLD<br>ADDRESS ON FILE<br>----<br>STRINGFIELD FAMILY TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DESKINS #2-19 (39451)<br>GRADY, OK<br>SEC 19-TS 8N-R 5W<br>----<br>DESKINS 1-19 (6765)<br>GRADY, OK<br>SEC 19-TS 8N-R 5W | (Continued)<br>STRINGFIELD, JACK<br>ADDRESS ON FILE<br>----<br>STRINGFIELD, JAMES M<br>ADDRESS ON FILE<br>----<br>STRINGFIELD, JAMES<br>ADDRESS ON FILE<br>----<br>STRINGFIELD, MELVIN P. J.<br>ADDRESS ON FILE<br>----<br>STRINGFIELD, MELVIN<br>ADDRESS ON FILE<br>----<br>STRINGFIELD, MYRL<br>ADDRESS ON FILE<br>----<br>STRINGFIELD, WALTER<br>ADDRESS ON FILE<br>----<br>TATE, BARBARA<br>ADDRESS ON FILE<br>----<br>TENNECO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>THE NIQUETTE MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>THOMAS, MICHAEL<br>ADDRESS ON FILE<br>----<br>TUGGLE, CELESTE K.<br>ADDRESS ON FILE<br>----<br>TUGGLE, LILLIAN R.<br>ADDRESS ON FILE<br>----<br>TUGGLE, MIKE<br>ADDRESS ON FILE<br>----<br>TUGGLE, TERRY<br>ADDRESS ON FILE<br>----<br>WOLFE, MAY RUTH<br>ADDRESS ON FILE<br>----<br>WOODRUFF LAND & MINERAL TRUST<br>ADDRESS ON FILE | (Continued) |
| CARSON #1-2H (46791)<br>GRADY, OK<br>SEC 2- TS 3N- R 5W<br>----<br>Lambakis 2-11-2XH<br>(1050172) GRADY, OK<br>SEC 2- TS 3N- R 5W<br>----<br>Sweet 1-2H (1050043)<br>GRADY, OK<br>SEC 2- TS 3N- R 5W | CONTINENTAL RESOURCES, INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 8/25/2011 (AGMT REF # LA1050043)<br>LETTER AGREEMENT DATED 8/25/2011 (AGMT REF # LA1050172) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WEAVER (3075) GRADY, OK<br>SEC 21- TS 6N- R 6W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>KERR-MCGEE CORP.<br>ADDRESS ON FILE<br>----<br>UNION OIL CO. OF CALIFORNIA<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/8/1976 (AGMT REF # LA3075)<br>OPERATING AGREEMENT DATED 11/12/1975 (AGMT REF # OA3075) |
| Corley 1-21H (48279)<br>GRADY, OK<br>SEC 21- TS 7N- R 6W<br>----<br>KL Fulton 1-21H (1057067)<br>GRADY, OK<br>SEC 21- TS 7N- R 6W | CONTINENTAL RESOURCES, INC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/12/2013 (AGMT REF # LA1057067) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| PILGRIM-WOODY #1-21 (4364) GRADY, OK SEC 21-TS 4N-R 7W | 1995 INCOME PROGRAM LIMITED<br>ADDRESS ON FILE<br>----<br>ANDERSON, LANNY G<br>ADDRESS ON FILE<br>----<br>ANDREWS, WILLIAM W<br>ADDRESS ON FILE<br>----<br>BAER, MARY C.T.<br>ADDRESS ON FILE<br>----<br>BALOG FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>BESS, J. W.<br>ADDRESS ON FILE<br>----<br>BHP BILLITON PETROLEUM<br>ADDRESS ON FILE<br>----<br>BIRD, GORDON TRUSTEE<br>ADDRESS ON FILE<br>----<br>BLACK, KATHRYN A<br>ADDRESS ON FILE<br>----<br>BOLLING, EXA V<br>ADDRESS ON FILE<br>----<br>BOND, ALYSOUN<br>ADDRESS ON FILE<br>----<br>BOND, JAY R REVOCABLE LIVING TR<br>ADDRESS ON FILE<br>----<br>BOND, RICHARD A<br>ADDRESS ON FILE<br>----<br>BOYER, JANNA J. TRUST<br>ADDRESS ON FILE<br>----<br>BRANSON, GEORGE O<br>ADDRESS ON FILE<br>----<br>BRANSON, KENNETH D<br>ADDRESS ON FILE<br>----<br>BRANSON, NORMAN DALE<br>ADDRESS ON FILE<br>----<br>BROOKS, PAULA K<br>ADDRESS ON FILE<br>----<br>BROWN, CHARLES W.<br>ADDRESS ON FILE<br>----<br>BROWN, ROBERT E<br>ADDRESS ON FILE<br>----<br>BROWNSON, RICHMOND J<br>ADDRESS ON FILE<br>----<br>BUCHANAN, MARY SUE<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 6/4/1987 (AGMT REF # FO4364)<br>LETTER AGREEMENT DATED 10/1/1987 (AGMT REF # LA4364-2)<br>LETTER AGREEMENT DATED 10/1/1987 (AGMT REF # LA4364-5)<br>LETTER AGREEMENT DATED 10/16/1987 (AGMT REF # LA4364-4)<br>LETTER AGREEMENT DATED 11/24/1987 (AGMT REF # LA4364-1)<br>LETTER AGREEMENT DATED 6/10/1987 (AGMT REF # LA4364-10)<br>LETTER AGREEMENT DATED 6/10/1987 (AGMT REF # LA4364-3)<br>LETTER AGREEMENT DATED 6/12/1987 (AGMT REF # LA4364-8)<br>LETTER AGREEMENT DATED 6/8/1987 (AGMT REF # LA4364-9)<br>LETTER AGREEMENT DATED 7/13/1987 (AGMT REF # LA4364-7)<br>LETTER AGREEMENT DATED 7/14/1987 (AGMT REF # LA4364-6)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO4364)<br>OPERATING AGREEMENT DATED 12/10/1981 (AGMT REF # OA4364) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PILGRIM-WOODY #1-21<br>(4364) GRADY, OK<br>SEC 21-TS 4N-R 7W | (Continued)<br>BURNETT JR, LOY WILLIAM<br>ADDRESS ON FILE<br>----<br>BURNETT, GEORGE DURWOOD<br>ADDRESS ON FILE<br>----<br>BURNETT, JERALD WAYNE<br>ADDRESS ON FILE<br>----<br>BUZBEE, JOHN P<br>ADDRESS ON FILE<br>----<br>CAPUCILLE, SONJA<br>ADDRESS ON FILE<br>----<br>CHAMPLIN EXPLORATION INC<br>ADDRESS ON FILE<br>----<br>CHRISTIAN, RITA JEAN<br>ADDRESS ON FILE<br>----<br>CIRRUS PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>COLE, SARA A<br>ADDRESS ON FILE<br>----<br>COMPANY, CASKEY<br>ADDRESS ON FILE<br>----<br>COMSTOCK OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>COWELL, RANDY<br>ADDRESS ON FILE<br>----<br>DIGIAMBATTISTA, SUSAN<br>ADDRESS ON FILE<br>----<br>DISNEY, RALPH W TRUST<br>ADDRESS ON FILE<br>----<br>DOBSON, SHIRLEY PAULINE<br>ADDRESS ON FILE<br>----<br>DONNELLAN, JOHN E.<br>ADDRESS ON FILE<br>----<br>DOWNEY, JOHN MICHAEL<br>ADDRESS ON FILE<br>----<br>DOWNEY, MARY K<br>ADDRESS ON FILE<br>----<br>DRYDEN, BILLY A & DRYDEN, JO ANN, JT<br>ADDRESS ON FILE<br>----<br>EDGAR, CHARLOTTE L. LIVING TR<br>ADDRESS ON FILE<br>----<br>ESSLINGER, GEORGE<br>ADDRESS ON FILE<br>----<br>ESSLINGER, MARC N<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PILGRIM-WOODY #1-21<br>(4364) GRADY, OK<br>SEC 21-TS 4N-R 7W | (Continued)<br>ESSLINGER, P H<br>ADDRESS ON FILE<br>----<br>ESSLINGER, SASKIA M<br>ADDRESS ON FILE<br>----<br>FINE, GARY ALAN<br>ADDRESS ON FILE<br>----<br>FINE, PAMELA<br>ADDRESS ON FILE<br>----<br>FINE, ROBERT G.<br>ADDRESS ON FILE<br>----<br>FITCH, CYNTHIA<br>ADDRESS ON FILE<br>----<br>FOSTER, BARBARA J<br>ADDRESS ON FILE<br>----<br>FREEMAN, BONITA PEARL<br>ADDRESS ON FILE<br>----<br>FROST, JACK P.<br>ADDRESS ON FILE<br>----<br>GRAHAM ROYALTY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRIFFIN, JENDOLYN<br>ADDRESS ON FILE<br>----<br>HAAG, MARTHA A<br>ADDRESS ON FILE<br>----<br>HAAG, RICHARD A<br>ADDRESS ON FILE<br>----<br>HADSON PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HAYES, LYNDA F.<br>ADDRESS ON FILE<br>----<br>HELMS, EUGENE E<br>ADDRESS ON FILE<br>----<br>HOUSER, CYNTHIA ANN<br>ADDRESS ON FILE<br>----<br>HUDSON PETROLEUM CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HUDSON, HELEN NADINE<br>ADDRESS ON FILE<br>----<br>HUGHEY, JANE BOND<br>ADDRESS ON FILE<br>----<br>HUMPHREY, DAVID B<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PILGRIM-WOODY #1-21<br>(4364) GRADY, OK<br>SEC 21-TS 4N-R 7W | (Continued)<br>HUMPHREY, DOUGLAS C<br>ADDRESS ON FILE<br>----<br>HUMPHREY, GILBERT<br>ADDRESS ON FILE<br>----<br>HUMPHREY, MYRON N.<br>ADDRESS ON FILE<br>----<br>HUMPHRIES, MELISSA RAE<br>ADDRESS ON FILE<br>----<br>JARVIS, FLORA<br>ADDRESS ON FILE<br>----<br>JENKINS, SYLVIA<br>ADDRESS ON FILE<br>----<br>JESSUP, GINA L. TRUST<br>ADDRESS ON FILE<br>----<br>JINKS, ROBERT LEE<br>ADDRESS ON FILE<br>----<br>JOHN B WOOTTEN JR LLC<br>ADDRESS ON FILE<br>----<br>JOHNSON, BRENDA M.<br>ADDRESS ON FILE<br>----<br>JOLLEY, EVELYN<br>ADDRESS ON FILE<br>----<br>JONES FAMILY MINERALS LP<br>ADDRESS ON FILE<br>----<br>JONES, CHARLES R<br>ADDRESS ON FILE<br>----<br>JONES, WILLIAM R<br>ADDRESS ON FILE<br>----<br>JOURNEY AGAIN LLC<br>ADDRESS ON FILE<br>----<br>JW OIL & GAS, L.L.C.<br>ADDRESS ON FILE<br>----<br>KBL MINERAL COMPANY<br>ADDRESS ON FILE<br>----<br>KC PREMIUM ROYALTY CORP.<br>ADDRESS ON FILE<br>----<br>KLINGMAN, MARY<br>ADDRESS ON FILE<br>----<br>KUHNAU, LINDA FAYE<br>ADDRESS ON FILE<br>----<br>KUNTZ, ROBERT OLEN &<br>ADDRESS ON FILE<br>----<br>LANSFORD, LYNN MILBURN<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PILGRIM-WOODY #1-21<br>(4364) GRADY, OK<br>SEC 21-TS 4N-R 7W | (Continued)<br>LASUZZO JR., ANTHONY<br>ADDRESS ON FILE<br>----<br>LEVIN, ROBIN FINCH<br>ADDRESS ON FILE<br>----<br>LINDSAY, DANNA<br>ADDRESS ON FILE<br>----<br>LOGIUDICE, SUSAN<br>ADDRESS ON FILE<br>----<br>MAY, MERL DWIGHT<br>ADDRESS ON FILE<br>----<br>MCCLURE, DONALD H<br>ADDRESS ON FILE<br>----<br>MCCLURE, PHILLIP H<br>ADDRESS ON FILE<br>----<br>MCCLURE, RICKEY H<br>ADDRESS ON FILE<br>----<br>MCGUIRE, ALLEN O & MCGUIRE, GERALDINE, JT<br>ADDRESS ON FILE<br>----<br>MEAGHER OIL/GAS PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>MEDEMA PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>MELTON TR LLC<br>ADDRESS ON FILE<br>----<br>MILFORD CORPORATION<br>ADDRESS ON FILE<br>----<br>MILFORD, GLADYCE O. TRUST<br>ADDRESS ON FILE<br>----<br>MILLER FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MILLER, WILLIAM E REVOC TRUST<br>ADDRESS ON FILE<br>----<br>MINNICK, MARLANA MILBURN<br>ADDRESS ON FILE<br>----<br>MJC PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>MORIN, JOHN A.<br>ADDRESS ON FILE<br>----<br>MURPHY, ANNE E<br>ADDRESS ON FILE<br>----<br>NEWLIN, DARLENE<br>ADDRESS ON FILE<br>----<br>NORTON, DONALD ROY<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PILGRIM-WOODY #1-21<br>(4364) GRADY, OK<br>SEC 21-TS 4N-R 7W | (Continued)<br>NOVA ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>O'DANIEL, JB REVOCABLE LIVING TRUST<br>ADDRESS ON FILE<br>----<br>OLIVER, DONALD L & PENELOPE B<br>ADDRESS ON FILE<br>----<br>OWNER(S), CARRIED<br>ADDRESS ON FILE<br>----<br>PERRY, CYNTHIA BOND<br>ADDRESS ON FILE<br>----<br>PIPPIN, MARGARET<br>ADDRESS ON FILE<br>----<br>PORTER, OPAL L<br>ADDRESS ON FILE<br>----<br>PRIDE, JOHN W<br>ADDRESS ON FILE<br>----<br>PRIDE, MATTHEW L<br>ADDRESS ON FILE<br>----<br>RALPH ESPACH, INC<br>ADDRESS ON FILE<br>----<br>RAY, L E<br>ADDRESS ON FILE<br>----<br>REA, STEVEN<br>ADDRESS ON FILE<br>----<br>RED HAWK RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>RHEA, EMILY E<br>ADDRESS ON FILE<br>----<br>RICE, BRIAN<br>ADDRESS ON FILE<br>----<br>ROCCO, PHYLLIS<br>ADDRESS ON FILE<br>----<br>RODEN, MARY LEE<br>ADDRESS ON FILE<br>----<br>RODGERS, TONI<br>ADDRESS ON FILE<br>----<br>SAMEDAN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>SANDERS, GEORGE L.<br>ADDRESS ON FILE<br>----<br>SANGUINE GAS EXPLORATION, LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PILGRIM-WOODY #1-21<br>(4364) GRADY, OK<br>SEC 21-TS 4N-R 7W | (Continued)<br>SEABROOK, GRIFFIN, JR REVOC TRT<br>ADDRESS ON FILE<br>----<br>SEARLE, JACK B<br>ADDRESS ON FILE<br>----<br>SHAFER, J. CAROLYN<br>ADDRESS ON FILE<br>----<br>SHELLEY, JOHN A.<br>ADDRESS ON FILE<br>----<br>SHOGOIL & GAS CO., II, L.L.C.<br>ADDRESS ON FILE<br>----<br>SHOGOIL & GAS CO., L.L.C.<br>ADDRESS ON FILE<br>----<br>SMYTH, LINDA THE TRUST<br>ADDRESS ON FILE<br>----<br>SNYDER PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>SNYDER, DAVID D.<br>ADDRESS ON FILE<br>----<br>SNYDER, KEVIN M. TRUST<br>ADDRESS ON FILE<br>----<br>SNYDER, MONA L. TRUST<br>ADDRESS ON FILE<br>----<br>STANLEY, WILLIE H & STANLEY, FRANCIS O, JT<br>ADDRESS ON FILE<br>----<br>STOUT, BILLY H<br>ADDRESS ON FILE<br>----<br>TEW, RALPH H.<br>ADDRESS ON FILE<br>----<br>THE MAGMA TRUST<br>ADDRESS ON FILE<br>----<br>THIRIOT, T. BRADFORD<br>ADDRESS ON FILE<br>----<br>THWEATT, JOHN VANCE<br>ADDRESS ON FILE<br>----<br>THWEATT, RICHARD R<br>ADDRESS ON FILE<br>----<br>TODCO PROPERTIES, INC<br>ADDRESS ON FILE<br>----<br>TSCHOPP, DAVID G.<br>ADDRESS ON FILE<br>----<br>UNIT DRILLING & EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PILGRIM-WOODY #1-21<br>(4364) GRADY, OK<br>SEC 21-TS 4N-R 7W | (Continued)<br>UPCHURCH, VIRGIL<br>ADDRESS ON FILE<br>----<br>VANCE, GREG & NANCY FAMILY<br>ADDRESS ON FILE<br>----<br>VANCE, GREGORY & NANCY LIV TRT<br>ADDRESS ON FILE<br>----<br>WAGNER III, DUER<br>ADDRESS ON FILE<br>----<br>WAGNER, TAYLOR D<br>ADDRESS ON FILE<br>----<br>WALKER, EDNA MAE REV TR<br>ADDRESS ON FILE<br>----<br>WALKER, JACK V. REV TR<br>ADDRESS ON FILE<br>----<br>WALKER, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>WALTERS, A. C. REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>WALTERS, JOHN PAUL<br>ADDRESS ON FILE<br>----<br>WARD, RONALD E.<br>ADDRESS ON FILE<br>----<br>WEATHERS, LORI BOND<br>ADDRESS ON FILE<br>----<br>WESTAMERICA MINERALS, INC.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, E G<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ESTHER P. TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOYCE B TRUST<br>ADDRESS ON FILE<br>----<br>WILLIAMS, THOMAS H TRUST<br>ADDRESS ON FILE<br>----<br>WINDLE, JANELLE J<br>ADDRESS ON FILE<br>----<br>WITKOWSKI, OLIVE<br>ADDRESS ON FILE<br>----<br>WOODY, C L<br>ADDRESS ON FILE<br>----<br>WOOTTEN, CATHERINE BOND<br>ADDRESS ON FILE<br>----<br>ZAKRAJSEK, LORA M. TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>PILGRIM-WOODY #1-21 (4364) GRADY, OK<br>SEC 21-TS 4N-R 7W | (Continued)<br>ZELLER, LORENE<br>ADDRESS ON FILE | (Continued) |
| BROWN UNIT (8745) GRADY, OK<br>SEC 22- TS 5N- R 5W<br>----<br>FELL #1-22 (30460) GRADY, OK<br>SEC 22- TS 5N- R 5W | CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>LADD PETROLEUM CORP.<br>ADDRESS ON FILE<br>----<br>TEXACO, INC.<br>ADDRESS ON FILE<br>----<br>UNIT PETROLEUM COMPANY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 4/1/1973 (AGMT REF # AOA030460)<br>AMENDED OPERATING AGREEMENT DATED 4/1/1973 (AGMT REF # AOA8745)<br>AMENDED OPERATING AGREEMENT DATED 6/30/1965 (AGMT REF # AOA8745-2)<br>GAS STORAGE AGREEMENT DATED 11/3/1998 (AGMT REF # GSA030460)<br>LETTER AGREEMENT DATED 10/31/1994 (AGMT REF # LA030460-2)<br>LETTER AGREEMENT DATED 11/17/1994 (AGMT REF # LA030460-1)<br>LETTER AGREEMENT DATED 3/27/1973 (AGMT REF # LA8745)<br>LETTER AGREEMENT DATED 6/2/1994 (AGMT REF # LA030460-3)<br>OPERATING AGREEMENT DATED 1/1/1980 (AGMT REF # OA030460-2)<br>OPERATING AGREEMENT DATED 1/1/1980 (AGMT REF # OA8745)<br>OPERATING AGREEMENT DATED 1/10/1957 (AGMT REF # OA030460-3)<br>OPERATING AGREEMENT DATED 11/3/1995 (AGMT REF # OA030460) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | ALLEN, CONSTANCE O.<br>ADDRESS ON FILE<br>----<br>ALLEN, DONALD T.<br>ADDRESS ON FILE<br>----<br>ALLEN, ERIC ANTHONY<br>ADDRESS ON FILE<br>----<br>ALLEN, RICHARD L.<br>ADDRESS ON FILE<br>----<br>ALLEN, ZACHARY W.<br>ADDRESS ON FILE<br>----<br>ALSOBROOK, MARISUE<br>ADDRESS ON FILE<br>----<br>AMARON REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>ARBUCKLE ENTERPRISES, INC.<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, JACQUALIN DIANE<br>ADDRESS ON FILE<br>----<br>AVANTS, LETA JENNINGS<br>ADDRESS ON FILE<br>----<br>B.J. INDUSTRIES<br>ADDRESS ON FILE<br>----<br>BAIRD, MARLA KELLEY<br>ADDRESS ON FILE<br>----<br>BAKER, CHRISTOPHER MILLER & BAKER, LINDSEY DALE<br>ADDRESS ON FILE<br>----<br>BAKER, ELLIS L.<br>ADDRESS ON FILE<br>----<br>BAKER, MACK<br>ADDRESS ON FILE<br>----<br>BARKER, STEPHANIE<br>ADDRESS ON FILE<br>----<br>BEMIS, ROBERT H & ELLEN J, J/T<br>ADDRESS ON FILE<br>----<br>BERNHARDT, BEVERLY J. M.<br>ADDRESS ON FILE<br>----<br>BEVEL, TOM & BEVEL, ELIZABETH<br>ADDRESS ON FILE<br>----<br>BILLINGSLEY, KAREN<br>ADDRESS ON FILE<br>----<br>BOND, TOMMY<br>ADDRESS ON FILE<br>----<br>BONNER, MARTY LOU HOOPER<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO34492)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO8459)<br>OPERATING AGREEMENT DATED 10/15/1981 (AGMT REF # OA34492)<br>OPERATING AGREEMENT DATED 10/15/1981 (AGMT REF # OA8459)<br>OPERATING AGREEMENT DATED 11/24/1980 (AGMT REF # OA8459)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/11/1994 (AGMT REF # SDSR8459) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>BRADY, JAMES R<br>ADDRESS ON FILE<br>----<br>BRADY, RONDA KAYE<br>ADDRESS ON FILE<br>----<br>BRAY, LARRY<br>ADDRESS ON FILE<br>----<br>BRECHEEN, BEATRICE MALEM PARISH<br>ADDRESS ON FILE<br>----<br>BREUER, DORIS J. & DAVID<br>ADDRESS ON FILE<br>----<br>BROWNE, COURTNEY A I TRUST<br>ADDRESS ON FILE<br>----<br>BUTLER, BETTY J WHITMIRE<br>ADDRESS ON FILE<br>----<br>CALLOWAY, DOROTHY<br>ADDRESS ON FILE<br>----<br>CALTO OIL COMPANY<br>ADDRESS ON FILE<br>----<br>CANADIAN RIVER INVESTMENTS<br>ADDRESS ON FILE<br>----<br>CAYWOOD, KERRY W<br>ADDRESS ON FILE<br>----<br>CHANG, K. S.<br>ADDRESS ON FILE<br>----<br>CHASTAIN, MARCIA E.<br>ADDRESS ON FILE<br>----<br>CHEYENNE CO.<br>ADDRESS ON FILE<br>----<br>CHICKASHA TRANSIT MIXED<br>ADDRESS ON FILE<br>----<br>CHUMO CHILDREN'S TRUST<br>ADDRESS ON FILE<br>----<br>CLOUGHER, NANCY<br>ADDRESS ON FILE<br>----<br>CODY, CHARLES RAYMOND<br>ADDRESS ON FILE<br>----<br>CODY, MICHAEL<br>ADDRESS ON FILE<br>----<br>COLBERT, CINDY KAY<br>ADDRESS ON FILE<br>----<br>COOK, HARMON DALE<br>ADDRESS ON FILE<br>----<br>COOK, PEGGY & RUSSELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>COOK, RODGER DOYLE<br>ADDRESS ON FILE<br>----<br>COOK, RON & LINDA<br>ADDRESS ON FILE<br>----<br>CROUCH, DICKEY K & BERNADINE<br>ADDRESS ON FILE<br>----<br>CUDE, DOUGLAS M & MARTHA ANN<br>ADDRESS ON FILE<br>----<br>DANIEL III, LEE<br>ADDRESS ON FILE<br>----<br>DANIEL, KATHRYN L.<br>ADDRESS ON FILE<br>----<br>DANIEL, PAT LIV TR DTD. 6/6/96<br>ADDRESS ON FILE<br>----<br>DANIEL, TODD MICHAEL<br>ADDRESS ON FILE<br>----<br>DANIEL, TYLER LEE<br>ADDRESS ON FILE<br>----<br>DANIEL, WILLIAM MATTHEW<br>ADDRESS ON FILE<br>----<br>DARBY, MAURINE<br>ADDRESS ON FILE<br>----<br>DAY, BILL<br>ADDRESS ON FILE<br>----<br>DAY, LARRY<br>ADDRESS ON FILE<br>----<br>DAY, RON<br>ADDRESS ON FILE<br>----<br>DEAN FAMILY HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>DILLARD, MAX M.<br>ADDRESS ON FILE<br>----<br>DOUGHERTY, MARY<br>ADDRESS ON FILE<br>----<br>DRAKE, DEREK<br>ADDRESS ON FILE<br>----<br>DUMBA, MARIA<br>ADDRESS ON FILE<br>----<br>DUNGAN, E. ANN LOVING TRUST<br>ADDRESS ON FILE<br>----<br>DUNGAN, W. CHARLES LOVING TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>DUNSWORTH, BARBARA J. M.<br>ADDRESS ON FILE<br>----<br>DYKES, KENDALL<br>ADDRESS ON FILE<br>----<br>DYKES, PAUL<br>ADDRESS ON FILE<br>----<br>ECS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>EDDLEMAN, VIRGINIA<br>ADDRESS ON FILE<br>----<br>EHRNSTEIN, BARBARA DEE LIVING<br>ADDRESS ON FILE<br>----<br>EHRNSTEIN, BARBARA DEE<br>ADDRESS ON FILE<br>----<br>ELAINE AND<br>ADDRESS ON FILE<br>----<br>ERBA INC.<br>ADDRESS ON FILE<br>----<br>ESTEP, MARLENE JENNINGS<br>ADDRESS ON FILE<br>----<br>EXMIER ENERGY INC.<br>ADDRESS ON FILE<br>----<br>FARIA, SHERIAN K<br>ADDRESS ON FILE<br>----<br>FARMER, VIRGIL D<br>ADDRESS ON FILE<br>----<br>FLEET, LYNN FRANCES<br>ADDRESS ON FILE<br>----<br>FLEMING, MARY SUE<br>ADDRESS ON FILE<br>----<br>FORD, GRACE<br>ADDRESS ON FILE<br>----<br>FOSTER, ADD<br>ADDRESS ON FILE<br>----<br>FOSTER, EUNICE PARISH<br>ADDRESS ON FILE<br>----<br>FOSTER, LLOYD & NEVA ESTATE<br>ADDRESS ON FILE<br>----<br>FOSTER, SR, HUBERT & FOSTER, LULA<br>ADDRESS ON FILE<br>----<br>FRAZIER, LORENA<br>ADDRESS ON FILE<br>----<br>GARNER, JAMES A.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider − Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>GARRETT, SERITA LYNN<br>ADDRESS ON FILE<br>----<br>GLOVER, BOYD &<br>ADDRESS ON FILE<br>----<br>GOBER, BEVERLY JUNE<br>ADDRESS ON FILE<br>----<br>GRIFFIN, KATHLEEN<br>ADDRESS ON FILE<br>----<br>GULF WESTERN ENERGY CORP.<br>ADDRESS ON FILE<br>----<br>GWINN OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>GWINN, ROBERT P.<br>ADDRESS ON FILE<br>----<br>HANSON, FRANCES A.<br>ADDRESS ON FILE<br>----<br>HANSON, MIKE L.<br>ADDRESS ON FILE<br>----<br>HARLSON, HOWARD & BARBARA B, JT<br>ADDRESS ON FILE<br>----<br>HARMON, CLAYTON<br>ADDRESS ON FILE<br>----<br>HARMON, CLINTON<br>ADDRESS ON FILE<br>----<br>HARMON, LYLA FAY<br>ADDRESS ON FILE<br>----<br>HARMON, RAYMOND JAMES<br>ADDRESS ON FILE<br>----<br>HARRIS, PEGGY JEAN<br>ADDRESS ON FILE<br>----<br>HARRISON, JOANN<br>ADDRESS ON FILE<br>----<br>HATFIELD, SHIRLEY<br>ADDRESS ON FILE<br>----<br>HATHAWAY, DANIEL GREY<br>ADDRESS ON FILE<br>----<br>HEFNER, W J JR<br>ADDRESS ON FILE<br>----<br>HEFNER, W J<br>ADDRESS ON FILE<br>----<br>HEILMAN, JAMES C &<br>ADDRESS ON FILE<br>----<br>HEILMAN, MARVIN D<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>HEILMAN, PERRY A<br>ADDRESS ON FILE<br>----<br>HERMITAGE HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>HILL, JIMMY W.<br>ADDRESS ON FILE<br>----<br>HINES, TONY LEE<br>ADDRESS ON FILE<br>----<br>HOOPER, DONNA & STARK, TIM<br>ADDRESS ON FILE<br>----<br>HOOPER, EWELL<br>ADDRESS ON FILE<br>----<br>HOOPER, HAROLD DEAN<br>ADDRESS ON FILE<br>----<br>HOOVER, JUDITH CARROL<br>ADDRESS ON FILE<br>----<br>HOWELL FAMILY REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>HUBER, GRETCHEN E LIVING TRUST<br>ADDRESS ON FILE<br>----<br>HUGHEY, GAYLA E.<br>ADDRESS ON FILE<br>----<br>HUTCHINSON, MARGARET B<br>ADDRESS ON FILE<br>----<br>INVAIL ENERGY INC<br>ADDRESS ON FILE<br>----<br>J & M INVESTMENT CO.<br>ADDRESS ON FILE<br>----<br>JARVIS DRILLING INC<br>ADDRESS ON FILE<br>----<br>JOBE, SAMUEL MARK<br>ADDRESS ON FILE<br>----<br>JOHNSON, DAVID<br>ADDRESS ON FILE<br>----<br>JOHNSON, DEBORAH<br>ADDRESS ON FILE<br>----<br>JOHNSON, FOSTER L.<br>ADDRESS ON FILE<br>----<br>JOHNSON, HOWARD<br>ADDRESS ON FILE<br>----<br>JOHNSON, LOREN L. & SANDRA H.<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>KEELE, WILLIAM L.<br>ADDRESS ON FILE<br>----<br>KESTREL INVESTMENTS INC.<br>ADDRESS ON FILE<br>----<br>KRAUSE, RICHARD LEE<br>ADDRESS ON FILE<br>----<br>KUBENA, MELISSA G. MONKRES<br>ADDRESS ON FILE<br>----<br>LARRY STANLEY RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>LEE, ED<br>ADDRESS ON FILE<br>----<br>LITTLE, LESLIE<br>ADDRESS ON FILE<br>----<br>LOBAR OIL COMPANY, INC.<br>ADDRESS ON FILE<br>----<br>LYON, CLEVA ANN<br>ADDRESS ON FILE<br>----<br>LYON, PHYLLIS ANN<br>ADDRESS ON FILE<br>----<br>LYON, TIMOTHY RAY<br>ADDRESS ON FILE<br>----<br>MAHAFFEY, DENNIS K.<br>ADDRESS ON FILE<br>----<br>MAHAFFEY, EUGENE WAYNE<br>ADDRESS ON FILE<br>----<br>MAHAFFEY, HARVEY OLEN RAY<br>ADDRESS ON FILE<br>----<br>MAHIN, CAROLYN RUTH<br>ADDRESS ON FILE<br>----<br>MAHIN, KATHLEEN FAY<br>ADDRESS ON FILE<br>----<br>MALONE-WILLIAMSON, CONNIE<br>ADDRESS ON FILE<br>----<br>MAPLES, LAVERN H.<br>ADDRESS ON FILE<br>----<br>MAR-REG INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>MAYFIELD, SUSAN LYNN<br>ADDRESS ON FILE<br>----<br>MCCLURE, DOROTHY<br>ADDRESS ON FILE<br>----<br>MCDADE, MERRYLEE<br>ADDRESS ON FILE<br>---- | (Continued) |

### Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>MCELDOWNEY, ELOISE M.<br>ADDRESS ON FILE<br>----<br>MCNAMARA, CHARLES A. III<br>ADDRESS ON FILE<br>----<br>MCNATT, CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>MCNATT, FRANCES<br>ADDRESS ON FILE<br>----<br>MCNATT, JOHN K. JR.<br>ADDRESS ON FILE<br>----<br>MEADE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>MICHENER, GREGG<br>ADDRESS ON FILE<br>----<br>MILLER, MARY ANN<br>ADDRESS ON FILE<br>----<br>MILLER, NINA FAYE<br>ADDRESS ON FILE<br>----<br>MILLER, THOMAS JOHN<br>ADDRESS ON FILE<br>----<br>MILNER, DEBBIE LEA<br>ADDRESS ON FILE<br>----<br>MONKRES, CLAUDINE<br>ADDRESS ON FILE<br>----<br>MONKRES, ELVIS & JOANNE<br>ADDRESS ON FILE<br>----<br>MONKRES, EURBAN & BETTY<br>ADDRESS ON FILE<br>----<br>MONKRES, HERTIS DALE<br>ADDRESS ON FILE<br>----<br>MONKRES, STEVEN KENT<br>ADDRESS ON FILE<br>----<br>MONTEX EXPLORATION INC.<br>ADDRESS ON FILE<br>----<br>MOREY FAMILY LLC<br>ADDRESS ON FILE<br>----<br>MOZINGO, MARGARET HILL<br>ADDRESS ON FILE<br>----<br>MURRAY, LELA PARISH<br>ADDRESS ON FILE<br>----<br>MYERS, GLENN<br>ADDRESS ON FILE<br>----<br>NEIKIRK, DALE A.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>NEIKIRK, DEBORAH A.<br>ADDRESS ON FILE<br>----<br>NEIKIRK, HAROLD<br>ADDRESS ON FILE<br>----<br>NELSON CONSULTING, INC.<br>ADDRESS ON FILE<br>----<br>NICHOLS, G. LANCE<br>ADDRESS ON FILE<br>----<br>NICHOLS, QUANAH LAMAR<br>ADDRESS ON FILE<br>----<br>NORRIS, THELMA JO & JACK<br>ADDRESS ON FILE<br>----<br>NOVA ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>NURNBERGER, JAN SCHWEITZER<br>ADDRESS ON FILE<br>----<br>OGA 1997 INVESTMENT PROGRAM<br>ADDRESS ON FILE<br>----<br>PACKWOOD, E. J. TRUSTEE<br>ADDRESS ON FILE<br>----<br>PARISH, ELSIE VIOLA<br>ADDRESS ON FILE<br>----<br>PARISH, JAMES HARMON<br>ADDRESS ON FILE<br>----<br>PARISH, RONALD<br>ADDRESS ON FILE<br>----<br>PARISH, THOMAS CARL<br>ADDRESS ON FILE<br>----<br>PARK, MACKENZIE E<br>ADDRESS ON FILE<br>----<br>PARKS & LUTTRELL, INC<br>ADDRESS ON FILE<br>----<br>PATTERSON, CARROLL BRANDON<br>ADDRESS ON FILE<br>----<br>PATTERSON, HARRELL F.<br>ADDRESS ON FILE<br>----<br>PATTERSON, HARVEY ALFRED<br>ADDRESS ON FILE<br>----<br>PATTERSON, LOETTA ANN<br>ADDRESS ON FILE<br>----<br>PATTERSON, TOMMY GENE<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>PEARCE, Z. RENEE<br>ADDRESS ON FILE<br>----<br>POILLION, W.A. JR. &<br>ADDRESS ON FILE<br>----<br>POSTELWAIT, CAROLE<br>ADDRESS ON FILE<br>----<br>PULLIAM, TRACY<br>ADDRESS ON FILE<br>----<br>PYBAS, IVA<br>ADDRESS ON FILE<br>----<br>RATHBUN, DR. ED<br>ADDRESS ON FILE<br>----<br>REGINE, ROBERTA<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>REUBUSH, DOLORES PATTERSON<br>ADDRESS ON FILE<br>----<br>RICHARD WALTON RESOURCES, LLC<br>ADDRESS ON FILE<br>----<br>RITZOW, ELSIE<br>ADDRESS ON FILE<br>----<br>ROBERTS, CHARLES S SR<br>ADDRESS ON FILE<br>----<br>ROBERTS, NITA SUE PARISH<br>ADDRESS ON FILE<br>----<br>ROBERTS, TROY M JR<br>ADDRESS ON FILE<br>----<br>RUEBUSH, BARBARA<br>ADDRESS ON FILE<br>----<br>SALNER, RAYMOND JAMES<br>ADDRESS ON FILE<br>----<br>SALNERS, ERNIE & JEAN OVERTON<br>ADDRESS ON FILE<br>----<br>SALNERS, RUTH FLORA<br>ADDRESS ON FILE<br>----<br>SANDEFER, BETTY R.<br>ADDRESS ON FILE<br>----<br>SAULSBERRY, JOAN PARISH<br>ADDRESS ON FILE<br>----<br>SCHWEITZER, MARK<br>ADDRESS ON FILE<br>----<br>SHELBY SNIDER CORPORATION<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>SHERER, EVEYLN COMBS<br>ADDRESS ON FILE<br>----<br>SHERWOOD, RICHARD R<br>ADDRESS ON FILE<br>----<br>SHERWOOD, RONALD L<br>ADDRESS ON FILE<br>----<br>SIGMAN, MILDRED HOOPER<br>ADDRESS ON FILE<br>----<br>SINGH, DEBRA R<br>ADDRESS ON FILE<br>----<br>SINGLETARY INVESTMENT CO.<br>ADDRESS ON FILE<br>----<br>SLETTENE, LORETTA LEE<br>ADDRESS ON FILE<br>----<br>SLOUGH, GEORGIA E. BAKER<br>ADDRESS ON FILE<br>----<br>SMITH, DORIS M<br>ADDRESS ON FILE<br>----<br>SOUTHPORT EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SPARKS, JUANITA P. RUEBUSH<br>ADDRESS ON FILE<br>----<br>SWEET, LOIS<br>ADDRESS ON FILE<br>----<br>TEMEX ENERGY, INC<br>ADDRESS ON FILE<br>----<br>TERRELL, MARJORLENE PARISH<br>ADDRESS ON FILE<br>----<br>TEXAS GAS EXPLORATION CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS GAS EXPLORATION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THE WHITE FAMILY IRREVOCABLE<br>ADDRESS ON FILE<br>----<br>THOMPSON, DONNA KAY<br>ADDRESS ON FILE<br>----<br>TSI, INC.<br>ADDRESS ON FILE<br>----<br>TWE MINERAL PARTNERSHIP, L.P.<br>ADDRESS ON FILE<br>----<br>VEEDER, H LEON &<br>ADDRESS ON FILE<br>----<br>VERNON CO<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>VIRGIN, ZARAH LOU<br>ADDRESS ON FILE<br>----<br>WADE, BETTY MONKRES<br>ADDRESS ON FILE<br>----<br>WADE, VIOLETTE I. MONKRES<br>ADDRESS ON FILE<br>----<br>WALKER, JIMMY RAY &<br>ADDRESS ON FILE<br>----<br>WALKER, JUANITA L.<br>ADDRESS ON FILE<br>----<br>WALLACE, SONJA<br>ADDRESS ON FILE<br>----<br>WALRAVEN, J W<br>ADDRESS ON FILE<br>----<br>WATSON, JAMES MAX JR<br>ADDRESS ON FILE<br>----<br>WATSON, PATRICIA LYNN & JIMMY L<br>ADDRESS ON FILE<br>----<br>WEBB, CHARLES M.<br>ADDRESS ON FILE<br>----<br>WEBB, DANNY<br>ADDRESS ON FILE<br>----<br>WEBB, LANNY<br>ADDRESS ON FILE<br>----<br>WEBB, MARK<br>ADDRESS ON FILE<br>----<br>WEBB, MAVIS BELLE<br>ADDRESS ON FILE<br>----<br>WEBB, WADE<br>ADDRESS ON FILE<br>----<br>WEBB, WENDY<br>ADDRESS ON FILE<br>----<br>WEINBERG, RICHARD E<br>ADDRESS ON FILE<br>----<br>WEST, BOBBY JOE<br>ADDRESS ON FILE<br>----<br>WESTFALL, DOLLY ANN<br>ADDRESS ON FILE<br>----<br>WHITE, DENA GAYE<br>ADDRESS ON FILE<br>----<br>WHITE, EARL & WANDA FAY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BAKER #1-22 ST-1 (34492)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W<br>----<br>EHRNSTEIN #1-22 (8459)<br>GRADY, OK<br>SEC 22-TS 4N-R 7W | (Continued)<br>WHITE, JERRY D.<br>ADDRESS ON FILE<br>----<br>WHITE, JOY<br>ADDRESS ON FILE<br>----<br>WHITE, KENNETH BRADFORD<br>ADDRESS ON FILE<br>----<br>WHITMIRE, JERRY<br>ADDRESS ON FILE<br>----<br>WHITMIRE, JOHN PAUL<br>ADDRESS ON FILE<br>----<br>WHITMIRE, JOHN T<br>ADDRESS ON FILE<br>----<br>WHITMIRE, NICOLE J<br>ADDRESS ON FILE<br>----<br>WHITTLOCK, OPAL<br>ADDRESS ON FILE<br>----<br>WILLIAM KEELE OIL PROPERTIES<br>ADDRESS ON FILE<br>----<br>WILSON, GERALD Q.<br>ADDRESS ON FILE<br>----<br>WILSON, JOHN E.<br>ADDRESS ON FILE<br>----<br>WILSON, MARTHA JANE ESTATE<br>ADDRESS ON FILE<br>----<br>WOODSIDE, ROBERT DON & JANET C<br>ADDRESS ON FILE<br>----<br>WOODSON, THOMAS & MARSHA<br>ADDRESS ON FILE<br>----<br>WRIGHT, JAMES LOWELL<br>ADDRESS ON FILE<br>----<br>WRIGHT, JERRY DEAN<br>ADDRESS ON FILE<br>----<br>YEAGER, VIVIEN MARCELLA &<br>ADDRESS ON FILE | (Continued) |
| BURKES #1-23H (47892)<br>GRADY, OK<br>SEC 23- TS 4N- R 5W<br>----<br>JOHNNA #1-23 (44629)<br>GRADY, OK<br>SEC 23- TS 4N- R 5W | BRUNO, RANDY<br>----<br>LAWRENCE R &CYNTHIA M ANGLE/JT<br>ADDRESS ON FILE<br>----<br>MARSHALL, ROBERT H<br>ADDRESS ON FILE<br>----<br>STRONG, DANIEL M &<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORP<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO44629)<br>OPERATING AGREEMENT DATED 10/10/1981 (AGMT REF # OA44629) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MILEUR R S 2-23 (30306)<br>GRADY, OK<br>SEC 23- TS 4N- R 8W | ALTAR PETROLEUM COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARCENEAUX, PAUL<br>ADDRESS ON FILE<br>----<br>ARCHIBALD OIL & GAS<br>ADDRESS ON FILE<br>----<br>BASS TRUST THREE PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>BERRY VENTURES INC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>COVE PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>DIVERSE ENERGY INVESTMENTS, INC.<br>ADDRESS ON FILE<br>----<br>EPPERSON, ARLINE H.<br>ADDRESS ON FILE<br>----<br>FORD ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>HINMAN, CONNIE C.<br>ADDRESS ON FILE<br>----<br>HINMAN, VIRGINIA C.<br>ADDRESS ON FILE<br>----<br>KAHN, AUDREY<br>ADDRESS ON FILE<br>----<br>KITE ROYALTY CO LLC<br>ADDRESS ON FILE<br>----<br>LOCKETT, CARA VIRGINIA UMPLEBY<br>ADDRESS ON FILE<br>----<br>MARTIN, ROBERT T TRUSTEE<br>ADDRESS ON FILE<br>----<br>MOODY, SUZANNE REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>NICOR EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>ORYX ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>PARIS, CRISTIE<br>ADDRESS ON FILE<br>----<br>PARIS, GARY<br>ADDRESS ON FILE<br>----<br>PARIS, REGINA<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 12/4/1991 (AGMT REF # AGMT030306)<br>EXPLORATION AGREEMENT DATED 11/20/1991 (AGMT REF # EA30306)<br>FARM-OUT AGREEMENT DATED 5/29/1991 (AGMT REF # FO030306-2)<br>FARM-OUT AGREEMENT DATED 6/28/1992 (AGMT REF # FO030306-3)<br>FARM-OUT AGREEMENT DATED 8/21/1991 (AGMT REF # FO030306)<br>LETTER AGREEMENT DATED 10/12/1991 (AGMT REF # LA030306-3)<br>LETTER AGREEMENT DATED 12/10/1991 (AGMT REF # LA030306-2)<br>LETTER AGREEMENT DATED 12/29/1991 (AGMT REF # LA030306-5)<br>LETTER AGREEMENT DATED 5/19/1989 (AGMT REF # LA030306-8)<br>LETTER AGREEMENT DATED 7/30/1991 (AGMT REF # LA030306-4)<br>LETTER AGREEMENT DATED 7/6/1992 (AGMT REF # LA030306)<br>LETTER AGREEMENT DATED 8/16/1991 (AGMT REF # LA030306-6)<br>LETTER AGREEMENT DATED 8/17/1990 (AGMT REF # LA030306-7)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 11/19/1991 (AGMT REF # MOA030306-2)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 11/20/1991 (AGMT REF # MOA030306)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 7/9/1990 (AGMT REF # MOA030306-3)<br>OPERATING AGREEMENT DATED 11/20/1991 (AGMT REF # OA030306)<br>OPERATING AGREEMENT DATED 3/3/1989 (AGMT REF # OA030306)<br>OPERATING AGREEMENT DATED 7/9/1990 (AGMT REF # OA30306) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MILEUR R S 2-23 (30306)<br>GRADY, OK<br>SEC 23- TS 4N- R 8W | (Continued)<br>PAWNEE PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>PEASNER, SUSAN G UMPLEBY<br>ADDRESS ON FILE<br>----<br>PROFIT PRODUCTION COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>R H FORD & COMPANY<br>ADDRESS ON FILE<br>----<br>SEMINOLE INVESTMENTS, LLC<br>ADDRESS ON FILE<br>----<br>SNIDER, ROBERT B.<br>ADDRESS ON FILE<br>----<br>SUN OPERATING LIMITED PARTNERSHIP C/O ORYX<br>ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>SUN OPERATING LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>TEXOK ROYALTY COMPANY INC<br>ADDRESS ON FILE<br>----<br>THOMAS, JAMES B<br>ADDRESS ON FILE<br>----<br>TIDEWEST OIL COMPANY<br>ADDRESS ON FILE<br>----<br>UMPLEBY, STUART A.<br>ADDRESS ON FILE<br>----<br>W. L. GUPTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALSH AND WATTS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALSH, F. HOWARD JR.<br>ADDRESS ON FILE<br>----<br>WALSH, F. HOWARD<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| IVIE #1-23 (24004) GRADY, OK<br>SEC 23- TS 7N- R 7W<br>----<br>SMITH THOMAS (23254) GRADY, OK<br>SEC 23- TS 7N- R 7W<br>----<br>THOMAS #2-23H (45537) GRADY, OK<br>SEC 23- TS 7N- R 7W | AMOCO PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>APACHE CORP.<br>ADDRESS ON FILE<br>----<br>APACHE CORPORATION<br>ADDRESS ON FILE<br>----<br>BALLARD, DONNA<br>ADDRESS ON FILE<br>----<br>EBERLY AND MEADE, INC.<br>ADDRESS ON FILE<br>----<br>INDIAN OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INDIAN OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>INGRAHAM, J.N. ESTATE<br>ADDRESS ON FILE<br>----<br>MCKEE, J W<br>ADDRESS ON FILE<br>----<br>MCKEE, WILLIAM RICHARD<br>ADDRESS ON FILE<br>----<br>MONCRIEF OIL INTEREST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PDI, INC.<br>ADDRESS ON FILE<br>----<br>PETTIBON, BURL R.<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>PUBLIC SERVICE COMPANY OF OKLAHOMA<br>ADDRESS ON FILE<br>----<br>R. V. LYNCH & CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBERTSON, DARYL B.<br>ADDRESS ON FILE<br>----<br>SONAT EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>THE WALKER CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRANSOK, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIT DRILLING CO.<br>ADDRESS ON FILE<br>----<br>WARD PETROLEUM CORP.<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 12/16/1986 (AGMT REF # FO23254)<br>LETTER AGREEMENT DATED 1/12/1994 (AGMT REF # LA024004)<br>LETTER AGREEMENT DATED 10/29/1993 (AGMT REF # LA23254-10)<br>LETTER AGREEMENT DATED 12/10/1986 (AGMT REF # LA23254-5)<br>LETTER AGREEMENT DATED 12/11/1986 (AGMT REF # LA23254-4)<br>LETTER AGREEMENT DATED 12/12/1986 (AGMT REF # LA23254-11)<br>LETTER AGREEMENT DATED 12/12/1986 (AGMT REF # LA23254-2)<br>LETTER AGREEMENT DATED 12/12/1986 (AGMT REF # LA23254-3)<br>LETTER AGREEMENT DATED 12/16/1986 (AGMT REF # LA23254)<br>LETTER AGREEMENT DATED 12/8/1986 (AGMT REF # LA23254-6)<br>LETTER AGREEMENT DATED 12/8/1986 (AGMT REF # LA23254-8)<br>LETTER AGREEMENT DATED 12/9/1986 (AGMT REF # LA23254-7)<br>LETTER AGREEMENT DATED 12/9/1986 (AGMT REF # LA23254-9)<br>LETTER AGREEMENT DATED 8/26/1987 (AGMT REF # LA23254-12)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO24004)<br>OPERATING AGREEMENT DATED 10/13/1975 (AGMT REF # OA23254)<br>OPERATING AGREEMENT DATED 10/13/1975 (AGMT REF # OA24004)<br>OPERATING AGREEMENT DATED 10/13/1975 (AGMT REF # OA45537) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>IVIE #1-23 (24004) GRADY, OK<br>SEC 23- TS 7N- R 7W<br>----<br>SMITH THOMAS (23254)<br>GRADY, OK<br>SEC 23- TS 7N- R 7W<br>----<br>THOMAS #2-23H (45537)<br>GRADY, OK<br>SEC 23- TS 7N- R 7W | (Continued)<br>WILSON, JOHN E.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MUTZ A #2-23 (6088)<br>GRADY, OK<br>SEC 23-TS 5N-R 7W | BAILEY, LOIS<br>ADDRESS ON FILE<br>----<br>BRAWLEY PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>CAMPBELL, LINDA<br>ADDRESS ON FILE<br>----<br>CANON, MARCHETTA<br>ADDRESS ON FILE<br>----<br>CONDOR ENERGY, INC<br>ADDRESS ON FILE<br>----<br>DEHART, HATTY L.<br>ADDRESS ON FILE<br>----<br>DOW, STEVEN HOWARD<br>ADDRESS ON FILE<br>----<br>DUKE, CHARLES EDWARD<br>ADDRESS ON FILE<br>----<br>EHN, MORGAN HENRY<br>ADDRESS ON FILE<br>----<br>EHN, WARREN ROBERT<br>ADDRESS ON FILE<br>----<br>FASKEN FOUNDATION<br>ADDRESS ON FILE<br>----<br>FAULKNER, MARY H<br>ADDRESS ON FILE<br>----<br>FERGUSON OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FERGUSON OIL COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GARBRECHT, CINDY POOL<br>ADDRESS ON FILE<br>----<br>GILBERT, W. A.<br>ADDRESS ON FILE<br>----<br>GRAY, THETIS L. REV. TRUST<br>ADDRESS ON FILE<br>----<br>HARPER, MARY JO<br>ADDRESS ON FILE<br>----<br>HORN, HASKELL FAMILY<br>ADDRESS ON FILE<br>----<br>HULME GAS & OIL CO.<br>ADDRESS ON FILE<br>----<br>J.N. INGRAHAM<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JUSTIS, DAVID L SR<br>ADDRESS ON FILE<br>---- | FARM-OUT AGREEMENT DATED 11/13/1991 (AGMT REF # FO6088-1)<br>FARM-OUT AGREEMENT DATED 5/28/1991 (AGMT REF # FO6088-2)<br>LETTER AGREEMENT DATED 10/28/1970 (AGMT REF # LA6088-2)<br>LETTER AGREEMENT DATED 10/8/1969 (AGMT REF # LA6088-1)<br>LETTER AGREEMENT DATED 8/25/1969 (AGMT REF # LA6088-4)<br>LETTER AGREEMENT DATED 9/29/1969 (AGMT REF # LA6088-3)<br>OPERATING AGREEMENT DATED 10/15/1970 (AGMT REF # OA6088)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/23/1992 (AGMT REF # SDSR6088) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUTZ A #2-23 (6088)<br>GRADY, OK<br>SEC 23-TS 5N-R 7W | (Continued)<br>KANE, SEYMOUR S.<br>ADDRESS ON FILE<br>----<br>LAIRD, L. P.<br>ADDRESS ON FILE<br>----<br>LEBEN DRILLING, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEBEN DRILLING, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEWIS, MARTHA DELL<br>ADDRESS ON FILE<br>----<br>LOWELL, GENE L REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>MAECENAS MINERALS, L.L.P.<br>ADDRESS ON FILE<br>----<br>MCDOWELL, PATSY R REV LIV TR<br>ADDRESS ON FILE<br>----<br>MCKEEVER, BONNIE H<br>ADDRESS ON FILE<br>----<br>MILLER, DOROTHE J. REVOCABLE TR<br>ADDRESS ON FILE<br>----<br>MINNETT, JOHN B<br>ADDRESS ON FILE<br>----<br>MUTZ, CARRON<br>ADDRESS ON FILE<br>----<br>MUTZ, JASON<br>ADDRESS ON FILE<br>----<br>MUTZ, JERRY D.<br>ADDRESS ON FILE<br>----<br>MUTZ, LEONA B. ESTATE OF<br>ADDRESS ON FILE<br>----<br>NULL, ROBERT R<br>ADDRESS ON FILE<br>----<br>NULL, ROBIN<br>ADDRESS ON FILE<br>----<br>POOL, ASHLEY<br>ADDRESS ON FILE<br>----<br>POOL, ROY GARNER JR &<br>ADDRESS ON FILE<br>----<br>POOL, STAN BUTLER<br>ADDRESS ON FILE<br>----<br>POOL, STEVE CLARK<br>ADDRESS ON FILE<br>----<br>POOL, TERRY W<br>ADDRESS ON FILE<br>---- | (Continued) |

## Schedule G Rider – Well Parties - Samson Resources Company

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MUTZ A #2-23 (6088)<br>GRADY, OK<br>SEC 23-TS 5N-R 7W | (Continued)<br>ROLPH, DARREL L<br>ADDRESS ON FILE<br>----<br>RSG PROPERTIES LTD<br>ADDRESS ON FILE<br>----<br>SEWELL, JULE M<br>ADDRESS ON FILE<br>----<br>SHEPARD, JANESE<br>ADDRESS ON FILE<br>----<br>SHULTZ, PATRICIA PUGH<br>ADDRESS ON FILE<br>----<br>SMITH, JUANITA JANE<br>ADDRESS ON FILE<br>----<br>STAHL, SUSAN BRANAN LIVING TR<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>VERRANAULT, TRACY<br>ADDRESS ON FILE<br>----<br>WHITENER, ALBERT & CORA I<br>ADDRESS ON FILE<br>----<br>WOODS, MARY N.<br>ADDRESS ON FILE<br>----<br>WORBES, LARRY W<br>ADDRESS ON FILE<br>----<br>WYCHE, LACQUITA JOY GUARDIAN OF THE ESTATE<br>OF LEONA MUTZ, AN INCAPACITATED PERSON<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Resources Company**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LINDSEY #1-24 (6022)<br>GRADY, OK<br>SEC 24- TS 4N- R 8W | ANDREA SINGER POLLACK<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>AVIVA, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAP CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COX, JOHN L.<br>ADDRESS ON FILE<br>----<br>CREST RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>DAVID S. FLEISCHAKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DEBORAH FLEISCHAKER-SUAREZ<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLEISCHAKER FAMILY PARTNERSHIP, AN OKLAHOMA<br>LIMITED PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLORES, FERNANDO E<br>ADDRESS ON FILE<br>----<br>JACKSON, CHERYL TONI LIVING TR<br>ADDRESS ON FILE<br>----<br>JOLEN OPERATING CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOSEPH B. SINGER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAISER-FRANCIS OIL CO.<br>ADDRESS ON FILE<br>----<br>MARTHA SUNDBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NFC PETROLEUM CORP.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETRA RESOURCES, INC., 1982 FORCED POOLING<br>PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>ROBBINS, JAMES L<br>ADDRESS ON FILE<br>----<br>SINGER-FLEISCHAKER OIL CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SLAWSON, DONALD C.<br>ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>SUN EXPLORATION & PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UNIT 2005 EMPLOYEE OIL & GAS<br>ADDRESS ON FILE<br>---- | EXPLORATION AGREEMENT DATED 5/16/1983 (AGMT REF # EA6022)<br>FARM-OUT AGREEMENT DATED 10/8/1982 (AGMT REF # FO6022)<br>FARM-OUT AGREEMENT DATED 12/13/1982 (AGMT REF # FO6022-2)<br>LETTER AGREEMENT DATED 1/5/1988 (AGMT REF # LA6022-5)<br>LETTER AGREEMENT DATED 10/27/1982 (AGMT REF # LA6022-8)<br>LETTER AGREEMENT DATED 11/29/1982 (AGMT REF # LA6022-7)<br>LETTER AGREEMENT DATED 3/1/1983 (AGMT REF # LA6022-4)<br>LETTER AGREEMENT DATED 3/11/1983 (AGMT REF # LA6022)<br>LETTER AGREEMENT DATED 3/7/1983 (AGMT REF # LA6022-2)<br>LETTER AGREEMENT DATED 6/28/1983 (AGMT REF # LA6022-3)<br>LETTER AGREEMENT DATED 9/15/1983 (AGMT REF # LA6022-6)<br>OPERATING AGREEMENT DATED 12/6/1982 (AGMT REF # OA6022) |